ORIGINAL

1   **THE STATE OF MINNESOTA**
    EVAN ROMANOFF (MN Bar No. 0398223)
2   Assistant Attorney General
    Office of the Minnesota Attorney General
3   445 Minnesota Street, Suite 1200
    St. Paul, MN 55101-2130
4   Tel: (651) 757-1454 / Fax: (651) 296-7438
    Email: evan.romanoff@ag.state.mn.us
5
6   **THE STATE OF NORTH CAROLINA**
    M. LYNNE WEAVER (N.C. Bar No. 19397)
7   Special Deputy Attorney General
    MICHAEL T. HENRY (N.C. Bar No. 35338)
8   Assistant Attorney General
    North Carolina Department of Justice
9   114 W. Edenton Street
    Raleigh, NC 27602
10  Tel: (919) 716-6000 / Fax: (919) 716-6050
    Emails: lweaver@ncdoj.gov / mhenry@ncdoj.gov
11
    **THE PEOPLE OF THE STATE OF CALIFORNIA**
12  MICHAEL N. FEUER (CA Bar No. 111529)
    Los Angeles City Attorney
13  CHRISTINA V. TUSAN (CA Bar No. 192203)
    Supervising Deputy City Attorney
14  Office of the City Attorney
    Criminal Branch, Special Litigation Section
15  200 N. Main Street, 500 City Hall East
    Los Angeles, California 90012-4131
16  Tel: (213) 473-6908 / Fax: (213) 978-8112
    Emails: christina.tusan@lacity.org
17
18              **UNITED STATES DISTRICT COURT**
19          **FOR THE CENTRAL DISTRICT OF CALIFORNIA**
20                    **SOUTHERN DIVISION**

21  Bureau of Consumer Financial      )   Case No:   **8:19-cv-01998 JVS (JDEx)**
    Protection, et al.                )
22                                    )   **DECLARATIONS IN SUPPORT**
              Plaintiffs,             )   **OF STATES' *EX PARTE***
23      vs.                           )   **APPLICATION:**
                                      )       **1. TUSAN DECL.;**
24  Consumer Advocacy Center Inc., et al., )   **2. ROMANOFF DECL.;**
                                      )       **3. WEAVER DECL.; AND**
25            Defendants              )       **4. SHIN DECL.**
                                      )
26                                    )   **[FILED UNDER TEMPORARY**
27                                    )   **SEAL]**
                                      )
28  _____ )

_____
DECLARATIONS IN SUPPORT OF STATES' EX PARTE APPLICATION TO JOIN
[FILED UNDER TEMPORARY SEAL]

**THE STATE OF MINNESOTA**
EVAN ROMANOFF (MN Bar No. 0398223)
Assistant Attorney General
Office of the Minnesota Attorney General
445 Minnesota Street, Suite 1200
St. Paul, MN 55101-2130
Tel: (651) 757-1454 / Fax: (651) 296-7438
Email: evan.romanoff@ag.state.mn.us

**THE STATE OF NORTH CAROLINA**
M. LYNNE WEAVER (N.C. Bar No. 19397)
Special Deputy Attorney General
MICHAEL T. HENRY (N.C. Bar No. 35338)
Assistant Attorney General
North Carolina Department of Justice
114 W. Edenton Street
Raleigh, NC 27602
Tel: (919) 716-6000 / Fax: (919) 716-6050
Emails: lweaver@ncdoj.gov / mhenry@ncdoj.gov

**THE PEOPLE OF THE STATE OF CALIFORNIA**
MICHAEL N. FEUER (CA Bar No. 111529)
Los Angeles City Attorney
CHRISTINA V. TUSAN (CA Bar No. 192203)
Supervising Deputy City Attorney
Office of the City Attorney
Criminal Branch, Special Litigation Section
200 N. Main Street, 500 City Hall East
Los Angeles, California 90012-4131
Tel: (213) 473-6908 / Fax: (213) 978-8112
Emails: christina.tusan@lacity.org

## UNITED STATES DISTRICT COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA

## SOUTHERN DIVISION

| | |
|---|---|
| Bureau of Consumer Financial Protection, et al. | ) Case No: |
| | ) |
| Plaintiffs, | ) **DECLARATIONS IN SUPPORT** |
| vs. | ) **OF STATES' *EX PARTE*** |
| | ) **APPLICATION:** |
| Consumer Advocacy Center Inc., et al., | ) **1. TUSAN DECL.;** |
| | ) **2. ROMANOFF DECL.;** |
| Defendants | ) **3. WEAVER DECL.; AND** |
| | ) **4. SHIN DECL.** |
| | ) |
| | ) **[FILED UNDER TEMPORARY** |
| | ) **SEAL]** |

DECLARATIONS IN SUPPORT OF STATES' EX PARTE APPLICATION TO JOIN
[FILED UNDER TEMPORARY SEAL]

.

**DECLARATION OF TUSAN**

STATES' EX. 001

## DECLARATION OF CHRISTINA TUSAN

I, Christina Tusan, declare under the penalty of perjury of the laws of the State of California as follows:

1.      I have firsthand knowledge of the matters set forth below and could testify to them competently if called as a witness.

2.      I am the Supervising Deputy City Attorney of the Consumer and Workplace Protection Unit in the Office of the City Attorney for the City of Los Angeles and an attorney for the Plaintiff, the People of the State of California ("California"), in the above-entitled action. I was formerly an attorney for the Federal Trade Commission and, before that, the California Department of Justice. I am in good standing and admitted to practice in the United States District Court for the Central District of California.

3.      This declaration is submitted in support of the non-noticed *Ex Parte* Application to Join the Consumer Financial Protection Bureau's ("Bureau") non-noticed *Ex Parte* Application for a Temporary Restraining Order with an asset freeze, appointment of a receiver, and other equitable relief, and order to show cause why a preliminary injunction should not issue ("Bureau TRO"); this *ex parte* application to join the Bureau TRO has been filed by California, Minnesota, and North Carolina (collectively "the States") ("the States' Joinder Application").

4.      Pursuant to Local Civil Rule 7-19.2, the States' Joinder Application and this declaration establishes that the Court should waive the notice requirement for this *ex parte* application in the interests of justice. Given that the States' Joinder Application relates to the Bureau TRO, this declaration also sets forth facts sufficient to establish under Federal Rule of Civil Procedure 65(b) that "immediate and irreparable injury, loss, or damage will result to the movant" before defendants can be heard and also "certifies in writing efforts made to give notice and the reasons why it should not be required."

5.      Issuance of a non-noticed *ex parte* TRO under Rule 65(b) is appropriate to serve the "underlying purpose of preserving the status quo and preventing irreparable harm just so long as is necessary to hold a hearing, and no longer." *Reno Air Racing*

1

1  *Ass'n, Inc. v. McCord*, 452 F.3d 1126, 1131 (9th Cir. 2006) (quoting *Granny Goose*

2  *Foods, Inc. v. Teamsters*, 415 U.S. 423, 439 (1974)).  The Ninth Circuit has noted that it

3  is proper for district courts to issue non-noticed *ex parte* TROs where the applicant can

4  show it is likely that the defendants' actions will render further prosecution of the case

5  fruitless. *Id.* at 1131 (citing *Am. Can Co. v. Mansukhani*, 742 F.2d 314, 322 (7th Cir.

6  1984)); *In re Vuitton et Fils S.A.*, 606 F.2d 1, 5 (2nd Cir. 1979).  The States can support

7  their application by showing that, based on past experience, defendants, or persons

8  similar to defendants, have a history of disposing of evidence or violating court orders

9  and, therefore, are likely to engage in such conduct.  *Reno Air Racing Ass'n*, 452 F.3d at

10  1131.

11       6.     The evidence set forth in the Bureau TRO, along with its supporting

12  exhibits, declarations, and memorandum of points and authorities, along with the States'

13  Joinder Application, establishes that Defendants have engaged in an illegal federal-

14  student-loan debt-relief operation that has resulted in tens of millions of dollars in harm

15  to tens of thousands of consumers nationwide.  The corporate Defendants are an

16  interconnected web of student-loan debt-relief companies ("SLDR companies") that lure

17  borrowers into paying significant illegal upfront fees by deceptively claiming that

18  consumers qualify for loan forgiveness or lower monthly payments that the companies

19  can obtain on consumers' behalf.  Once consumers are lured in, unbeknownst to them,

20  the SLDR companies submit forbearance requests on their behalf, which consumers later

21  find out are sometimes based on false statements about their dependants, and which

22  rarely benefit them. While the loans are in forbearance, consumers make payments to the

23  SLDR companies, which many consumers thought were going to pay down their loans.

24  The SLDR companies also routinely submit false information to federal-student-loan

25  servicers about consumers' income, family size, or marital status in an effort to obtain

26  modified monthly payments that are artificially low. These practices are made possible

27  by the actions of the individual Defendants, Albert Kim, Kaine Wen, and Tuong Nguyen,

28  each of whom facilitated the companies' illegal acts.

DECLARATION OF CHRISTINA TUSAN IN SUPPORT OF STATES' EX PARTE APPLICATION
TO JOIN IN CFPB TRO [FILED UNDER TEMPORARY SEAL]      STATES' EX. 003

7.     Defendants have gone to great lengths to escape responsibility for their misconduct.  Facing scrutiny from law enforcement and state regulators, Defendants have shifted the debt-relief operation to additional corporate entities and drained assets out of the original debt-relief company, Consumer Advocacy Center (CAC).  CAC then filed for bankruptcy, claiming it had ceased operations.  In fact, CAC had transferred millions of dollars to other companies owned or controlled by the individual Defendants.  The debt-operation run by the defendants has continued, collecting over $71 million from consumers since 2016, more than $52 million of which was collected after CAC began shifting its operations to other entities controlled by the individual Defendants.

8.     Entities that engage in these and other deceptive behaviors have little concern for following the law and are likely to dissipate or conceal assets, or destroy or conceal evidence of their fraudulent conduct, if they are given advance notice of a TRO proceeding like the one that the States' are filing this *ex parte* application to join.  I have personally filed numerous cases where I have successfully sought and obtained TROs and asset freezes in both state and federal court.  The cases include but are not limited to *People v. Alfred Robles Villalobos, et al.,* LASC Case No. SC 107850 (2010), *People v. Lifetime Financial, Inc., et al.,* LASC Case No. LC080829 (2008), *People v. Zohrab Mkhitarian and Speedy Plumbing and Electrical Inc. d/b/a Pick Red Plumbing, et al.,* SDSC Case No. 37-2008-93101-CU-MC-CTL (2008).  Most recently, in April 2019, our office obtained a TRO and asset freeze against Defendants we alleged were involved in deceptive practices associated with the promised construction of accessory dwelling units and the installation of solar panels.  (*People v. Jose Nelson Solis, et al.,* LASC Case No. 19STCV10555 (2019)) (granting a TRO, preliminary injunction and asset freeze).  I have also obtained a TRO, asset freeze, a preliminary injunction, and an order for immediate access in the Central District in the case *FTC v. Mortgage Relief Advocates*, LLC, No. 2:14-cv-5434 (C.D. Cal. 2015).  That case ultimately resulted in a judgment in the amount of $1,834,744.59 against Defendants.  I have also personally assisted with a

DECLARATION OF CHRISTINA TUSAN IN SUPPORT OF STATES' EX PARTE APPLICATION TO JOIN IN CFPB TRO [FILED UNDER TEMPORARY SEAL]

STATES' EX. 004

1  number of other cases where the FTC obtained TROs, asset freezes and immediate access
2  orders.

3         9.     Based on the conduct of Defendants and the States' past experience with
4  similar defendants, there is good cause to conclude that immediate and irreparable harm
5  to the States' ability to achieve effective relief (including monetary redress and consumer
6  restitution) is likely to occur if Defendants receive advance notice of this enforcement
7  action, the Bureau TRO, or the States' Joinder Application.

8        10.    For example, I am informed and believe that in in a similar enforcement
9  action, *FTC v. Dennis Connelly, et al.*, No. SACV06-701 DOC (C.D. Cal. 2006), a case
10  against a debt relief operation alleged to have made false promises of debt reduction, the
11  FTC requested an ex parte TRO and asset freeze against all defendants. The Court
12  declined to issue an asset freeze against two of the three individual defendants and issued
13  an order to show cause why an asset freeze should not issue as to them. The defendant
14  whose assets were frozen and one of the other defendants then withdrew amounts totaling
15  close to $750,000 from a joint account within 24 hours. The judge subsequently
16  extended the asset freeze over all defendants. Although some of the funds were
17  recovered, more than $300,000 was not recovered. I am also aware of a similar case
18  when I was at the California Attorney General's Office where a defendant learned of an
19  asset freeze before the bank had frozen the account and was able to withdraw funds from
20  that account before the bank instituted the freeze.

21        11.    Consequently, in cases throughout this circuit and in this district, courts have
22  granted law enforcement agencies an *ex parte* TRO with an asset freeze and appointment
23  of a receiver based on defendants' deceptive acts and practices, just as the States are
24  requesting by joining the Bureau TRO here. *See, e.g., FTC v. Apex Capital Group, et*
25  *al.*, CV-18-9573-JFR (November 16, 2018) (ex parte TRO with asset freeze, appointment
26  of a receiver, immediate access to business premises); *FTC v. Good EBusiness, LLC*, CV-
27  16-1048-ODW (JPRx) (Feb. 23 16, 2016) (same); *FTC v. Mortgage Relief Advocates*,
28  LLC, No. 2:14-cv-5434 (C.D. Cal. 2015) (same); *FTC v. Sale Slash, LLC*, CV-15-03107-

4

1 PA (AJWx) (Apr. 27, 2015) (same); *FTC v. Applied Mktg. Servs., LLC*, CV-13-6794-

2 CAS (CWx) (Sept. 16, 2013) (same); *FTC v. Asset & Capital Mgmt. Group, Inc.*, CV-13-

3 5267-DSF (JCx) (July 24, 2013) (same); *FTC v. Am. Mortgage Consulting Group, LLC*,

4 SACV-12-01561-DOC (JPRx) (Sept. 18, 2012) (same); *FTC v. Rincon Mgmt. Servs.*

5 *LLC*, CV-11-01623-VAP (SPx) (Oct. 11, 2011) (same); *FTC v. Forensic Case Mgmt.*

6 *Servs., Inc.*, CV-11-07484-RGK (SSx) (Sept. 13, 2011) (same); *FTC v. U.S. Homeowners*

7 *Relief Inc.*, CV-10-01452-JST (PJWx) (Sept. 25, 2010) (same).

8         12.    Based on the foregoing, there is good cause to believe that immediate and

9 irreparable damage to the States' ability to achieve effective relief for consumers,

10 including monetary redress or restitution, is likely to occur unless the notice requirement

11 applicable to the States' Joinder Application is waived. There is also reason to believe

12 that Defendants are likely to dissipate assest and that they may destroy documents if they

13 are given notice of this action.

14         13.    The States have not informed Defendants of this enforcement action or

15 otherwise communicated with Defendants about this matter for the reasons stated above.

16         I declare under penalty of perjury that the foregoing is true and correct. Executed

17 this 19th day of October, 2019, at Los Angeles, California.

18

19                                        Christina V. Tusan

20                                        CA Bar No. 192203

21                                        Supervising Deputy City Attorney
                                          Office of the Los Angeles City Attorney

22                                        Criminal and Special Litigation Branch

23                                        200 North Main St., 500 City Hall East
                                          Los Angeles, California 90012-4131

24                                        Telephone (213) 978-8707

25                                        Fax (213) 978-8111
                                          christina.tusan@lacity.org

26

27

28

5

DECLARATION OF CHRISTINA TUSAN IN SUPPORT OF STATES' EX PARTE APPLICATION
TO JOIN IN CFPB TRO [FILED UNDER TEMPORARY SEAL]

STATES' EX. 006

**DECLARATION OF ROMANOFF**

STATES' EX. 007

# DECLARATION OF EVAN ROMANOFF

Pursuant to 28 U.S.C. § 1746

I, Evan Romanoff, declare the following:

1.     I am an Assistant Attorney General at the Minnesota Attorney General's Office and represent the State of Minnesota ("State") in the above-captioned matter.  I submit this Affidavit on behalf of the State and in support of the Plaintiff States' Joinder to the Bureau of Consumer Financial Protection's ("Bureau") *Ex Parte* Application for Temporary Restraining Order.

2.     The bases of the State's claims in this matter are summarized in the Bureau's *ex parte* Application for Temporary Restraining Order, supporting memorandum, and the Plaintiffs' Complaint.  In short, the State alleges that Defendants have repeatedly violated (and continue to violate) Minnesota's Consumer Fraud Act, Minnesota Statutes sections 325F.68-.694, Uniform Deceptive Trade Practices Act, Minnesota Statutes sections 325D.43-.48, and the Telemarketing Sales Rule, 16 C.F.R. Part 310, by charging unlawful advance fees and making numerous misrepresentations to Minnesota consumers in connection with Defendants' offer and sale of student loan debt relief services.

3.     In April 2018, the State initiated an investigation of Consumer Advocacy Center Inc., d/b/a Premier Student Loan Center ("Premier").  On May 29, 2018, the State issued a Civil Investigative Demand ("CID") to Premier Student Loans, Inc., addressed to its principal and registered agent, Defendant Kaine Wen, in connection with the State's

1

investigation.  The State's CID requested, among other things, the identification of each Minnesota consumer with whom Premier contracted to provide services.

4.     On July 23, 2018, in response to the Civil Investigative Demand, counsel for Premier produced documents to the State showing that, as of July 2018, Premier contracted with 1,230 Minnesota consumers, and collected over $570,000 from these consumers.

5.     Attached as **Exhibit A** is a true and correct copy of a redacted complaint regarding Premier, reference number 89730285, obtained from the Federal Trade Commission's ("FTC") Consumer Sentinel database.

6.     Attached as **Exhibit B** is a true and correct copy of a redacted complaint regarding Premier, reference number 85320952, obtained from the FTC's Consumer Sentinel database.

7.     I declare under penalty of perjury pursuant that the foregoing is true and correct.


Executed this 18th day of October, 2019, in St. Paul, Minnesota.

Evan Romanoff

2

STATES' EX. 009

**EXHIBIT A**

STATES' EX. 010

4/24/2018
Printer Friendly Record Details

## Record # 2 / 89730285 / Consumer Sentinel Network Complaint

| Reference Number: | 89730285 | | Originator Reference Number: | 170522-2108212 |
|---|---|---|---|---|
| Language: | English | | Contact Type: | Complaint |
| Source: | Organization | | DNC?: | No |
| Comments: | Company Response: Closed with monetary relief. Response: Premier Student Loan Center made multiple attempts to contact client and offer her a full refund of all the money she spent with our company. Premier Student Loan Center has canceled out her account and deleted all of her information. Ms. ▓▓▓▓▓ did a full charge back of the money she spent with us and the funds have successfully reached her account. --- CFPB Issue Type: Dealing with your lender or servicer | Received bad information about your loan --- What Happened: When I signed up for the forgiveness program I was informed that I would be paying $300 for three months that went towards interest on my student loan and then $30 a month after that. They never mentioned that it was only a fee and that once they were consolidated that I would be paying an additional $150 per month to the actual company. After calling them I was informed that they were all service fees and that none of them actually went towards my student loans. Very, very deceptive - and when I tried to speak with the person who gave me the incorrect information they could only leave a message for them and no one has contacted me back. --- Fair Resolution: The $960 returned to me that was taken out of my bank account fraudulently without having to hire someone to assist me with this. | | | |
| Complaint disposition provided?: | | | | |
| Complaint Disposition: | | | | |
| Data Reference: | | | Load Date: | 10/24/2017 11:48:22 PM |
| Created By: | CFPB-USER | | Created Date: | 05/22/2017 10:34:49 AM |
| Updated By: | | | Updated Date: | |
| Complaint Source: | Consumer Financial Protection Bureau | | Product Service Description: | Lending: Student Loans |
| Amount Requested: | | | Amount Paid: | |
| Payment Method: | | | Agency Contact: | External Agency |
| Complaint Date: | 05/22/2017 | | Transaction Date: | |
| Initial Contact: | | | Initial Response: | |
| Statute/Rule: | | | Law Violation: | |
| Topic: | | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |

Exhibit A

STATES' EX. 011

4/24/2018                                    Printer Friendly Record Details

| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
|---|---|---|---|
| Consumer Information | | | |
| Consumer *Small* Business or Organization: | | | |
| First Name: | ▮▮▮ | Last Name: | ▮▮▮▮ |
| Address 1: | ▮▮▮▮▮ | Address 2: | |
| City: | Maple Grove; | State: | Minnesota; |
| Zip: | ▮▮▮ | Country: | UNITED STATES; |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ▮▮▮▮ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | 173 Technology Drive, Suite 202 | Address 2: | |
| City: | Irvine; | State/Prov.: | California; |
| ZIP: | 92618; | Country: | UNITED STATES; |
| Email: | | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Associated Subject | | | |
| Company: | Premier Student Loan Center | Normalized Company: | Premier Student Loan Center |
| Company Type: | CFPB Provided Data | Address: | 173 Technology Drive, Suite 202 |
| City: | Irvine; | State/Prov.: | California; |
| ZIP: | 92618; | Country: | UNITED STATES; |
| Email: | | URL: | http://premierstudentloancenter.com/ |
| Phone Number: | | Ext: | |

STATES' EX. 012

**EXHIBIT B**

STATES' EX. 013

4/24/2018                                Printer Friendly Record Details

## Record # 3 / 85320952 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 85320952 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | Consumer states that she received a call from Premier Student Loan Center stating that they can consolidate her student loans. They stated to be under the Dept. of Education & can consolidate her loans for a monthly fee of $189 for 5 months. After that it would be lowered to $30, which they have charged her $185. | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 06/27/2017 5:37:22 PM |
| Created By: | HMARTINEZ | Created Date: | 06/27/2017 5:37:22 PM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Call Center | Product Service Description: | Impostor: Government |
| Amount Requested: | $185.00 | Amount Paid: | $0.00 |
| Payment Method: | Unknown | Agency Contact: | Phone |
| Complaint Date: | 06/27/2017 | Transaction Date: | 06/20/2017 |
| Initial Contact: | Phone Call: Mobile/Cell | Initial Response: | Phone: other |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | No | Dispute with Credit Bureau - Resolved to Satisfaction?: | No |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ■■■■ | Last Name: | ■■■ |
| Address 1: | ■■■■■■ | Address 2: | |

Exhibit B

STATES' EX. 014

Printer Friendly Record Details

| City: | Brooklyn Park<br>*(Cleansed: Minneapolis)*<br>; | State: | Minnesota; |
|---|---|---|---|
| Zip: | ████ | Country: | UNITED STATES; |
| Home Number: | | Cell Number: | ████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | |
| Age Range: | 20 - 29 | Military Service<br>Branch: | |
| Soldier Status: | | Soldier<br>Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Premier Student Loan Center | Normalized<br>Name: | Premier Student Loan Center |
| Address 1: | 173 Technology Dr Suite 202 | Address 2: | |
| City: | Irvine; | State/Prov: | California; |
| ZIP: | 92618; | Country: | UNITED STATES; |
| Email: | | URL: | |
| Phone<br>Number: | 949-2051648 | Ext: | |
| Subject ID<br>Type: | | Subject ID<br>Issuer State: | |
| Subject ID<br>Issuer<br>Country: | | | |
| Representative<br>Name: | Darlyssa | Title: | |

STATES' EX. 015

**DECLARATION OF WEAVER**

STATES' EX. 016

# DECLARATION OF M. LYNNE WEAVER

Pursuant to 28 U.S.C. § 1746

I, M. Lynne Weaver, hereby declare and state as follows:

1.     I am a Special Deputy Attorney General with the North Carolina Department of Justice and represent Plaintiff the State of North Carolina ("North Carolina") in the above-captioned matter. I submit this Declaration on behalf of North Carolina and in support of the *Plaintiff States' Joinder in Bureau of Consumer Financial Protection's Ex Parte Application for Temporary Restraining Order*.

2.     The bases of North Carolina's claims in this matter are summarized in the Complaint and the Bureau's *Ex Parte Application for Temporary Restraining Order* and its *Memorandum of Points and Authorities In Support*. In short, North Carolina alleges that Defendants have repeatedly violated (and continue to violate) the North Carolina Debt Adjusting Act, N.C. Gen. Stat. § 14-423, et seq., (NCDAA); North Carolina Unfair and Deceptive Practices Act, N.C. Gen. Stat. § 75-1.1 (NCUDPA); North Carolina Telephonic Seller Registration Act, N.C. Gen. Stat. § 66-260, et seq. (NCTSRA), and the Telemarketing Sales Rule, 16 C.F.R. Part 310, by charging unlawful advance fees and making numerous misrepresentations to North Carolina consumers in connection with Defendants' offer and sale of student loan debt relief services.

3.     In or about July 2018, North Carolina initiated an investigation of Defendants. During the course of its investigation, North Carolina has received payment information produced by one payment processor with which Defendants did business, Allied Wallet. Allied Wallet's records show, as of early 2018, Defendants had collected, through Allied

3

Wallet, at least $300,330.00 from more than 500 North Carolina consumers for student loan debt relief services. North Carolina is aware Defendants have used at least four additional payment processors to collect payments from consumers, but North Carolina has not yet identified the number of North Carolina consumers who paid Defendants through the remaining processors or the amount consumers paid those processors. Accordingly, based on information North Carolina has received to date, North Carolina has substantial reason to believe Defendants have collected considerably more money from many more North Carolina consumers than the number of consumers and amounts currently identified.

4. To date, the Consumer Protection Division of the North Carolina Attorney General's Office (NCAGO) has received four (4) consumer complaints against the Defendants, and the NCAGO has identified over twenty (20) complaints against the Defendants that have been filed by North Carolina consumers with the Federal Trade Commission against Defendants, using the names Premier Student Loan Center, SL Account Management, Financial Preparation Services, and other names identified in the Complaint.

5. Attached as **Exhibit A** is a true and correct copy of a redacted complaint regarding Premier, File No. 1807655, filed with the NCAGO.

6. Attached as **Exhibit B** is a true and correct copy of a redacted complaint regarding Financial Preparation Services, File No. 1814061, filed with the NCAGO.

7. Attached as **Exhibit C** is a true and correct copy of a redacted complaint regarding Financial Preparation Services, File No. 1908711, filed with the NCAGO.

4

8.      Attached as **Exhibit D** is a true and correct copy of a redacted complaint regarding Premier, reference number 97483478, obtained from the FTC's Consumer Sentinel database.

9.      Attached as **Exhibit E** is a true and correct copy of a redacted complaint regarding Premier, reference number 96606104, obtained from the FTC's Consumer Sentinel database.

10.     Attached as **Exhibit F** is a true and correct copy of a redacted complaint regarding Premier, reference number 95738628, obtained from the FTC's Consumer Sentinel database.

11.     Attached as **Exhibit G** is a true and correct copy of a redacted complaint regarding Premier, reference number 94745069, obtained from the FTC's Consumer Sentinel database.

12.     Attached as **Exhibit H** is a true and correct copy of a redacted complaint regarding Premier, reference number 93919376, obtained from the FTC's Consumer Sentinel database.

13.     Attached as **Exhibit I** is a true and correct copy of a redacted complaint regarding Premier, reference number 92642357, obtained from the FTC's Consumer Sentinel database.

14.     Attached as **Exhibit J** is a true and correct copy of a redacted complaint regarding Premier, reference number 89361686, obtained from the FTC's Consumer Sentinel database.

STATES' EX. 019

15. Attached as **Exhibit K** is a true and correct copy of a redacted complaint regarding Premier, reference number 88165339, obtained from the FTC's Consumer Sentinel database.

16. Attached as **Exhibit L** is a true and correct copy of a redacted complaint regarding Financial Preparation Services, reference number 101193855, obtained from the FTC's Consumer Sentinel database.

17. Attached as **Exhibit M** is a true and correct copy of a redacted complaint regarding Financial Preparation Services, reference number 105024116, obtained from the FTC's Consumer Sentinel database.

18. Attached as **Exhibit N** is a true and correct copy of a redacted complaint regarding Prime Document Services, reference number 106392071, obtained from the FTC's Consumer Sentinel database.

19. Attached as **Exhibit O** is a true and correct copy of a redacted complaint regarding Primary Account Solutions, reference number 105208640, obtained from the FTC's Consumer Sentinel database.

20. Attached as **Exhibit P** is a true and correct copy of a redacted complaint regarding Financial Preparation Services, reference number 102311258, obtained from the FTC's Consumer Sentinel database.

21. Attached as **Exhibit Q** is a true and correct copy of a redacted complaint regarding Premier, reference number 101949645, obtained from the FTC's Consumer Sentinel database.

6

22.     Attached as **Exhibit R** is a true and correct copy of a redacted complaint regarding Financial Preparation Services, reference number 100542418, obtained from the FTC's Consumer Sentinel database.

23.     Attached as **Exhibit S** is a true and correct copy of a redacted complaint regarding Premier, reference number 99238817, obtained from the FTC's Consumer Sentinel database.

24.     Attached as **Exhibit T** is a true and correct copy of a redacted complaint regarding SL Account Management, reference number 99238924, obtained from the FTC's Consumer Sentinel database.

25.     Attached as **Exhibit U** is a true and correct copy of a redacted complaint regarding Premier, reference number 98822471, obtained from the FTC's Consumer Sentinel database.

26.     Attached as **Exhibit V** is a true and correct copy of a redacted complaint regarding Premier, reference number 97801230, obtained from the FTC's Consumer Sentinel database.

27.     Attached as **Exhibit W** is a true and correct copy of a redacted complaint regarding Premier, reference number 97867921, obtained from the FTC's Consumer Sentinel database.

28.     Attached as **Exhibit X** is a true and correct copy of a redacted complaint regarding Premier, reference number 96988729, obtained from the FTC's Consumer Sentinel database.

STATES' EX. 021

29.     Attached as **Exhibit Y** is a true and correct copy of a redacted complaint regarding Premier, reference number 96659344, obtained from the FTC's Consumer Sentinel database.

30.     I declare under penalty of perjury pursuant that the foregoing is true and correct.

Executed on October _18_, 2019.


M. Lynne Weaver

8

**EXHIBIT A**



**JOSH STEIN**
**ATTORNEY GENERAL**

**STATE OF NORTH CAROLINA**
DEPARTMENT OF JUSTICE
9001 MAIL SERVICE CENTER
RALEIGH, NORTH CAROLINA 27699-9001
WWW.NCDOJ.GOV

CONSUMER PROTECTION
TOLL-FREE IN NC: 877.566.7226
OUTSIDE OF NC: 919.716.6000
FAX: 919.716.6050

July 20, 2018

Premier Student Loan Center
173 Technology Drive
Suite 202
Irvine, CA  92618

Re:    **File No.** 1807655
▮▮▮▮▮▮▮
Durham, NC  27703

Dear Sir:

The Consumer Protection Division has received the attached complaint regarding your business.

In order to assess the merits of the complaint and to determine appropriate action, we need to know your position and any proposed resolution.  Therefore, we ask that you provide a written statement of your position, along with copies of any supporting documents, within fifteen (15) business days of the date of this letter.

Please refer to our File Number 1807655 when you correspond with our office concerning this matter.  If you prefer to submit your response electronically, we request that you do so using your business' letterhead, indicating the name of the person sending the response and the sender's contact information. An electronic response should be sent to consumer@ncdoj.gov and cannot exceed 5 mb, including attachments.

Thank you for your cooperation.

Sincerely,

David C. Evers
Consumer Protection Specialist
CONSUMER PROTECTION DIVISION

Enclosure

cc:    ▮▮▮▮▮▮

**EXHIBIT A**

STATES' EX. 024

RECEIVED
CONSUMER PROTECTION DIV.

**JUL 1 8 2018**

NORTH CAROLINA
DEPT. OF ATTORNEY GENERAL

**STATE OF NORTH CAROLINA**
**CONSUMER**
**COMPLAINT**

MAIL TO:

CONSUMER PROTECTION
ATTORNEY GENERAL'S OFFICE
9001 MAIL SERVICE CENTER
RALEIGH, NC 27699-9001
TELEPHONE: (919) 716-6000
TOLL-FREE IN NC: (877) 566-7226

## SECTION 1: Your Information

| Mr. Ms. (Mrs.) | Last name ▉▉▉ | | First name ▉▉▉ | MI ▉ |
|---|---|---|---|---|

Mailing address ▉▉▉

| City  Durham | State  NC | Zip code  27703 | Country, if not US |
|---|---|---|---|

| Day phone number, including area code ▉▉▉ | Evening phone number, including area code  (   )  Same | Fax number, including area code  (   ) |
|---|---|---|

| County of residence | E-mail address | Cell phone, including area code |
|---|---|---|

## SECTION 2: Information About Company Against Which You Are Complaining

Full name of company  Premier Student Loan Center

Mailing address  173 Technology Dr. Ste 202

| City  Irvine | State  CA | Zip code  92618 | Country, if not US  USA |
|---|---|---|---|

Company's internet address (URL)  premierstudentloancenter.com

| Telephone number, including area code  (949) 379 2085 | Fax number, including area code |
|---|---|

## SECTION 3: Complaint Information (complete any blocks which apply to your complaint)

| Product, item, or service involved  Preparing and IDR for my student loan pymt. | Date of purchase, service, contract  5/2018 |
|---|---|

| Manufacturer or brand | Model |
|---|---|

| Account number | Serial number |
|---|---|

| Did you sign a contract or a lease?  Yes [✓]  No [ ] | If yes, please give the following ☞ | Starting date | Expiration date |
|---|---|---|---|

| Total amount paid  239.00 x 2 | Amount in dispute  $478.00 | How was payment made: [ ] Cash  [ ] Check  [ ] Credit card  [ ] Debit card.  [ ] Money order  [ ] Wire transfer  [ ] Finance agreement  [ ] Other  Through my bank account. I have recently changed the account number. |
|---|---|---|

| Did you buy an extended service contract?  Yes [ ]  No [ ] | If yes, name of company responsible for extended service contract or warranty |
|---|---|

## SECTION 4: Information About the Transaction

**How was initial contact made between you and the business?**
[ ] Person came to my home
[ ] I went to company's place of business
[✓] I received a telephone call from business
[ ] I telephoned the business
[ ] I received information in the mail
[ ] I responded to radio/television ad
[ ] I responded to printed advertisement
[ ] I responded to a Website or e-mail solicitation
[ ] I received a fax solicitation
[ ] I attended a trade show or convention
[ ] Other

**Where did the transaction take place?**
[✓] At my home
[ ] At company's place of business
[ ] By mail
[✓] Over the phone
[ ] Via computer (website or e-mail)
[ ] Trade show or hotel
[ ] Other _____

STATES' EX. 025

**SECTION 5: Details of Complaint** (use additional sheets if necessary)

I was called by an agent of Premier Student Loan Center, whose first name is Anthony. He never gave me a last name. He told me that PSLS could lower my student loan payment. In other words this would be like a public loan forgiveness offer. From a total of 39,231 I would end up paying a total of $14,305. Terms of agreement is that I make 5 payments of $239.00 first hand and then pay $114.00 > 115 times. After this the loan would be paid in full.

**SECTION 6: Resolution Attempts You Have Made**

| Have you contacted the company with your complaint? [✓] Yes  [ ] No | If yes, name of person most recently contacted | His/her phone number, incl. area code |
|---|---|---|
| | Anthony (no last) name | (9??) 579 2085 |

Results

I get a message saying to leave my number telephone and they will call back.

What result would you consider fair?

Getting back my money

| Do you have an attorney in this case? [ ] Yes  [✓] No | If yes, name of your attorney | Attorney's number, incl. area code ( ) |
|---|---|---|

Has your complaint been heard or is it scheduled to be heard in court? [ ] Yes   [✓] No   If yes, where and when?

If already heard, what was the result?

**SECTION 7: Important Information**

- Documents provided to this office may be public record.
- In most cases your complaint will be forwarded to the business complained about for response. If the complaint falls within the jurisdiction of another local, state or federal agency, we may refer your complaint to that agency.

- Please be sure to include **copies** of any supporting documents you may have, such as correspondence, contracts, invoices, receipts, etc. Do not send originals.
- This office does not have the authority to give private legal advice or provide private legal representation to individual consumers.

The information I have provided is true and accurate to the best of my knowledge.

Date: 7/16/2018

Mail to: NC Attorney General's Office, Consumer Protection Division, 9001 Mail Service Center, Raleigh, NC 27699-9001

STATES' EX. 026

I also had to sign an
agreement to pay the
sum as agreed upon.
Anthony also told me
not to call FedLoan
servicing anymore. He
said that they would
get in touch with
FedLoan. What PSLC was
doing was filling out
IDR Repayment plans for me
and sending it in to
FedLoan. They were
using wrong information
on the form supposedly
to enable me to pay a
lower amount per month.
What upset me is that
I felt like a ghost in
this process. I realized
that this is not what I
wanted. I called Anthony
and tried to get an opptunity
to talk to him but I
kept getting the answering
machine. I asked him
if this organization was a
scam. To date this office
has never contacted me.
I am now doing my own
IDR form to see if my
payment can be lowered.
I feel better doing for myself

STATES' EX. 027

## Transaction History

**Search Criteria**

| Institution | State Employees' Credit Union | Profile Name(s) | ▮▮▮▮▮▮ |
|---|---|---|---|
| Product Name | Dividend Checking | | |
| Account Number | ▮▮▮▮▮ | | |
| From Amount | $ 239.00 | To Amount | $ 239.00 |
| From Check No. | | To Check No. | |
| From Date | 03/15/2018 | To Date | 07/13/2018 |

**Search Results**

| Posted Date | Effective Date | Check Number | TC | Description | +/- | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 07/02/2018 | 07/02/2018 | | 0063 | POINT OF SALE DEBIT L340 DATE 06-30 SL ACCOUNT MGMT 888-283-9631 | - | $ 239.00 | |
| 06/04/2018 | 06/04/2018 | | 0063 | POINT OF SALE DEBIT L340 DATE 05-31 SL ACCOUNT MGMT 888-283-9631 | - | $ 239.00 | |
| 05/02/2018 | 05/02/2018 | | 0063 | POINT OF SALE DEBIT L340 DATE 04-30 SL ACCOUNT MGMT 888-283-9631 | - | $ 239.00 | $ 1,005.24 |

STATES' EX. 028

# PREMIER STUDENT LOAN CENTER

## Document Preparation and Service Agreement ("Agreement")

This Agreement is entered into on the date shown below between PREMIER STUDENT LOAN CENTER (Hereinafter referred to as "Company") and the Client shown below (Hereinafter referred to as "Client").

Company provides document preparation services to assist consumers who are applying for federal student loan programs using Department of Education ("DOE") forms. Company is a private company, not affiliated with any government agency, and for a fee Company will assist in assembly and completion of student loan consolidation or other application documents for student loan debt assistance programs offered by the DOE, for delivery to Client for Client's review and submission to DOE. Company is not a lender, a debt consolidation company, or a law firm and does not provide legal advice.

Company and Client do hereby understand, covenant and agree to the following:

**1. Provide Complete and Truthful Information.** Company will provide Client with an overview session limited to their federal student loan debts and the available documents, and Client expressly represents and warrants that Client will provide Company with information that is complete, accurate and truthful.

**2. Performance of Services.** Upon receipt of all information from Client, Company shall promptly analyze Client's situation, review the information provided by the Client, and complete the application forms required for the DOE program(s) that have been selected by the Client. Company shall prepare for filing an application to initiate a federal student loan consolidation through the DOE on behalf of Client, or alternatively and at the Client's option, identify and apply for other DOE-sponsored programs suitable for Client. All completed applications shall be delivered by Company to Client for Client's approval, signature and direct submission to DOE.

**By initialing here, Client requests Company to complete & submit executed application to DOE.**


Initials

**3. Fees that Client Pays.** The payment for Company's services relating to the student loan assistance applications, their preparation, delivery to Client, and ongoing support are described in the attached Fee and Service Schedule (Exhibit A). Client should review the attached Fee and Service Schedule carefully as it sets forth one or more fees that the Client will be charged depending on the services that are selected. All fees are earned, due, and payable pursuant to the attached Fee and Service Schedule. Payments may be collected on a periodic payment option as indicated in the attached Draft Schedule (Exhibit B). The fees shall be debited from Client's bank account or charged on Client's credit card pursuant to the attached authorization. Client shall be responsible for any third-party support or service fees, such as bank processing or third-party account fees.

**4. No Advance Fees.** Per the attached Client Trust Account Authorization, Company does not take any advance fees from Client. Company will designate an independent third-party dedicated account provider ("DAP") to collect and deposit payments that Client has agreed to make with Company, pursuant to the Fee and Service Schedule of this Agreement, and to deposit and hold Client's funds in a trust account established and serviced by the DAP. The DAP will not disburse any Client fees until Client has received a consolidation, adjustment, or otherwise satisfactory result, and Client completes one payment towards such.

**5. Limited Money Back Guarantee.** Company guarantees that the documents it prepares for consolidation or acceptance into a DOE-offered program for student loan debt, or a repayment plan using current lenders through the DOE, will be accurate and sufficient for acceptance by the DOE subject to the following conditions: (1) student loans that Client presents to Company are original debts, and have not been previously consolidated or had their terms or amounts previously adjusted, and have not been previously serviced or worked on by any other student loan assistance or adjustment company; (2) Client fully cooperates and is honest and timely in providing all information requested by Company and the DOE; and/or (3) Client does not possess a characteristic that pursuant to DOE rules or applicable law would disqualify Client from receiving a consolidation. Client shall not be entitled to the benefits of this section in the event that Client receives document preparation services from Company and prior to approval by the DOE, Client terminates this Agreement or continues with the DOE without the assistance of Company. If Client is not approved through the DOE subject to the above limitations, then Company will reimburse the Fee paid to Company (limited to funds received by Company from Client). All refund requests must be made, in writing, to Company within 30 days of any denial by the DOE. This guarantee expires six months after the date this Agreement is signed by the Client.

**6. Process and Restriction on Account Transfer.** Once Client provides Company with all requested information and paperwork, Company will begin preparing Client's application(s). Company is not an intermediary or agent of the DOE, so it does not control any review or agency approval times. Once a consolidation or other beneficial result is secured, subject to Client's election and for an additional fee, Company will continue to monitor Client's account and collect the necessary paperwork to make sure Client's account is up-to-date and ready for the yearly income validation. Prior to the anniversary of the loan, Company will provide required documents and instructions to Client for submission to the DOE. Client understands that Company may use a third-party support provider to assist in processing duties pursuant to this Agreement and Company may share Client's information with such processor consistent with Company's Privacy Policy.

**7. Indemnification and Hold Harmless.** Client hereby agrees to defend and hold harmless Company and any supporting servicer from and against any claims and liability of any nature whatsoever arising out of or in connection with Client's failure to timely provide requested information to Company, Client's lack of authority or ability to complete terms of this Agreement, and all other claims arising out of this Agreement or relating to Client's loans and other financial

Page 1 of 17

STATES' EX. 029

obligations. This Agreement constitutes the entire agreement between the parties. Company makes no warranty, express or implied, as to the fitness of any recommendation it may make to Client arising out of this Agreement. Except for cause, Client unconditionally waives any right of action against Company and any third-party support servicer, its officers, directors, employees, agents, brokers and assignees, at law, equity or any other cause of action for any reason, directly, indirectly, or proximately believed to arise out of this Agreement, for any damages of any nature whatsoever that Client may incur by reason of Client following any recommendation of Company or Client's failure to follow any recommendation of Company, whether any singular, concurrent or series of recommendations are acted upon or not acted upon in whole or in part by Client. This section shall survive any termination of this Agreement.

Initials 

**8. Entire Agreement.** By virtue of Client's signature below, Client acknowledges that he or she has read, understands, and agrees to every term, covenant and condition of this Agreement without change or modification and that he or she has received a true and complete copy hereof, effective on the date below. This agreement is the only agreement between the parties and there is no other collateral agreement (oral or written) between the parties in any manner relating to the subject matter of this agreement. If any portion of this agreement is held to be invalid or unenforceable, the remaining provisions will remain in effect. The parties mutually understand and agree that a facsimile copy signature or an electronic signature on this agreement shall be deemed an original for all lawfully enforceable purposes.

**9. Cancellation Policy.** Company's cancellation policy is designed to exceed state law requirements (for the Client's protection) and be easy to understand: If you are unhappy or dissatisfied at any time prior to receiving the documents or services described herein, a consolidation or other result from the DOE that Company has assisted you with, then simply send a letter, email, or facsimile to the Company requesting a refund and cancelling your program. Once Company completes its document preparation services and sends documents to Client, Client shall not be entitled to a refund unless subject to the Satisfaction Guarantee or if Client requests such cancellation within their state statutory cancellation right. If at any time you have questions, please do not hesitate to call or write to us directly.

**10. Limitations on Damages.** Liability under this Agreement and/or relating directly or indirectly to Client's participation in any government loan or relief program, under any theory of liability regarding any claim by the Client, is limited to the amount of fees paid by Client and received by Company. The parties agree to be contractually bound to such limitation on any damages and agree not to demand or attempt to recover any amount in excess of such. It is the express intent of the parties to be bound by these limitations and this section shall survive any termination.

**11. Mandatory Binding Arbitration to Resolve All Disputes and Class Action Waiver.** This Agreement is governed by a Binding Mandatory Arbitration Requirement. You are encouraged to consult with independent legal counsel so that you understand your rights relating to this requirement. This Section limits legal rights and ability to go to court. Please consult with legal counsel to be sure you understand this Section prior to signing.

In the event of any controversy, claim or dispute between the parties (the Company, the Client, and any support entities or persons contemplated herein) arising out of or relating to this Agreement or the breach, termination, enforcement, interpretation, unconscionability, or validity thereof, including any determination of the scope or applicability of this agreement to arbitrate, shall be determined and resolved exclusively by arbitration in the county which the Client resides, or the closest metropolitan county, in accordance with the Laws of the State of California for agreements to be made in and to be performed in California. The parties agree that the arbitration shall be administered by the American Arbitration Association ("AAA") pursuant to its rules and procedures and an arbitrator shall be selected by the AAA. The arbitrator shall be neutral and independent and shall comply with the AAA code of ethics. The award rendered by the arbitrator shall be final and shall not be subject to vacation or modification. Judgment on the award made by the arbitrator may be entered in any court having jurisdiction over the parties. If either party fails to comply with the arbitrator's award, the injured party may petition the circuit court for enforcement. The parties agree that either party may bring claims against the other only in his, her, or its individual capacity and not as a plaintiff or class member in any purported class or representative proceeding. Further, the parties agree that the arbitrator may not consolidate proceedings of more than one person's claims and may not otherwise preside over any form of representative or class proceeding. The parties shall share the cost (excluding attorney's fees) of arbitration equally. In the event a party fails to proceed with arbitration, unsuccessfully challenges the arbitrator's award, or fails to comply with the arbitrator's award, the other party is entitled to costs of suit, including a reasonable attorney's fee for having to compel arbitration or defend or enforce the award. Binding Arbitration means that both parties give up the right to a trial by a jury. It also means that both parties give up the right to appeal from the arbitrator's ruling except for a narrow range of issues that can or may be appealed. It also means that discovery may be severely limited by the arbitrator. This section and the arbitration requirement shall survive any termination.

Initials

**12. Information Authorization.** Client hereby authorizes Company to verify past and present employment earnings records, bank accounts, stock holdings, and any other asset balances that are needed to process Client's application request(s). Importantly, Company does not provide any form of credit repair, credit score enhancement, unsecured or secured debt relief, or legal or tax advice, so any information obtained by Company cannot be used for those purposes.

**13. Electronic and Voice Communication Consent.** Client consents to do business electronically with Company. Client understands that electronic transactions, not limited to emails, are inherently unsecure and that both Client and Company will take all reasonable steps to maintain the Privacy of the information shared between the parties. Client consents to receive information and documents relating to this Agreement and Company services via electronic text message, facsimile, voicemail, and any other common electronic means. Client understands that all costs associated with the receipt, review and use of electronic communications shall be those of Client, such as maintaining access to the Internet or paying for text messages. Client consents to receive updates and documents relating to this Agreement and the services and programs offered by Company via prerecorded voice messages, text/SMS messages, and/or through the use of an automated dialing system. Client may contact Company at any time to opt out of receiving updates, new programs or offers through prerecorded or autodialed messages. Consent to this section does not bind Client to any future purchases of new services or offers.

STATES' EX. 030

Important Disclosure. You may, of course, try to complete your applications and consolidate your loans yourself without paying anyone a fee – the results could be the very same or they might vary. We are required to advise you that our services are OPTIONAL and you, as the debtor, may directly apply to the DOE for benefits by yourself without us. However, our services are private and focused on your interests. Our goal is to reduce the stress and frustration that many experience when going through this process. We wade through all your paperwork and the DOE websites and applications, find the documents that you need, and take the time to make sure your application(s) are completed accurately and timely. We back up our services by our Satisfaction Guarantee. The nominal fee for these services is similar to you paying a tax preparer to do your taxes for you – you could do them yourself, but most of us turn them over to an expert to do and to ensure that they are done right the first time. Please note that the Company does not expressly or impliedly warrant, represent or guarantee that it will be able to reduce your total student loan debt or monthly payments. Company is NOT A LENDER, and we do not consolidate debts or extend credit. We solely provide application assistance services and education, along with any optional support programs.

Initials ▇

BY SIGNING BELOW (ELECTRONICALLY OR PHYSICALLY), I HEREBY ACKNOWLEDGE THAT I HAVE NOT BEEN ADVISED BY COMPANY, ANY OF ITS AGENTS, AND/OR AFFILIATES TO FOREGO A STUDENT LOAN PAYMENT. DURING THIS PROCESS, I AM RESPONSIBLE FOR MAKING MY PAYMENTS, AND FAILURE TO DO SO COULD DISQUALIFY ME FROM OBTAINING THE SERVICES THAT I APPLIED FOR. I FURTHER ACKNOWLEDGE THAT NO GUARANTEES OR PROMISES RELATING TO GOVERNMENT AGENCIES OR ANY RELIEF THAT I MAY RECEIVE HAVE BEEN PROVIDED TO ME BY COMPANY, ANY OF ITS AGENTS, AND/OR AFFILIATES, AND A POSITIVE OUTCOME IS NOT GUARANTEED. I UNDERSTAND AND CONSENT TO LIMITATIONS ON DAMAGES, BINDING ARBITRATION CLAUSE, AND CLASS ACTION WAIVER CONTAINED HEREIN, AND HAVE HAD THE OPPORTUNITY TO REVIEW THIS AGREEMENT IN ITS TOTALITY AND ASK ANY QUESTIONS OF COMPANY.

Client Signature
Client Printed Name
Executed on this Date    04/30/2018

STATES' EX. 031

# Exhibit "A" to Service Agreement

## Fee and Service Schedule

The purpose of this Fee and Service Schedule is to ensure that Client is aware and consents to the fees that Company will charge for its services in assisting Client in preparing documents for one or more of the below programs. While such programs may be available for free directly by various government agencies, Company's services are fee-based and focused on application and document preparation. If other programs are identified by Client or Company to be suitable for Client, then additional fees may apply and will be presented to Client in writing for approval. Fees are charged consistent with the terms of Client's Agreement. Fees herein are only Company fees and do not include any third-party support or service fees, such as bank fees.

Client requests Company to perform, in good faith, the following services (the "Services"): (a) conduct a financial review of the Client's current situation; b) analyze and review potential Student Loan Consolidation options that may be available to Client from the DOE; (c) discuss potential options with the Client; and (d) prepare and deliver to Client selected applications.

Company's services ("Services") will be limited to the following:

1.   Assisting Client in locating options and document preparation limited to government consolidation, education and/or refinance or similar programs designed for Client's specific debt(s)

2.   Locating, obtaining and preparing the application(s) and supporting documents to apply for the programs and services described above;

3.   Additional consultation as needed with Client to gather and obtain information and documents from Client needed to prepare the above documents, and answer Client questions; and

4.   Follow-up on application, provide updates to Client, as reasonable, relating to documents that the Company will complete and provide for Client approval, signature, and submission.

5.   For certain loans, it may be determined that Client is in default of their obligations ("Default Accounts"). Company will assist with Default Accounts limited to reviewing the Client's present status and existing loan obligations, and upon review consult with Client to locate a specific payment plan known as a "rehabilitation plan." Generally, if the Client is likely to qualify for such based on Client's financials and ability to pay, the Company will present such (with Client's approval) to the government creditors. Company will assist Client in qualifying for a rehabilitation program, and upon such acceptance Client will receive a term repayment program. Upon meeting lender-imposed repayment terms (usually for 6- 12 months), Client may qualify to submit a consolidation application consistent with the above. Company shall then assist per above.

6.   Some Clients may require other assistance with their loans that shall be deemed by the Company and Client to be in the Client's best interest. Those services shall be charged on a fee-for-service basis consistent with a written pricing schedule to be provided to the Client for Client's signature prior to any work commencing. Those services shall be limited to providing support with the DOE relating to other student loan assistance programs that may be available for the Client. Other than the amounts charged for these supplemental or alternative services, all of the terms of this Agreement shall continue to apply.

Fees for the Above Services and Length of Agreement: In connection with this Agreement, the above services shall be provided to the Client at a rate of $1,195 for document preparation and delivery to Client for a consolidation consistent with the above, or $1,295 for services limited to Default Accounts and rehabilitation programs as described above. Fees shall be due in full and payable to Company once services have been completed, or in the event of a rehabilitation program fees are due in full once Client makes first payment to servicer(s). Once earned through the above provision of services, all fees are non- refundable. All fees shall be debited from Client's bank account or charged on Client's credit card pursuant to the attached authorization. Client shall be responsible for any third-party support or service fees, such as bank fees.

STATES' EX. 032

**ACKNOWLEDGEMENT**

As indicated by my signature below, I acknowledge that I have read, understand, and agree to the terms and conditions of the Fee and Service Schedule.

Client Signature

Client Printed Name

Executed on this Date    04/30/2018

STATES' EX. 033

## Exhibit "B" to Service Agreement

### Draft Schedule

| # | Date | Enrollment Fee | Recurring | Total Payment |
|---|------|----------------|-----------|---------------|
| 1 | Apr 30, 2018 | $239.00 | $0.00 | $239.00 |
| 2 | May 30, 2018 | $239.00 | $0.00 | $239.00 |
| 3 | Jun 30, 2018 | $239.00 | $0.00 | $239.00 |
| 4 | Jul 30, 2018 | $239.00 | $0.00 | $239.00 |
| 5 | Aug 30, 2018 | $239.00 | $0.00 | $239.00 |
| 6 | Sep 30, 2018 | $0.00 | $40.00 | $40.00 |
| 7 | Oct 30, 2018 | $0.00 | $40.00 | $40.00 |
| 8 | Nov 30, 2018 | $0.00 | $40.00 | $40.00 |
| 9 | Dec 30, 2018 | $0.00 | $40.00 | $40.00 |
| 10 | Jan 30, 2019 | $0.00 | $40.00 | $40.00 |
| 11 | Mar 02, 2019 | $0.00 | $40.00 | $40.00 |
| 12 | Mar 30, 2019 | $0.00 | $40.00 | $40.00 |
| 13 | Apr 30, 2019 | $0.00 | $40.00 | $40.00 |
| 14 | May 30, 2019 | $0.00 | $40.00 | $40.00 |
| 15 | Jun 30, 2019 | $0.00 | $40.00 | $40.00 |
| 16 | Jul 30, 2019 | $0.00 | $40.00 | $40.00 |
| 17 | Aug 30, 2019 | $0.00 | $40.00 | $40.00 |
| 18 | Sep 30, 2019 | $0.00 | $40.00 | $40.00 |
| 19 | Oct 30, 2019 | $0.00 | $40.00 | $40.00 |
| 20 | Nov 30, 2019 | $0.00 | $40.00 | $40.00 |
| 21 | Dec 30, 2019 | $0.00 | $40.00 | $40.00 |
| 22 | Jan 30, 2020 | $0.00 | $40.00 | $40.00 |
| 23 | Mar 01, 2020 | $0.00 | $40.00 | $40.00 |
| 24 | Mar 30, 2020 | $0.00 | $40.00 | $40.00 |
| 25 | Apr 30, 2020 | $0.00 | $40.00 | $40.00 |
| 26 | May 30, 2020 | $0.00 | $40.00 | $40.00 |
| 27 | Jun 30, 2020 | $0.00 | $40.00 | $40.00 |
| 28 | Jul 30, 2020 | $0.00 | $40.00 | $40.00 |
| 29 | Aug 30, 2020 | $0.00 | $40.00 | $40.00 |
| 30 | Sep 30, 2020 | $0.00 | $40.00 | $40.00 |
| 31 | Oct 30, 2020 | $0.00 | $40.00 | $40.00 |
| 32 | Nov 30, 2020 | $0.00 | $40.00 | $40.00 |
| 33 | Dec 30, 2020 | $0.00 | $40.00 | $40.00 |
| 34 | Jan 30, 2021 | $0.00 | $40.00 | $40.00 |
| 35 | Mar 02, 2021 | $0.00 | $40.00 | $40.00 |
| 36 | Mar 30, 2021 | $0.00 | $40.00 | $40.00 |
| 37 | Apr 30, 2021 | $0.00 | $40.00 | $40.00 |
| 38 | May 30, 2021 | $0.00 | $40.00 | $40.00 |
| 39 | Jun 30, 2021 | $0.00 | $40.00 | $40.00 |
| 40 | Jul 30, 2021 | $0.00 | $40.00 | $40.00 |
| 41 | Aug 30, 2021 | $0.00 | $40.00 | $40.00 |
| 42 | Sep 30, 2021 | $0.00 | $40.00 | $40.00 |
| 43 | Oct 30, 2021 | $0.00 | $40.00 | $40.00 |
| 44 | Nov 30, 2021 | $0.00 | $40.00 | $40.00 |
| 45 | Dec 30, 2021 | $0.00 | $40.00 | $40.00 |
| 46 | Jan 30, 2022 | $0.00 | $40.00 | $40.00 |
| 47 | Mar 02, 2022 | $0.00 | $40.00 | $40.00 |
| 48 | Mar 30, 2022 | $0.00 | $40.00 | $40.00 |
| 49 | Apr 30, 2022 | $0.00 | $40.00 | $40.00 |
| 50 | May 30, 2022 | $0.00 | $40.00 | $40.00 |
| 51 | Jun 30, 2022 | $0.00 | $40.00 | $40.00 |
| 52 | Jul 30, 2022 | $0.00 | $40.00 | $40.00 |
| 53 | Aug 30, 2022 | $0.00 | $40.00 | $40.00 |
| 54 | Sep 30, 2022 | $0.00 | $40.00 | $40.00 |
| 55 | Oct 30, 2022 | $0.00 | $40.00 | $40.00 |
| 56 | Nov 30, 2022 | $0.00 | $40.00 | $40.00 |
| 57 | Dec 30, 2022 | $0.00 | $40.00 | $40.00 |
| 58 | Jan 30, 2023 | $0.00 | $40.00 | $40.00 |

STATES' EX. 034

| | | | | |
|---|---|---|---|---|
| 59 | Mar 02, 2023 | $0.00 | $40.00 | $40.00 |
| | Mar 30, 2023 | $0.00 | $40.00 | $40.00 |
| | Apr 30, 2023 | $0.00 | $40.00 | $40.00 |
| | May 30, 2023 | $0.00 | $40.00 | $40.00 |
| 63 | Jun 30, 2023 | $0.00 | $40.00 | $40.00 |
| 64 | Jul 30, 2023 | $0.00 | $40.00 | $40.00 |
| 65 | Aug 30, 2023 | $0.00 | $40.00 | $40.00 |
| 66 | Sep 30, 2023 | $0.00 | $40.00 | $40.00 |
| 67 | Oct 30, 2023 | $0.00 | $40.00 | $40.00 |
| 68 | Nov 30, 2023 | $0.00 | $40.00 | $40.00 |
| 69 | Dec 30, 2023 | $0.00 | $40.00 | $40.00 |
| 70 | Jan 30, 2024 | $0.00 | $40.00 | $40.00 |
| 71 | Mar 01, 2024 | $0.00 | $40.00 | $40.00 |
| 72 | Mar 30, 2024 | $0.00 | $40.00 | $40.00 |
| 73 | Apr 30, 2024 | $0.00 | $40.00 | $40.00 |
| 74 | May 30, 2024 | $0.00 | $40.00 | $40.00 |
| 75 | Jun 30, 2024 | $0.00 | $40.00 | $40.00 |
| 76 | Jul 30, 2024 | $0.00 | $40.00 | $40.00 |
| 77 | Aug 30, 2024 | $0.00 | $40.00 | $40.00 |
| 78 | Sep 30, 2024 | $0.00 | $40.00 | $40.00 |
| 79 | Oct 30, 2024 | $0.00 | $40.00 | $40.00 |
| 80 | Nov 30, 2024 | $0.00 | $40.00 | $40.00 |
| 81 | Dec 30, 2024 | $0.00 | $40.00 | $40.00 |
| 82 | Jan 30, 2025 | $0.00 | $40.00 | $40.00 |
| 83 | Mar 02, 2025 | $0.00 | $40.00 | $40.00 |
| 84 | Mar 30, 2025 | $0.00 | $40.00 | $40.00 |
| 85 | Apr 30, 2025 | $0.00 | $40.00 | $40.00 |
| 86 | May 30, 2025 | $0.00 | $40.00 | $40.00 |
| 87 | Jun 30, 2025 | $0.00 | $40.00 | $40.00 |
| 88 | Jul 30, 2025 | $0.00 | $40.00 | $40.00 |
| | Aug 30, 2025 | $0.00 | $40.00 | $40.00 |
| | Sep 30, 2025 | $0.00 | $40.00 | $40.00 |
| | Oct 30, 2025 | $0.00 | $40.00 | $40.00 |
| 92 | Nov 30, 2025 | $0.00 | $40.00 | $40.00 |
| 93 | Dec 30, 2025 | $0.00 | $40.00 | $40.00 |
| 94 | Jan 30, 2026 | $0.00 | $40.00 | $40.00 |
| 95 | Mar 02, 2026 | $0.00 | $40.00 | $40.00 |
| 96 | Mar 30, 2026 | $0.00 | $40.00 | $40.00 |
| 97 | Apr 30, 2026 | $0.00 | $40.00 | $40.00 |
| 98 | May 30, 2026 | $0.00 | $40.00 | $40.00 |
| 99 | Jun 30, 2026 | $0.00 | $40.00 | $40.00 |
| 100 | Jul 30, 2026 | $0.00 | $40.00 | $40.00 |
| 101 | Aug 30, 2026 | $0.00 | $40.00 | $40.00 |
| 102 | Sep 30, 2026 | $0.00 | $40.00 | $40.00 |
| 103 | Oct 30, 2026 | $0.00 | $40.00 | $40.00 |
| 104 | Nov 30, 2026 | $0.00 | $40.00 | $40.00 |
| 105 | Dec 30, 2026 | $0.00 | $40.00 | $40.00 |
| 106 | Jan 30, 2027 | $0.00 | $40.00 | $40.00 |
| 107 | Mar 02, 2027 | $0.00 | $40.00 | $40.00 |
| 108 | Mar 30, 2027 | $0.00 | $40.00 | $40.00 |
| 109 | Apr 30, 2027 | $0.00 | $40.00 | $40.00 |
| 110 | May 30, 2027 | $0.00 | $40.00 | $40.00 |
| 111 | Jun 30, 2027 | $0.00 | $40.00 | $40.00 |
| 112 | Jul 30, 2027 | $0.00 | $40.00 | $40.00 |
| 113 | Aug 30, 2027 | $0.00 | $40.00 | $40.00 |
| 114 | Sep 30, 2027 | $0.00 | $40.00 | $40.00 |
| 115 | Oct 30, 2027 | $0.00 | $40.00 | $40.00 |
| 116 | Nov 30, 2027 | $0.00 | $40.00 | $40.00 |
| 117 | Dec 30, 2027 | $0.00 | $40.00 | $40.00 |
| | Jan 30, 2028 | $0.00 | $40.00 | $40.00 |
| | Mar 01, 2028 | $0.00 | $40.00 | $40.00 |
| | Mar 30, 2028 | $0.00 | $40.00 | $40.00 |
| 121 | Apr 30, 2028 | $0.00 | $40.00 | $40.00 |
| 122 | May 30, 2028 | $0.00 | $40.00 | $40.00 |

STATES' EX. 035

| 123 | Jun 30, 2028 | $0.00 | $40.00 | $40.00 |
|---|---|---|---|---|
|  | Jul 30, 2028 | $0.00 | $40.00 | $40.00 |
|  | Aug 30, 2028 | $0.00 | $40.00 | $40.00 |
|  | Sep 30, 2028 | $0.00 | $40.00 | $40.00 |
| 127 | Oct 30, 2028 | $0.00 | $40.00 | $40.00 |
| 128 | Nov 30, 2028 | $0.00 | $40.00 | $40.00 |
| 129 | Dec 30, 2028 | $0.00 | $40.00 | $40.00 |
| 130 | Jan 30, 2029 | $0.00 | $40.00 | $40.00 |
| 131 | Mar 02, 2029 | $0.00 | $40.00 | $40.00 |
| 132 | Mar 30, 2029 | $0.00 | $40.00 | $40.00 |
| 133 | Apr 30, 2029 | $0.00 | $40.00 | $40.00 |
| 134 | May 30, 2029 | $0.00 | $40.00 | $40.00 |
| 135 | Jun 30, 2029 | $0.00 | $40.00 | $40.00 |
| 136 | Jul 30, 2029 | $0.00 | $40.00 | $40.00 |
| 137 | Aug 30, 2029 | $0.00 | $40.00 | $40.00 |
| 138 | Sep 30, 2029 | $0.00 | $40.00 | $40.00 |
| 139 | Oct 30, 2029 | $0.00 | $40.00 | $40.00 |
| 140 | Nov 30, 2029 | $0.00 | $40.00 | $40.00 |
| 141 | Dec 30, 2029 | $0.00 | $40.00 | $40.00 |
| 142 | Jan 30, 2030 | $0.00 | $40.00 | $40.00 |
| 143 | Mar 02, 2030 | $0.00 | $40.00 | $40.00 |
| 144 | Mar 30, 2030 | $0.00 | $40.00 | $40.00 |
| 145 | Apr 30, 2030 | $0.00 | $40.00 | $40.00 |
| 146 | May 30, 2030 | $0.00 | $40.00 | $40.00 |
| 147 | Jun 30, 2030 | $0.00 | $40.00 | $40.00 |
| 148 | Jul 30, 2030 | $0.00 | $40.00 | $40.00 |
| 149 | Aug 30, 2030 | $0.00 | $40.00 | $40.00 |
| 150 | Sep 30, 2030 | $0.00 | $40.00 | $40.00 |
| 151 | Oct 30, 2030 | $0.00 | $40.00 | $40.00 |
| 152 | Nov 30, 2030 | $0.00 | $40.00 | $40.00 |
|  | Dec 30, 2030 | $0.00 | $40.00 | $40.00 |
|  | Jan 30, 2031 | $0.00 | $40.00 | $40.00 |
|  | Mar 02, 2031 | $0.00 | $40.00 | $40.00 |
| 156 | Mar 30, 2031 | $0.00 | $40.00 | $40.00 |
| 157 | Apr 30, 2031 | $0.00 | $40.00 | $40.00 |
| 158 | May 30, 2031 | $0.00 | $40.00 | $40.00 |
| 159 | Jun 30, 2031 | $0.00 | $40.00 | $40.00 |
| 160 | Jul 30, 2031 | $0.00 | $40.00 | $40.00 |
| 161 | Aug 30, 2031 | $0.00 | $40.00 | $40.00 |
| 162 | Sep 30, 2031 | $0.00 | $40.00 | $40.00 |
| 163 | Oct 30, 2031 | $0.00 | $40.00 | $40.00 |
| 164 | Nov 30, 2031 | $0.00 | $40.00 | $40.00 |
| 165 | Dec 30, 2031 | $0.00 | $40.00 | $40.00 |
| 166 | Jan 30, 2032 | $0.00 | $40.00 | $40.00 |
| 167 | Mar 01, 2032 | $0.00 | $40.00 | $40.00 |
| 168 | Mar 30, 2032 | $0.00 | $40.00 | $40.00 |
| 169 | Apr 30, 2032 | $0.00 | $40.00 | $40.00 |
| 170 | May 30, 2032 | $0.00 | $40.00 | $40.00 |
| 171 | Jun 30, 2032 | $0.00 | $40.00 | $40.00 |
| 172 | Jul 30, 2032 | $0.00 | $40.00 | $40.00 |
| 173 | Aug 30, 2032 | $0.00 | $40.00 | $40.00 |
| 174 | Sep 30, 2032 | $0.00 | $40.00 | $40.00 |
| 175 | Oct 30, 2032 | $0.00 | $40.00 | $40.00 |
| 176 | Nov 30, 2032 | $0.00 | $40.00 | $40.00 |
| 177 | Dec 30, 2032 | $0.00 | $40.00 | $40.00 |
| 178 | Jan 30, 2033 | $0.00 | $40.00 | $40.00 |
| 179 | Mar 02, 2033 | $0.00 | $40.00 | $40.00 |
| 180 | Mar 30, 2033 | $0.00 | $40.00 | $40.00 |
| 181 | Apr 30, 2033 | $0.00 | $40.00 | $40.00 |
|  | May 30, 2033 | $0.00 | $40.00 | $40.00 |
|  | Jun 30, 2033 | $0.00 | $40.00 | $40.00 |
|  | Jul 30, 2033 | $0.00 | $40.00 | $40.00 |
| 185 | Aug 30, 2033 | $0.00 | $40.00 | $40.00 |
| 186 | Sep 30, 2033 | $0.00 | $40.00 | $40.00 |

Page 8 of 17

STATES' EX. 036

| | | | | |
|---|---|---|---|---|
| 187 | Oct 30, 2033 | $0.00 | $40.00 | $40.00 |
| | Nov 30, 2033 | $0.00 | $40.00 | $40.00 |
| | Dec 30, 2033 | $0.00 | $40.00 | $40.00 |
| | Jan 30, 2034 | $0.00 | $40.00 | $40.00 |
| 191 | Mar 02, 2034 | $0.00 | $40.00 | $40.00 |
| 192 | Mar 30, 2034 | $0.00 | $40.00 | $40.00 |
| 193 | Apr 30, 2034 | $0.00 | $40.00 | $40.00 |
| 194 | May 30, 2034 | $0.00 | $40.00 | $40.00 |
| 195 | Jun 30, 2034 | $0.00 | $40.00 | $40.00 |
| 196 | Jul 30, 2034 | $0.00 | $40.00 | $40.00 |
| 197 | Aug 30, 2034 | $0.00 | $40.00 | $40.00 |
| 198 | Sep 30, 2034 | $0.00 | $40.00 | $40.00 |
| 199 | Oct 30, 2034 | $0.00 | $40.00 | $40.00 |
| 200 | Nov 30, 2034 | $0.00 | $40.00 | $40.00 |
| 201 | Dec 30, 2034 | $0.00 | $40.00 | $40.00 |
| 202 | Jan 30, 2035 | $0.00 | $40.00 | $40.00 |
| 203 | Mar 02, 2035 | $0.00 | $40.00 | $40.00 |
| 204 | Mar 30, 2035 | $0.00 | $40.00 | $40.00 |
| 205 | Apr 30, 2035 | $0.00 | $40.00 | $40.00 |
| 206 | May 30, 2035 | $0.00 | $40.00 | $40.00 |
| 207 | Jun 30, 2035 | $0.00 | $40.00 | $40.00 |
| 208 | Jul 30, 2035 | $0.00 | $40.00 | $40.00 |
| 209 | Aug 30, 2035 | $0.00 | $40.00 | $40.00 |
| 210 | Sep 30, 2035 | $0.00 | $40.00 | $40.00 |
| 211 | Oct 30, 2035 | $0.00 | $40.00 | $40.00 |
| 212 | Nov 30, 2035 | $0.00 | $40.00 | $40.00 |
| 213 | Dec 30, 2035 | $0.00 | $40.00 | $40.00 |
| 214 | Jan 30, 2036 | $0.00 | $40.00 | $40.00 |
| 215 | Mar 01, 2036 | $0.00 | $40.00 | $40.00 |
| 216 | Mar 30, 2036 | $0.00 | $40.00 | $40.00 |
| | Apr 30, 2036 | $0.00 | $40.00 | $40.00 |
| | May 30, 2036 | $0.00 | $40.00 | $40.00 |
| | Jun 30, 2036 | $0.00 | $40.00 | $40.00 |
| 220 | Jul 30, 2036 | $0.00 | $40.00 | $40.00 |
| 221 | Aug 30, 2036 | $0.00 | $40.00 | $40.00 |
| 222 | Sep 30, 2036 | $0.00 | $40.00 | $40.00 |
| 223 | Oct 30, 2036 | $0.00 | $40.00 | $40.00 |
| 224 | Nov 30, 2036 | $0.00 | $40.00 | $40.00 |
| 225 | Dec 30, 2036 | $0.00 | $40.00 | $40.00 |
| 226 | Jan 30, 2037 | $0.00 | $40.00 | $40.00 |
| 227 | Mar 02, 2037 | $0.00 | $40.00 | $40.00 |
| 228 | Mar 30, 2037 | $0.00 | $40.00 | $40.00 |
| 229 | Apr 30, 2037 | $0.00 | $40.00 | $40.00 |
| 230 | May 30, 2037 | $0.00 | $40.00 | $40.00 |
| 231 | Jun 30, 2037 | $0.00 | $40.00 | $40.00 |
| 232 | Jul 30, 2037 | $0.00 | $40.00 | $40.00 |
| 233 | Aug 30, 2037 | $0.00 | $40.00 | $40.00 |
| 234 | Sep 30, 2037 | $0.00 | $40.00 | $40.00 |
| 235 | Oct 30, 2037 | $0.00 | $40.00 | $40.00 |
| 236 | Nov 30, 2037 | $0.00 | $40.00 | $40.00 |
| 237 | Dec 30, 2037 | $0.00 | $40.00 | $40.00 |
| 238 | Jan 30, 2038 | $0.00 | $40.00 | $40.00 |
| 239 | Mar 02, 2038 | $0.00 | $40.00 | $40.00 |
| 240 | Mar 30, 2038 | $0.00 | $40.00 | $40.00 |

Client Signature    ████████████

Client Printed Name

Executed on this Date    04/30/2018

STATES' EX. 037

## Credit Card Authorization Form

I hereby authorize PREMIER STUDENT LOAN CENTER and/or its third-party support servicers to charge my credit card below the Fees pursuant to the Fee and Service Schedule of my Agreement. The Fees will be automatically processed in accordance with the Draft Schedule of my Agreement.

I authorize Company to charge my credit card in accordance with the Draft Schedule of my Agreement for services provided pursuant to my Agreement. No additional charges are authorized. I understand that charges declined by the credit card issuer could constitute ground for cancellation of Company's document preparation services.

Please complete all of the following information.

Your account cannot be processed if incomplete.

Check the type of credit card: MC X  VISA  Discover  AMEX

Credit Card Number: ████████████

Expiration Date: ████

Security (CVC) Code: ███

Name of Credit Card Holder (exactly as it appears on the card): ████████

Billing Address: ████████

**Durham**

State: **NC**

Zip Code: **27703**

Signature of Credit Card Holder:

████████

STATES' EX. 038

# Client Trust Account Authorization

## Dedicated Account Provider

## <u>No Advance Fees</u>

**Client Trust Account Services**

Company will use an independent third-party dedicated account provider ("DAP") to process payments to and from a trust account (including electronic and automatic transfers), make disbursements as directed, and provide transaction and account information related hereto (collectively "Services") on behalf of Client.

**Appointment**

Client hereby authorizes Company to designate a DAP to collect and deposit payments that Client has agreed to make with Company, pursuant to the Fee and Service Schedule of this Agreement, and to deposit and hold Client's funds in a trust account established and serviced by the DAP. Client agrees that the trust account is non-interest bearing and may be located in California or any other state of the DAP's choice. Client agrees that the DAP will disburse from Client's funds any service fees as stated below and Company's fees pursuant to the Fee and Service Schedule of this Agreement. Client may revoke this Appointment with a minimum of five banking days' notice to Company in the manner set forth below. Client acknowledges that all transactions to and from Client's trust account must comply with the provisions of local, state, and federal laws.

**Client Fee Disbursement Terms – <u>NO ADVANCE FEES</u>**

The DAP will collect, deposit, and hold payments that Client has agreed to make with Company, pursuant to the Fee and Service Schedule of this Agreement, in a trust account. The DAP will not disburse any Client fees until:

1.   Client has received a consolidation, adjustment, or otherwise satisfactory result, and

2.   Client completes one payment towards such.

If the new payment is $0 (zero dollars), then disbursement may occur upon the passing of the first due date under the new $0 payment terms.

The Client fee disbursement terms apply on an annual basis. For all Client fees rendered towards each year of Company's services under this Agreement, the will only disburse Client fees when the above two requirements are met for that year.

**Transaction and Account Information, and Communications**

The DAP will provide Client with access to Client's transaction and account information, upon request. Client agrees that disclosures, transaction and account statements, disbursement verification, and any other communications may be distributed by electronic mail. Client acknowledges that Client is able to electronically receive, download, and print such information and communications. If Client is unable to communicate electronically, Client will notify Company and reasonable alternative means of communication will be established.

STATES' EX. 039

**⬛vice Fees** – Client authorizes the DAP to charge the following fees for services rendered:

_    **All service fees are waived.**

### Miscellaneous

Client agrees to indemnify and hold harmless the DAP, its officers, directors, agents, and employees, from any and all claims, demands, and damages arising out of a dispute between Client and Company.

Client understands that the DAP may share information with its depository institutions, its affiliates, Company, and any other party legally entitled to facilitate the transactions contemplated by this Agreement.

### Express Authorization

I hereby authorize the DAP to initiate debits from my designated payment method as set forth in this Agreement. I agree that sufficient funds will be available in my designated payment account. I understand that Company and the DAP are not liable to any person for not completing a transaction as a result of any limit on my designated payment account, or if a financial institution fails to honor any debit from such account. I agree to notify Company immediately if a scheduled debit will not or does not occur. I authorize the DAP to recover funds in the event of an error or in the event that a prior debit is returned for any reason, including insufficient funds.

This Client Trust Account Authorization:

Client Signature                 ⬛⬛⬛⬛⬛⬛⬛⬛_____
Client Printed Name              _____
Executed on this Date            04/30/2018_____

STATES' EX. 040

# Special Limited Power of Attorney

**To:** Any and all of my Student Loan Creditors

I hereby duly authorize, empower, and appoint PREMIER STUDENT LOAN CENTER, its representatives, designated agents, and/or employees, and third-party support servicers to perform any acts necessary or convenient, including but not limited to, the following on my behalf:

1.  Communicate with any and/or all of my Federal Student Loan providers and their servicing agencies to obtain information on my student loans.

2.  Communicate with banks, creditors, financial institutions, licensed collection agencies, and all other related entities and individuals relating to my Federal Student Loans, including but not limited to the balance of my account, payment history verification of the account, financial adjustments, and any and all necessary communications, correspondence, and negotiations regarding my account(s). I assert that all of the information that I have provided and will provide PREMIER STUDENT LOAN CENTER is true and accurate.

I hereby duly authorize third-party communication from banks, creditors, financial institutions, licensed collection agencies, and all other related entities and individuals relating to my Federal Student Loans to communicate directly with PREMIER STUDENT LOAN CENTER concerning my account or the collection activities associated with it, in accordance with Section 805(b) of the Fair Debt Collection Practices Act. I further request that all of my lenders direct all further telephone calls and correspondence to:

PREMIER STUDENT LOAN CENTER

173 Technology Dr, Ste 202

Irvine, CA 92618

Any and all communications directed to me will be referred to PREMIER STUDENT LOAN CENTER.

I understand that PREMIER STUDENT LOAN CENTER is not a law firm, is not licensed to practice law or provide legal advice, and that I will not request or accept any legal advice from PREMIER STUDENT LOAN CENTER relating to my personal financial situation.

I understand that any creditor or collection activity, demands, or lawsuits are unrelated to my enrollment in the PREMIER STUDENT LOAN CENTER program.

I agree that electronic or facsimile copy signature shall be deemed original and is an authorization by me for all lawfully enforceable purposes.

This Special Limited Power of Attorney shall remain in force until or unless modified or rescinded in writing, or upon resolution of the current matter.

This Special Limited Power of Attorney:



Client Signature
Client Printed Name
Executed on this Date       04/30/2018

## National Student Loan Data System Access Permission

**Purpose:**   For PREMIER STUDENT LOAN CENTER to access your student loan information from government websites.

**Reason:**   For PREMIER STUDENT LOAN CENTER to obtain accurate information relating to your student loans for application purposes.

**What I Need to Do:**   As the Debtor who is responsible for these loans, you need to create an online User Name and Password. The U.S. Department of Education recommends that you keep your User Name and Password secure to prevent any fraudulent use. The purposes of the User Name and Password is to permit you access to various government websites and allow you to sign electronically on any applications. There are other purposes as well, so please keep your information secure.

**Why We May Request Your User Name and Password:**   We need to carry out the application services that you have requested of us, which may require your User Name and Password. We will only your User Name and Password with your permission and instruction. We will keep your User Name and Password secure, and we will never share it with third parties. We may need this information to complete our contracted services, including gathering the relevant existing loan information pertaining to you, and completing the applications that you qualify for. While the government does not encourage such sharing because we want to prevent fraud and abuse, with your consent and instruction we are permitted to review and assist you with the services you have requested of us. We will never use this information to sign or submit applications for you — you must do that on your own.

**Authorization:**   As part of the federal student loan assistance application process, it may be necessary for us to access your student loan information within the

STATES' EX. 041

Student Loan Data System located online at http://www.nslds.ed.gov.

Data System contains a complete list of your federal education loans, along with current estimated balances and servicer details – information that is required complete your application(s).

By enrolling in Company's program, you are agreeing to allow Company, its representatives, designated agents, and/or employees, and third-party support services to access your profile and all the data contained within that profile. In order to allow this access, you may need to provide Company with your User Name and Password.

Please note that all information that Company obtains from the Student Loan Data System will be used expressly for the purposes of confirming information and assisting in the preparation of your application(s).

**Acknowledgment:**    I hereby acknowledge that I have read, understood, and agree to the above statements regarding access to my National Student Loan Data System profile. I understand that any information received or accessed will be used solely for the purposes as stated above.

By signing this acknowledgment, I instruct, agree, and expressly permit Company to access the National Student Loan Data System and my personal profile as explained above.

This National Student Loan Data System Access Permission:

| | |
|---|---|
| Client Signature | |
| Client Printed Name | |
| Executed on this Date | 04/30/2015 |

STATES' EX. 042

**WHAT DOES PREMIER STUDENT LOAN CENTER (Company) DO WITH YOUR PERSONAL INFORMATION**

Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do.

The types of personal information we collect and share depend on the product or service you have with us. This information can include:

- Social Security number and income
- Account balances and account numbers
- Transaction or loss history and employment information

When you are *no longer our customer*, we continue to share your information as described in this notice.

All financial companies need to share customers' personal information to run their everyday business. In the section below, we list the reasons financial companies can share their customers' personal information; the reasons PREMIER STUDENT LOAN CENTER chooses to share; and whether you can limit this sharing.

| | | |
|---|---|---|
| For our everyday business purposes -- such as to process your transactions, maintain your account(s), respond to court orders and legal investigations, or report to credit bureaus | Yes | No |
| For our marketing purposes — to offer our products and services to you | Yes | No |
| For joint marketing with other financial companies | No | We don't share |
| For our affiliates' everyday business purposes – information about your transactions and experiences | Yes | No |
| For our affiliates everyday business purposes – information about your creditworthiness | No | We don't share |
| For non-affiliates to market to you | Yes | Yes |
| www.premierstudentloancenter.com | | |

STATES' EX. 043

| Who is providing this notice? | PREMIER STUDENT LOAN CENTER |
|---|---|
| **How do we protect my personal information?** | To protect your personal information from unauthorized access and use, we use security measures that comply with federal law. These measures include computer safe guards and secured files and buildings. <br><br> We also maintain physical, electronic and procedural safe guards such as computer virus protection software, firewalls, and a 128 bit Secure Socket Layer. Only authorized employees have access. |
| **How do we collect my personal information?** | We collect your personal information, for example when you <br> -Give us your income information <br> -Provide employment information <br> -Provide account information <br> -Give us your contact information <br> We also collect your personal information from other companies |
| **Why can't I limit all sharing?** | Federal law gives you the right to limit only <br> -Sharing for affiliates' everyday business purposes-information about your creditworthiness <br> -Affiliates from using your information to market to you <br> -Sharing for non-affiliates o market to you <br> State laws and individual companies may give you additional rights to limit sharing. |

| **Affiliates** | Financial and non-financial companies related by common ownership or control. <br><br> • PREMIER STUDENT LOAN CENTER does not share with our affiliates |
|---|---|
| **Non-affiliates** | Financial and non-financial companies not related by common ownership or control. <br><br> • PREMIER STUDENT LOAN CENTER does not share with non-affiliates so they can market to you. |
| **Joint Marketing** | A formal agreement between non-affiliated financial companies that together market financial products or services to you <br><br> • PREMIER STUDENT LOAN CENTER doesn't jointly market. |

**For California and Vermont Residents:** We will not share information we collect about you with non-affiliated third parties, except as permitted by California or Vermont law, respectively, such as to process your transactions or to maintain your account.

STATES' EX. 044

 

# E-Signature Completion Certificate

| | |
|---|---|
| Document ID | 4533275 |
| Document Title | Client Agreement |
| Sender IP | |
| Number of Signers | 1 |
| Signer Email | |
| Signer IP | |
| Timestamp | 2018-04-30T10:56:58-05:00 |
| Document Hash | 64e3d82a152d9d72167e5080c1ff6fbb |

## Document Audit

- Sent at 2018-04-30T10:51:28-05:00 from IP 98.173.4.2
- Delivered to ████████████ at 2018-04-30T10:52:28-05:00 from █████████
- Adopted Signature at 2018-04-30T10:53:05-05:00 from ███████████
- Completed Signing at 2018-04-30T10:56:56-05:00 from █████
- PDF Generated at 2018-04-30T10:56:58-05:00

## User Agent

Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.139 Safari/537.36

STATES' EX. 045



**From:** Kaine Wen [mailto:kaine@premierstudentloancenter.com]
**Sent:** Friday, August 03, 2018 10:07 PM
**To:** Consumer
**Subject:** ATTN: David C. Evers, Re: File No 1807655

Dear Mr. Evers:

Please see attached.


Best,

■■■ne Wen, Esq.
■■■mier Student Loan Center
Managing Partner
173 Technology Dr, Ste 202
Irvine, CA 92618
E-mail: kaine@premierstudentloancenter.com

*Confidentiality Disclaimer: This e-mail correspondence and its attachments (if any) are intended exclusively for the above named addressee(s) and intended to be privileged and confidential. If they have come to you in error, please immediately notify the sender about the error and delete all copies of this e-mail correspondence along with its attachments. Thank you.*

STATES' EX. 046

Premier Student Loan Center
173 Technology Dr, Ste 202
Irvine, CA 92618

August 3, 2018

David C. Evers
Consumer Protection Specialist
Consumer Protection Division
State of North Carolina – Department of Justice

Subject: **File Number 1807655**

Dear Mr. Evers:

This reply is in response to the letter Premier Student Loan Center ("PSLC") received from the State of North Carolina's Consumer Protection Division dated July 20, 2018.

The consumer's name is **Ms.** ███████ and the File Number is **1807655**.

PSLC has resolved this matter by issuing ███████ a full refund. Please see attached copy of Check #3310 in the amount of $717.00 issued to ███████ on 07/23/2018. ███████ has deposited the check with a post date of 07/31/2018.

Should you have any additional questions or concerns, my contact information is below. I apologize in advance for any inconvenience this may have caused. Thank you.

Warm Regards,

Kaine Wen
Managing Partner
Premier Student Loan Center
Kaine@premierstudentloancenter.com

STATES' EX. 047

Check Details - chase.com

8/2/2018

**CHASE** *for* BUSINESS
Printed from Chase for Business

CHECK

Front



Back

Post date
Jul 31, 2018

Check #
3310

Check amount
$717.00

JPMorgan Chase Bank, N.A. Member FDIC

©2018 JPMorgan Chase & Co.

Equal Opportunity Lender

STATES' EX. 048

**EXHIBIT B**



**STATE OF NORTH CAROLINA**
**DEPARTMENT OF JUSTICE**
**9001 MAIL SERVICE CENTER**
**RALEIGH, NORTH CAROLINA 27699-9001**
WWW.NCDOJ.GOV

JOSH STEIN
ATTORNEY GENERAL

CONSUMER PROTECTION
TOLL-FREE IN NC: 877.566.7226
OUTSIDE OF NC: 919.716.6000
FAX: 919.716.6050

December 31, 2018

Financial Preperation Services
7545 Irvine Center Drive
Suite 200, Room 208
Irvine, CA 92618

Re:   **File No. 1814061**

▮▮▮▮▮▮▮▮
Columbia, NC 27925

Dear Sir:

The Consumer Protection Division has received the attached complaint regarding your business.

In order to assess the merits of the complaint and to determine appropriate action, we need to know your position and any proposed resolution. Therefore, we ask that you provide a written statement of your position, along with copies of any supporting documents, within fifteen (15) business days of the date of this letter.

Please refer to our File Number 1814061 when you correspond with our office concerning this matter. If you prefer to submit your response electronically, we request that you do so using your business' letterhead, indicating the name of the person sending the response and the sender's contact information. An electronic response should be sent to consumer@ncdoj.gov and cannot exceed 5 mb, including attachments.

Thank you for your cooperation.

Sincerely,

David C. Evers
Consumer Protection Specialist
CONSUMER PROTECTION DIVISION

Enclosure

cc:   ▮▮▮▮▮▮

**EXHIBIT B**

STATES' EX. 050

EVERS

**Consumer**

████████████████████████████████████████████████████████████████

**om:** consforms@ncdoj.gov
**Sent:** Thursday, December 20, 2018 7:44 PM
**To:** Consumer
**Subject:** ████████████
**Attachments:** 0D9463E2-9259-41CD-969D-9A2025617B67.png;
90EDF5A7-7B58-42FF-8F96-7AFC5CE0C981.png; 5fbf7c30-8918-58b1-
d90e-0fcb99238017.pdf

# Your Information

| | | | |
|---|---|---|---|
| Prefix | Ms | * First Name | ████ |
| Middle Initial | | * Last Name | ████ |
| * Mailing Address | ███████████ | | |
| * City | Columbia | | |
| * State | NC | * Zip Code | 27925 |
| Country, if not US | | | |
| Day Phone Number (including area code) | ████████ | | |
| vening Phone Number (including area code) | | | |
| Cell Phone Number (including area code) | | | |
| Fax Number (including area code) | | | |
| County of Residence | NC | Email Address | ████████████ |
| I am a military service member or military spouse | No | | |

# Information About Company Against Which You Are Complaining

| | | | |
|---|---|---|---|
| * Full name of company | Financial Preperation Services | | |
| Address | 7545 Irvine Center Dr, STE 200, Room 208 | | |
| City | Irvine | | |
| State | CA | Zip Code | 92618 |
| Country, if not US | | | |
| Company's internet address (URL) | https://financialpreparationservices.com | | |
| * Telephone number, including area code | 9495183574 | | |
| x number, including area code | 8883023033 | | |

1

STATES' EX. 051

EVERS

# Complaint Information (complete any blocks which apply to your —mplaint)

| | |
|---|---|
| Product, item, or service involved | Student Loan Forgiveness |
| Date of purchase, service, contract | 12/20/2018 12:00:00 AM |
| Manufacturer or brand | |
| Model | |
| Account number | Do not submit credit card or bank account numbers through this form. If you need to provide that information as part of your complaint, please mail it to us instcad. |
| Serial number | |
| Did you sign a contract or a lease? | Yes |

| Start Date | 12/20/2018 12:00:00 AM | End Date | 11/28/2038 12:00:00 AM |
|---|---|---|---|
| Total amount paid | 0.00 | Amount in dispute | 11325 |
| How was payment ade: | Debit card | | |
| Did you buy an extended service contract? | No | | |
| If yes, name of company responsible for extended service contract or warranty | | | |

## Information About the Transaction

| | |
|---|---|
| How was initial contact made between you and the | I received a telephone call from business |
| Where did the transaction take place? | Over the phone |

## Details of Complaint

* Details

Limit of 00 Uaracters

I was contacted by the business Financial Preperation Services and I called them back to set up my payment plan. Derrick informed me that I qualified for student loan forgiveness and asked me to verify my email address on studentaid.gov. I received an email later, after getting off the phone, stating that someone requested to change my password and I went in to report that it was not me and changed my password. While on the phone Derrick had me sign a contract stating that my loans

2

STATES' EX. 052

EVERS

were 77,583 and that I was approved for 66,258 and to pay back 11,325. He informed me that I had to pay 6 months of $207 and after that I would pay $42 for 240 months. They asked me for my credit card information to draft my account and I gave them the information. After speaking with my loan service provider they informed me that it was a scam and to cancel my debit card. I have cancelled my card and submitted a email to the company requesting them to revoke all services requested. I also called back to request a cancellation but have not recieved a call back. I have spoken with my bank to stop any transactions from the company.

# Resolution Attempts You Have Made

| | |
|---|---|
| Have you contacted the company with your complaint? | Yes |
| If yes, name of person most recently contacted | Derrick Frank |
| His/her phone number, incl. area code | 9495183574 |
| Results | No answer |
| * What resolution would you consider fair? (Limit 1,000 characters) | The company needs to cancel the contract of having them as a third party for my student loan forgiveness program. |
| Do you have an attorney in this case? | No |
| If yes, name of your attorney | |
| Attorney's number, incl. area code | |
| Has your complaint been heard or is it scheduled to be heard in court? | No |
| If yes, where and when? | |
| If already heard, what was the result? | |
| Will you be submitting documentation by mail or fax? | No |

STATES' EX. 053



**FPS**
**Financial Preparation**
Services

## Document Preparation and Service Agreement ("Agreement")

This Agreement is entered into on the date shown below between FINANCIAL PREPARATION SERVICES (Hereinafter referred to as "Company") and the Client shown below (Hereinafter referred to as "Client").

Company provides document preparation services to assist consumers who are applying for federal student loan programs using Department of Education ("DOE") forms. Company is a private company, not affiliated with any government agency, and for a fee Company will assist in assembly and completion of student loan consolidation or other application documents for student loan debt assistance programs offered by the DOE, for delivery to Client for Clients review and submission to DOE. Company is not a lender, a debt consolidation company, or a law firm and does not provide legal advice.

Company and Client do hereby understand, covenant and agree to the following:

1.      **Provide Complete and Truthful Information.** Company will provide Client with an overview session limited to their federal student loan debts and the available documents, and Client expressly represents and warrants that Client will provide Company with information that is complete, accurate and truthful.

2.      **Performance of Services.** Upon receipt of all information from Client, Company shall promptly analyze Client's situation, review the information provided by the Client, and complete the application forms required for the DOE program(s) that have been selected by the Client. Company shall prepare for filing an application to initiate a federal student loan consolidation through the DOE on behalf of Client, or alternatively and at the Client's option, identify and apply for other DOE-sponsored programs suitable for Client. All completed applications shall be delivered by Company to Client for Client's approval, signature and direct submission to DOE.

▬▬▬    dialing here, Client requests Company to complete & submit executed application to DOE.


Initials

3.      **Fees that Client Pays.** The payment for Company's services relating to the student loan assistance applications, their preparation, delivery to Client, and ongoing support are described in the attached Fee and Service Schedule (Exhibit A). Client should review the attached Fee and Service Schedule carefully as it sets forth one or more fees that the Client will be charged depending on the services that are selected. All fees are earned, due, and payable pursuant to the attached Fee and Service Schedule. Payments may be collected on a periodic payment option as indicated in the attached Draft Schedule (Exhibit B). The fees shall be debited from Client's bank account or charged on Client's credit card pursuant to the attached authorization. Client shall be responsible for any thirdparty support or service fees, such as bank processing or third-party account fees.

4.      **No Advance Fees.** Per the attached Client Trust Account Authorization, Company does not take any advance fees from Client. Company will designate an independent third-party dedicated account provider ("DAP") to collect and deposit payments that Client has agreed to make with Company, pursuant to the Fee and Service Schedule of this Agreement, and to deposit and hold Client's funds in a trust account established and serviced by the DAP. The DAP will not disburse any Client fees until Client has received a consolidation, adjustment, or otherwise satisfactory result, and Client completes one payment towards such.

5.      **Limited Money Back Guarantee.** Company guarantees that the documents it prepares for consolidation or acceptance into a DOE-offered program for student loan debt, or a repayment plan using current lenders through the DOE, will be accurate and sufficient for acceptance by the DOE subject to the following conditions: (1) student loans that Client presents to Company are original debts, and have not been previously consolidated or had their terms or amounts previously adjusted, and have not been previously serviced or worked on by any other student loan assistance or adjustment company; (2) Client fully cooperates and is honest and timely in providing all information requested by Company and the DOE; and/or (3) Client does not possess a characteristic that pursuant to DOE rules or applicable law would disqualify Client from receiving a consolidation. Client shall not be entitled to the benefits of this section in the event that Client receives document preparation services from Company and prior to approval by the DOE, Client terminates this Agreement or continues with the DOE without the assistance of Company. If ▬▬▬ s not approved through the DOE subject to the above limitations, then Company will reimburse the Fee paid to Company (limited to funds received by Company from Client). All refund requests must be made, in writing, to Company within 30 days of any denial by the DOE. This guarantee expires six months after the date this Agreement is signed by the Client.

Page 1 of 16

STATES' EX. 054

6.  **Process and Restriction on Account Transfer.** Once Client provides Company with all requested information and paperwork, Company will begin preparing Client's application(s). Company is not an intermediary or agent of the DOE, so it does not control any review or agency approval times. Once a consolidation or other beneficial result is secured, subject to Client's election and for an additional fee, Company will continue to monitor Client's account and collect the necessary paperwork to make sure Client's account is up-to-date and ready for the yearly income validation. Prior to the anniversary of the loan, Company will provide required documents and instructions to Client for submission to the DOE. Client understands that Company may use a third-party support servicer to assist in processing duties pursuant to this Agreement and Company may share Client's information with such processor consistent with Company's Privacy Policy.

7.  **Indemnification and Hold Harmless.** Client hereby agrees to defend and hold harmless Company and any supporting servicer from and against any claims and liability of any nature whatsoever arising out of or in connection with Client's failure to timely provide requested information to Company, Client's lack of authority or ability to complete terms of this Agreement, and all other claims arising out of this Agreement or relating to Client's loans and other financial obligations. This Agreement constitutes the entire agreement between the parties. Company makes no warranty, express or implied, as to the fitness of any recommendation it may make to Client arising out of this Agreement. Except for cause, Client unconditionally waives any right of action against Company and third-party support servicer, its officers, directors, employees, agents, brokers and assignees, at law, equity or any other cause of action for any reason, directly, indirectly, or proximately believed to arise out of this Agreement, for any damages of any nature whatsoever that Client may incur by reason of Client following any recommendation of Company or Client's failure to follow any recommendation of Company, whether any singular, concurrent or series of recommendations are acted upon or not acted upon in whole or in part by Client. This section shall survive any termination of this Agreement.

Initials 

8.  **Entire Agreement.** By virtue of Client's signature below, Client acknowledges that he or she has read, understands, and agrees to every term, covenant and condition of this Agreement without change or modification and that he or she has received a true and complete copy hereof, effective on the date below. This agreement is the only agreement between the parties and there is no other collateral agreement (oral or written) between the parties in any manner relating to the subject matter of this agreement. If any portion of this agreement is held to be invalid or unenforceable, the remaining provisions will remain in effect. The parties mutually understand and agree that a facsimile copy signature or an electronic signature on this agreement shall be deemed an original for all lawfully enforceable purposes.

9.  **Cancellation Policy.** Company's cancellation policy is designed to exceed state law requirements (for the Client's protection) and be easy to understand: If you are unhappy or dissatisfied at any time prior to receiving the documents or services described herein, a consolidation or other result from the DOE that Company has assisted you with, then simply send a letter, email, or facsimile to the Company requesting a refund and cancelling your program. Once Company completes its document preparation services and sends documents to Client, Client shall not be entitled to a refund unless subject to the Satisfaction Guarantee or if Client requests such cancellation within their state statutory cancellation right. If at any time you have questions, please do not hesitate to call or write to us directly.

10. **Limitations on Damages.** Liability under this Agreement and/or relating directly or indirectly to Client's participation in any government loan or relief program, under any theory of liability regarding any claim by the Client, is limited to the amount of fees paid by Client and received by Company. The parties agree to be contractually bound to such limitation on any damages and agree not to demand or attempt to recover any amount in excess of such. It is the express intent of the parties to be bound by these limitations and this section shall survive any termination.

11. **Mandatory Binding Arbitration to Resolve All Disputes and Class Action Waiver.** This Agreement is governed by a Binding Mandatory Arbitration Requirement. You are encouraged to consult with independent legal counsel so that you understand your rights relating to this requirement. This Section limits your legal rights and ability to go to court. Please consult with legal counsel to be sure you understand this Section prior to signing.

In the event of any controversy, claim or dispute between the parties (the Company, the Client, and any support entities or persons contemplated herein) arising out of or relating to this Agreement or the breach, termination, enforcement, interpretation, unconscionability, or validity thereof, including any determination of the scope or applicability of this agreement to arbitrate, shall be determined and resolved exclusively by arbitration in the county which the Client resides, or the closest metropolitan county, in accordance with the Laws of the State of California for agreements to be made in and to be performed in California. The parties agree that the arbitration shall be administered by the American Arbitration Association ("AAA") pursuant to its rules and procedures and an arbitrator shall be selected by the AAA. The arbitrator shall be neutral and independent and shall comply with the AAA code of ethics. The award rendered by the arbitrator shall be final and shall not be subject to vacation or modification. Judgment on the award made by the arbitrator may be entered in any court having jurisdiction over the parties. If either party fails to comply with the arbitrator's award, the injured party may petition the circuit court for enforcement. The parties agree that either party may bring claims against the other only in his, her, or its individual capacity and not as a plaintiff or class member in any purported class or representative proceeding. Further, the parties agree that the arbitrator may not consolidate proceedings of more than one person's claims and may not otherwise preside over any form of representative or class proceeding. The parties shall share the cost (excluding attorney's fees) of arbitration equally. In the event a party fails to proceed with arbitration, unsuccessfully challenges the arbitrator's award, or fails to comply with the arbitrator's award, the other party is entitled to costs of suit, including a reasonable attorney's fee for having to compel arbitration or defend or enforce the award. Binding Arbitration means that both parties give up the right to a trial by a jury. It also means that both parties give up the right to appeal from the arbitrator's ruling

STATES' EX. 055

except for a narrow range of issues that can or may be appealed. It also means that discovery may be severely limited by the arbitrator. This section arbitration requirement shall survive any termination.

Initials

12. **Information Authorization.** Client hereby authorizes Company to verify past and present employment earnings records, bank accounts, stock holdings, and any other asset balances that are needed to process Client's application request(s). Importantly, Company does not provide any form of credit repair, credit score enhancement, unsecured or secured debt relief, or legal or tax advice, so any information obtained by Company cannot be used for these purposes.

13. **Electronic and Voice Communication Consent.** Client consents to do business electronically with Company. Client understands that electronic transactions, not limited to emails, are inherently unsecure and that both Client and Company will take all reasonable steps to maintain the Privacy of the information shared between the parties. Client consents to receive information and documents relating to this Agreement and Company services via electronic mail, text message, facsimile, voicemail, and any other common electronic means. Client understands that all costs associated with the receipt, review and use of such electronic communications shall be those of Client, such as maintaining access to the Internet or paying for text messages. Client consents to receive updates and documents relating to this Agreement and the services and programs offered by Company via prerecorded voice messages, text/SMS messages, and/or through the use of an automated dialing system. Client may contact Company at any time to opt out of receiving updates, new programs or offers through prerecorded or autodialed messages. Consent to this section does not bind Client to any future purchases of new services or offers.

14. **Important Disclosure.** You may, of course, try to complete your applications and consolidate your loans yourself without paying anyone a fee – the results could be the very same or they might vary. We are required to advise you that our services are OPTIONAL and you, as the debtor, may directly apply to the DOE for benefits by yourself without fees. However, our services are private and focused on your interests. Our goal is to reduce the stress and frustration that many experience when going through this process. We wade through all your paperwork and the DOE websites and applications, find the documents that you need, and take the time to make sure your application(s) are completed accurately and timely. We back up our services by our Satisfaction Guarantee. The nominal fee for these services is similar to you paying a tax preparer to do your taxes for you
– you could do them yourself, but most of us turn them over to an expert to do and to ensure that they are done right the first time. Please note that the Company does not expressly or impliedly warrant, represent or guarantee that it will be able to reduce your total student loan debt or monthly payments. Company is NOT A LENDER, and we consolidate debts or extend credit. We solely provide application assistance services and education, along with any optional support programs.

Initials

BY SIGNING BELOW (ELECTRONICALLY OR PHYSICALLY), I HEREBY ACKNOWLEDGE THAT I HAVE NOT BEEN ADVISED BY COMPANY, ANY OF ITS
AGENTS, AND/OR AFFILIATES TO FOREGO A STUDENT LOAN PAYMENT. DURING THIS PROCESS, I AM RESPONSIBLE FOR MAKING MY PAYMENTS, AND FAILURE TO DO SO COULD DISQUALIFY ME FROM OBTAINING THE SERVICES THAT I APPLIED FOR. I FURTHER ACKNOWLEDGE THAT NO GUARANTEES OR PROMISES RELATING TO GOVERNMENT AGENCIES OR ANY RELIEF THAT I MAY RECEIVE HAVE BEEN PROVIDED TO ME BY COMPANY, ANY OF ITS AGENTS, AND/OR AFFILIATES, AND A POSITIVE OUTCOME IS NOT GUARANTEED. I UNDERSTAND AND CONSENT TO LIMITATIONS ON DAMAGES, BINDING ARBITRATION CLAUSE, AND CLASS ACTION WAIVER CONTAINED HEREIN, AND HAVE HAD THE OPPORTUNITY TO REVIEW                                          THIS AGREEMENT IN ITS TOTALITY AND ASK ANY QUESTIONS OF COMPANY.

Client Signature
Client Printed Name
Executed on this Date                12/20/2018

STATES' EX. 056

## Exhibit "A" to Service Agreement

### Fee and Service Schedule

The purpose of this Fee and Service Schedule is to ensure that Client is aware and consents to the fees that Company will charge for its services in assisting Client in preparing documents for one or more of the below programs. While such programs may be available for free directly by various government agencies, Company's services are fee-based and focused on application and document preparation. If other programs are identified by Client or Company to be suitable for Client, then additional fees may apply and will be presented to Client in writing for approval. Fees are charged consistent with the terms of Client's Agreement. Fees herein are only Company fees and do not include any third-party support or service fees, such as bank fees.

Client requests Company to perform, in good faith, the following services (the "Services"): (a) conduct a financial review of the Client's current situation; b) analyze and review potential Student Loan Consolidation options that may be available to Client from the DOE; (c) discuss potential options with the Client; and (d) prepare and deliver to Client selected applications.

Company's services ("Services") will be limited to the following:

1. Assisting Client in locating options and document preparation limited to government consolidation, education and/or refinance or similar programs designed for Client's specific debt(s)

2. Locating, obtaining and preparing the application(s) and supporting documents to apply for the programs and services described above;

3. Additional consultation as needed with Client to gather and obtain information and documents from Client needed to prepare the above documents, and answer Client questions; and

4. Follow-up on application, provide updates to Client, as reasonable, relating to documents that the Company will complete and provide for Client approval, signature, and submission.

5. For certain loans, it may be determined that Client is in default of their obligations ("Default Accounts"). Company will assist with Default Accounts limited to reviewing the Client's present status and existing loan obligations, and upon review consult with Client to locate a specific payment plan known as a "rehabilitation plan." Generally, if the Client is likely to qualify for such based on Client's financials and ability to pay, the Company will present such (with Client's approval) to the government creditors. Company will assist Client in qualifying for a rehabilitation program, and upon such acceptance Client will receive a term repayment program.

   on meeting lender-imposed repayment terms (usually for 6- 12 months), Client may qualify to submit a consolidation application consistent with the above. Company shall then assist per above.

6. Some Clients may require other assistance with their loans that shall be deemed by the Company and Client to be in the Client's best interest. Those services shall be charged on a fee-for-service basis consistent with a written pricing schedule to be provided to the Client for Client's signature prior to any work commencing. Those services shall be limited to providing support with the DOE relating to other student loan assistance programs that may be available for the Client. Other than the amounts charged for these supplemental or alternative services, all of the terms of this Agreement shall continue to apply.

Fees for the Above Services and Length of Agreement: In connection with this Agreement, the above services shall be provided to the Client at a rate of 1,245.00 for document preparation and delivery to Client for a consolidation consistent with the above. Fees shall be due in full and payable to Company once services have been completed, or in the event of a rehabilitation program fees are due in full once Client makes first payment to servicer(s). Once earned through the above provision of services, all fees are non-refundable. All fees shall be debited from Client's bank account or charged on Client's credit card pursuant to the attached authorization. Client shall be responsible for any third-party support or service fees, such as bank fees.

### ACKNOWLEDGEMENT

As indicated by my signature below, I acknowledge that I have read, understand, and agree to the terms and conditions of the Fee and Service Schedule.

Client Signature

Client Printed Name

Executed on this Date          12/20/2018

STATES' EX. 057

## Exhibit "B" to Service Agreement

## Draft Schedule

| # | Date | Enrollment Fee | Recurring | Total Payment |
|---|------|----------------|-----------|---------------|
| 1 | Dec 28, 2018 | $207.50 | $0.00 | $207.50 |
| 2 | Jan 28, 2019 | $207.50 | $0.00 | $207.50 |
| 3 | Feb 28, 2019 | $207.50 | $0.00 | $207.50 |
| 4 | Mar 28, 2019 | $207.50 | $0.00 | $207.50 |
| 5 | Apr 28, 2019 | $207.50 | $0.00 | $207.50 |
| 6 | May 28, 2019 | $207.50 | $0.00 | $207.50 |
| 7 | Jun 28, 2019 | $0.00 | $0.00 | $0.00 |
| 8 | Jul 28, 2019 | $0.00 | $0.00 | $0.00 |
| 9 | Aug 28, 2019 | $0.00 | $0.00 | $0.00 |
| 10 | Sep 28, 2019 | $0.00 | $0.00 | $0.00 |
| 11 | Oct 28, 2019 | $0.00 | $0.00 | $0.00 |
| 12 | Nov 28, 2019 | $0.00 | $0.00 | $0.00 |
| 13 | Dec 28, 2019 | $0.00 | $0.00 | $0.00 |
| 14 | Jan 28, 2020 | $0.00 | $0.00 | $0.00 |
| 15 | Feb 28, 2020 | $0.00 | $0.00 | $0.00 |
| 16 | Mar 28, 2020 | $0.00 | $0.00 | $0.00 |
| 17 | Apr 28, 2020 | $0.00 | $0.00 | $0.00 |
| 18 | May 28, 2020 | $0.00 | $0.00 | $0.00 |
| 19 | Jun 28, 2020 | $0.00 | $0.00 | $0.00 |
| 20 | Jul 28, 2020 | $0.00 | $0.00 | $0.00 |
| 21 | Aug 28, 2020 | $0.00 | $0.00 | $0.00 |
| 22 | Sep 28, 2020 | $0.00 | $0.00 | $0.00 |
| 23 | Oct 28, 2020 | $0.00 | $0.00 | $0.00 |
| 24 | Nov 28, 2020 | $0.00 | $0.00 | $0.00 |
| 25 | Dec 28, 2020 | $0.00 | $0.00 | $0.00 |
| 26 | Jan 28, 2021 | $0.00 | $0.00 | $0.00 |
| 27 | Feb 28, 2021 | $0.00 | $0.00 | $0.00 |
| 28 | Mar 28, 2021 | $0.00 | $0.00 | $0.00 |
| 29 | Apr 28, 2021 | $0.00 | $0.00 | $0.00 |
| 30 | May 28, 2021 | $0.00 | $0.00 | $0.00 |
| 31 | Jun 28, 2021 | $0.00 | $0.00 | $0.00 |
| 32 | Jul 28, 2021 | $0.00 | $0.00 | $0.00 |
| 33 | Aug 28, 2021 | $0.00 | $0.00 | $0.00 |
| 34 | Sep 28, 2021 | $0.00 | $0.00 | $0.00 |
| 35 | Oct 28, 2021 | $0.00 | $0.00 | $0.00 |
| 36 | Nov 28, 2021 | $0.00 | $0.00 | $0.00 |
| 37 | Dec 28, 2021 | $0.00 | $0.00 | $0.00 |
| 38 | Jan 28, 2022 | $0.00 | $0.00 | $0.00 |
| 39 | Feb 28, 2022 | $0.00 | $0.00 | $0.00 |
| 40 | Mar 28, 2022 | $0.00 | $0.00 | $0.00 |
| 41 | Apr 28, 2022 | $0.00 | $0.00 | $0.00 |
| 42 | May 28, 2022 | $0.00 | $0.00 | $0.00 |
| 43 | Jun 28, 2022 | $0.00 | $0.00 | $0.00 |
| 44 | Jul 28, 2022 | $0.00 | $0.00 | $0.00 |
| 45 | Aug 28, 2022 | $0.00 | $0.00 | $0.00 |
| 46 | Sep 28, 2022 | $0.00 | $0.00 | $0.00 |
| 47 | Oct 28, 2022 | $0.00 | $0.00 | $0.00 |
| 48 | Nov 28, 2022 | $0.00 | $0.00 | $0.00 |
| 49 | Dec 28, 2022 | $0.00 | $0.00 | $0.00 |
| 50 | Jan 28, 2023 | $0.00 | $0.00 | $0.00 |
| 51 | Feb 28, 2023 | $0.00 | $0.00 | $0.00 |
| 52 | Mar 28, 2023 | $0.00 | $0.00 | $0.00 |
| 53 | Apr 28, 2023 | $0.00 | $0.00 | $0.00 |
| 54 | May 28, 2023 | $0.00 | $0.00 | $0.00 |
| 55 | Jun 28, 2023 | $0.00 | $0.00 | $0.00 |
| 56 | Jul 28, 2023 | $0.00 | $0.00 | $0.00 |
| 57 | Aug 28, 2023 | $0.00 | $0.00 | $0.00 |
| 58 | Sep 28, 2023 | $0.00 | $0.00 | $0.00 |

STATES' EX. 058

| | | | | |
|---|---|---|---|---|
| $0.00 | | | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 |
| 59 | Oct 28, 2023 | | | |
| 60 | Nov 28, 2023 | | | |
| 61 | Dec 28, 2023 | $0.00 | $0.00 | $0.00 |
| 62 | Jan 28, 2024 | $0.00 | $0.00 | $0.00 |
| 63 | Feb 28, 2024 | $0.00 | $0.00 | $0.00 |
| 64 | Mar 28, 2024 | $0.00 | $0.00 | $0.00 |
| 65 | Apr 28, 2024 | $0.00 | $0.00 | $0.00 |
| 66 | May 28, 2024 | $0.00 | $0.00 | $0.00 |
| 67 | Jun 28, 2024 | $0.00 | $0.00 | $0.00 |
| 68 | Jul 28, 2024 | $0.00 | $0.00 | $0.00 |
| 69 | Aug 28, 2024 | $0.00 | $0.00 | $0.00 |
| 70 | Sep 28, 2024 | $0.00 | $0.00 | $0.00 |
| 71 | Oct 28, 2024 | $0.00 | $0.00 | $0.00 |
| 72 | Nov 28, 2024 | $0.00 | $0.00 | $0.00 |
| 73 | Dec 28, 2024 | $0.00 | $0.00 | $0.00 |
| 74 | Jan 28, 2025 | $0.00 | $0.00 | $0.00 |
| 75 | Feb 28, 2025 | $0.00 | $0.00 | $0.00 |
| 76 | Mar 28, 2025 | $0.00 | $0.00 | $0.00 |
| 77 | Apr 28, 2025 | $0.00 | $0.00 | $0.00 |
| 78 | May 28, 2025 | $0.00 | $0.00 | $0.00 |
| 79 | Jun 28, 2025 | $0.00 | $0.00 | $0.00 |
| 80 | Jul 28, 2025 | $0.00 | $0.00 | $0.00 |
| 81 | Aug 28, 2025 | $0.00 | $0.00 | $0.00 |
| 82 | Sep 28, 2025 | $0.00 | $0.00 | $0.00 |
| 83 | Oct 28, 2025 | $0.00 | $0.00 | $0.00 |
| 84 | Nov 28, 2025 | $0.00 | $0.00 | $0.00 |
| 85 | Dec 28, 2025 | $0.00 | $0.00 | $0.00 |
| 86 | Jan 28, 2026 | $0.00 | $0.00 | $0.00 |
| 87 | Feb 28, 2026 | $0.00 | $0.00 | $0.00 |
| 88 | Mar 28, 2026 | $0.00 | $0.00 | $0.00 |
| 89 | Apr 28, 2026 | $0.00 | $0.00 | $0.00 |
| 90 | May 28, 2026 | $0.00 | $0.00 | $0.00 |
| 91 | Jun 28, 2026 | $0.00 | $0.00 | $0.00 |
| 92 | Jul 28, 2026 | $0.00 | $0.00 | $0.00 |
| 93 | Aug 28, 2026 | $0.00 | $0.00 | $0.00 |
| 94 | Sep 28, 2026 | $0.00 | $0.00 | $0.00 |
| 95 | Oct 28, 2026 | $0.00 | $0.00 | $0.00 |
| 96 | Nov 28, 2026 | $0.00 | $0.00 | $0.00 |
| 97 | Dec 28, 2026 | $0.00 | $0.00 | $0.00 |
| 98 | Jan 28, 2027 | $0.00 | $0.00 | $0.00 |
| 99 | Feb 28, 2027 | $0.00 | $0.00 | $0.00 |
| 100 | Mar 28, 2027 | $0.00 | $0.00 | $0.00 |
| 101 | Apr 28, 2027 | $0.00 | $0.00 | $0.00 |
| 102 | May 28, 2027 | $0.00 | $0.00 | $0.00 |
| 103 | Jun 28, 2027 | $0.00 | $0.00 | $0.00 |
| 104 | Jul 28, 2027 | $0.00 | $0.00 | $0.00 |
| 105 | Aug 28, 2027 | $0.00 | $0.00 | $0.00 |
| 106 | Sep 28, 2027 | $0.00 | $0.00 | $0.00 |
| 107 | Oct 28, 2027 | $0.00 | $0.00 | $0.00 |
| 108 | Nov 28, 2027 | $0.00 | $0.00 | $0.00 |
| 109 | Dec 28, 2027 | $0.00 | $0.00 | $0.00 |
| 110 | Jan 28, 2028 | $0.00 | $0.00 | $0.00 |
| 111 | Feb 28, 2028 | $0.00 | $0.00 | $0.00 |
| 112 | Mar 28, 2028 | $0.00 | $0.00 | $0.00 |
| 113 | Apr 28, 2028 | $0.00 | $0.00 | $0.00 |
| 114 | May 28, 2028 | $0.00 | $0.00 | $0.00 |
| 115 | Jun 28, 2028 | $0.00 | $0.00 | $0.00 |
| 116 | Jul 28, 2028 | $0.00 | $0.00 | $0.00 |
| 117 | Aug 28, 2028 | $0.00 | $0.00 | $0.00 |
| 118 | Sep 28, 2028 | $0.00 | $0.00 | $0.00 |
| 119 | Oct 28, 2028 | $0.00 | $0.00 | $0.00 |

STATES' EX. 059

| | | | | | | |
|---|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 | $0.00 |
| | | $0.00 | | | $0.00 | $0.00 |
| | Nov 28, 2028 | $0.00 | | | $0.00 | $0.00 |
| | Dec 28, 2028 | $0.00 | | | $0.00 | $0.00 |
| 122 | Jan 28, 2029 | $0.00 | $0.00 | $0.00 123 Feb 28, 2029 | | |
| 124 | Mar 28, 2029 | | | | | |
| 125 | Apr 28, 2029 | $0.00 | | | $0.00 | $0.00 |
| 126 | May 28, 2029 | $0.00 | | | $0.00 | $0.00 |
| 127 | Jun 28, 2029 | $0.00 | | | $0.00 | $0.00 |
| 128 | Jul 28, 2029 | $0.00 | | | $0.00 | $0.00 |
| 129 | Aug 28, 2029 | $0.00 | | | $0.00 | $0.00 |
| 130 | Sep 28, 2029 | $0.00 | | | $0.00 | $0.00 |
| 131 | Oct 28, 2029 | $0.00 | | | $0.00 | $0.00 |
| 132 | Nov 28, 2029 | $0.00 | | | $0.00 | $0.00 |
| 133 | Dec 28, 2029 | $0.00 | | | $0.00 | $0.00 |
| 134 | Jan 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 135 | Feb 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 136 | Mar 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 137 | Apr 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 138 | May 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 139 | Jun 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 140 | Jul 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 141 | Aug 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 142 | Sep 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 143 | Oct 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 144 | Nov 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 145 | Dec 28, 2030 | $0.00 | | | $0.00 | $0.00 |
| 146 | Jan 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| 147 | Feb 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| 148 | Mar 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| | Apr 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| | May 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| | Jun 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| 152 | Jul 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| 153 | Aug 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| 154 | Sep 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| 155 | Oct 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| 156 | Nov 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| 157 | Dec 28, 2031 | $0.00 | | | $0.00 | $0.00 |
| 158 | Jan 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 159 | Feb 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 160 | Mar 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 161 | Apr 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 162 | May 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 163 | Jun 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 164 | Jul 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 165 | Aug 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 166 | Sep 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 167 | Oct 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 168 | Nov 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 169 | Dec 28, 2032 | $0.00 | | | $0.00 | $0.00 |
| 170 | Jan 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| 171 | Feb 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| 172 | Mar 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| 173 | Apr 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| 174 | May 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| 175 | Jun 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| 176 | Jul 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| 177 | Aug 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| | Sep 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| | Oct 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| 180 | Nov 28, 2033 | $0.00 | | | $0.00 | $0.00 |
| 181 | Dec 28, 2033 | $0.00 | | | $0.00 | $0.00 |

Page 8 of 16

STATES' EX. 060

| | | | | | | |
|---|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 | $0.00 |
| | | Jan 28, 2034 | $0.00 | | $0.00 | $0.00 |
| | | Feb 28, 2034 | $0.00 | | $0.00 | $0.00 |
| 184 | | Mar 28, 2034 | $0.00 | | $0.00 | $0.00 |
| 185 | | Apr 28, 2034 | $0.00 | | $0.00 | $0.00 |
| 186 | | May 28, 2034 | $0.00 | $0.00 | $0.00 | $0.00 |
| 187 | | Jun 28, 2034 | | | | |
| 188 | | Jul 28, 2034 | | | | |
| 189 | | Aug 28, 2034 | $0.00 | | $0.00 | $0.00 |
| 190 | | Sep 28, 2034 | $0.00 | | $0.00 | $0.00 |
| 191 | | Oct 28, 2034 | $0.00 | | $0.00 | $0.00 |
| 192 | | Nov 28, 2034 | $0.00 | | $0.00 | $0.00 |
| 193 | | Dec 28, 2034 | $0.00 | | $0.00 | $0.00 |
| 194 | | Jan 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 195 | | Feb 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 196 | | Mar 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 197 | | Apr 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 198 | | May 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 199 | | Jun 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 200 | | Jul 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 201 | | Aug 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 202 | | Sep 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 203 | | Oct 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 204 | | Nov 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 205 | | Dec 28, 2035 | $0.00 | | $0.00 | $0.00 |
| 206 | | Jan 28, 2036 | $0.00 | | $0.00 | $0.00 |
| 207 | | Feb 28, 2036 | $0.00 | | $0.00 | $0.00 |
| 208 | | Mar 28, 2036 | $0.00 | | $0.00 | $0.00 |
| 209 | | Apr 28, 2036 | $0.00 | | $0.00 | $0.00 |
| 210 | | May 28, 2036 | $0.00 | | $0.00 | $0.00 |
| | | Jun 28, 2036 | $0.00 | | $0.00 | $0.00 |
| | | Jul 28, 2036 | $0.00 | | $0.00 | $0.00 |
| | | Aug 28, 2036 | $0.00 | | $0.00 | $0.00 |
| 214 | | Sep 28, 2036 | $0.00 | | $0.00 | $0.00 |
| 215 | | Oct 28, 2036 | $0.00 | | $0.00 | $0.00 |
| 216 | | Nov 28, 2036 | $0.00 | | $0.00 | $0.00 |
| 217 | | Dec 28, 2036 | $0.00 | | $0.00 | $0.00 |
| 218 | | Jan 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 219 | | Feb 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 220 | | Mar 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 221 | | Apr 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 222 | | May 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 223 | | Jun 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 224 | | Jul 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 225 | | Aug 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 226 | | Sep 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 227 | | Oct 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 228 | | Nov 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 229 | | Dec 28, 2037 | $0.00 | | $0.00 | $0.00 |
| 230 | | Jan 28, 2038 | $0.00 | | $0.00 | $0.00 |
| 231 | | Feb 28, 2038 | $0.00 | | $0.00 | $0.00 |
| 232 | | Mar 28, 2038 | $0.00 | | $0.00 | $0.00 |
| 233 | | Apr 28, 2038 | $0.00 | | $0.00 | $0.00 |
| 234 | | May 28, 2038 | $0.00 | | $0.00 | $0.00 |
| 235 | | Jun 28, 2038 | $0.00 | | $0.00 | $0.00 |
| 236 | | Jul 28, 2038 | $0.00 | | $0.00 | $0.00 |
| 237 | | Aug 28, 2038 | $0.00 | | $0.00 | $0.00 |
| 238 | | Sep 28, 2038 | $0.00 | | $0.00 | $0.00 |
| 239 | | Oct 28, 2038 | $0.00 | | $0.00 | $0.00 |
| | | Nov 28, 2038 | $0.00 | | $0.00 | $0.00 |

STATES' EX. 061

$0.00



$0.00                              $0.00        $0.00
                                   $0.00        $0.00

Client Signature
Printed Name
Executed on this Date

12/20/2018

STATES' EX. 062

## Credit Card Authorization Form

I ████y authorize FINANCIAL PREPARATION SERVICES and/or its third-party support servicers to charge my credit card below the Fees pursuant to the Fee and Service Schedule of my Agreement. The Fees will be automatically processed in accordance with the Draft Schedule of my Agreement.

I authorize Company to charge my credit card in accordance with the Draft Schedule of my Agreement for services provided pursuant to my Agreement. No additional charges are authorized. I understand that charges declined by the credit card issuer could constitute ground for cancellation of Company's document preparation services.

Please complete all of the following information.

Your account cannot be processed if incomplete.

Check the type of credit card: MC **X** VISA Discover AMEX

Credit Card Number: ████████

Expiration Date: ████

Security (CVC) Code: ████

Name of Credit Card Holder (exactly as it appears on the card): ████████

Billing Address: ████████

███████olumbia

State: **NC**

Zip Code: **27925**

Signature of Credit Card Holder:

████████

## Special Limited Power of Attorney

To: Any and all of my Student Loan Creditors

I hereby duly authorize, empower, and appoint FINANCIAL PREPARATION SERVICES, its representatives, designated agents, and/or employees, and thirdparty support servicers to perform any acts necessary or convenient, including but not limited to, the following on my behalf:

1. Communicate with any and/or all of my Federal Student Loan providers and their servicing agencies to obtain information on my student loans.

2. Communicate with banks, creditors, financial institutions, licensed collection agencies, and all other related entities and individuals relating to my Federal Student Loans, including but not limited to the balance of my account, payment history verification of the account, financial adjustments, and any and all necessary communications, correspondence, and negotiations regarding my account(s). I assert that all of the information that I have provided and will provide FINANCIAL PREPARATION SERVICES is true and accurate.

████y duly authorize third-party communication from banks, creditors, financial institutions, licensed collection agencies, and all other related ████s and individuals relating to my Federal Student Loans to communicate directly with FINANCIAL PREPARATION SERVICES concerning my account or the collection activities associated with it, in accordance with Section 805(b) of the Fair Debt Collection Practices Act. I further request that all of my lenders direct all further telephone calls and correspondence to:

Page 11 of 16

STATES' EX. 063

FINANCIAL PREPARATION SERVICES

⬛⬛rvine Center Dr, Ste 200, Room 108

Irvine, CA 92618

Any and all communications directed to me will be referred to FINANCIAL PREPARATION SERVICES.

I understand that FINANCIAL PREPARATION SERVICES is not a law firm, is not licensed to practice law or provide legal advice, and that I will not request or accept any legal advice from FINANCIAL PREPARATION SERVICES relating to my personal financial situation.

I understand that any creditor or collection activity, demands, or lawsuits are unrelated to my enrollment in the FINANCIAL PREPARATION SERVICES program.

I agree that electronic or facsimile copy signature shall be deemed original and is an authorization by me for all lawfully enforceable purposes.

This Special Limited Power of Attorney shall remain in force until or unless modified or rescinded in writing, or upon resolution of the current matter.

This Special Limited Power                                    of Attorney:

Client Signature
Client Printed Name
Executed on this Date           12/20/2018

## National Student Loan Data System Access Permission

**Purpose:**       For FINANCIAL PREPARATION SERVICES to access your student loan information from government websites.

**⬛⬛n:**       For FINANCIAL PREPARATION SERVICES to obtain accurate information relating to your student loans for application
⬛⬛ses.

**What I Need to Do:**   As the Debtor who is responsible for these loans, you need to create an online User Name and Password. The U.S. Department of Education recommends that you keep your User Name and Password secure to prevent any fraudulent use. The purposes of the User Name and Password is to permit you access to various government websites and allow you to sign electronically on any applications. There are other purposes as well, so please keep your information secure.

**Why We May Request Your User Name and Password:**   We need to carry out the application services that you have requested of us, which may require your User Name and Password. We will only your User Name and Password with your permission and instruction. We will keep your User Name and Password secure, and we will never share it with third parties. We may need this information to complete our contracted services, including gathering the relevant pending loan information pertaining to you, and completing the applications that you qualify for. While the government does not encourage such sharing because they want to prevent fraud and abuse, with your consent and instruction we are permitted to review and assist you with the services you have requested of us. We will never use this information to sign or submit applications for you – you must do that on your own.

**Authorization:**   As part of the federal student loan assistance application process, it may be necessary for us to access your student loan information within the Student Loan Data System located online at http://www.nslds.ed.gov.

The Data System contains a complete list of your federal education loans, along with current estimated balances and servicer details – information that is required to complete your application(s).

By enrolling in Company's program, you are agreeing to allow Company, its representatives, designated agents, and/or employees, and third-party support servicers to access your profile and all the data contained within that profile. In order to allow this access, you may need to provide Company with your User Name and Password.

Please note that all information that Company obtains from the Student Loan Data System will be used expressly for the purposes of confirming ⬛⬛nation and assisting in the preparation of your application(s).

**Acknowledgment:**   I hereby acknowledge that I have read, understood, and agree to the above statements regarding access to my National Student Loan Data System profile. I understand that any information received or accessed will be used solely for the purposes as stated above.

Page 12 of 16

STATES' EX. 064

By signing this acknowledgment, I instruct, agree, and expressly permit Company to access the National Student Loan Data System and my personal profile as explained above.

████ ─────National Student Loan                    Data System Access Permission:

Client Signature           ████████████ ──────────────
Client Printed Name        ██████ ──────────────────
Executed on this Date      12/20/2018 ───────────────

Page 13 of 16

STATES' EX. 065

**WHAT DOES FINANCIAL PREPARATION SERVICES ("Company") DO WITH YOUR PERSONAL INFORMATION?**

Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do.

The types of personal information we collect and share depend on the product or service you have with us. This information can include:

- Social Security number and income
- Account balances and account numbers
- Transaction or loss history and employment information

When you are *no longer* our customer, we continue to share your information as described in this notice.

All financial companies need to share customers' personal information to run their everyday business. In the section below, we list the reasons financial companies can share their customers' personal information; the reasons FINANCIAL PREPARATION SERVICES chooses to share; and whether you can limit this sharing.

| Reasons we can share your personal information | Does Company share? | Can you limit this sharing? |
|---|---|---|
| For our everyday business purposes – such as to process your transactions, maintain your account(s), respond to court orders and legal investigations, or report to credit bureaus | Yes | No |
| For our marketing purposes – to offer our products and services to you | Yes | No |
| For joint marketing with other financial companies | No | We don't share |
| For our affiliates' everyday business purposes – information about your transactions and experiences | Yes | No |
| For our affiliates everyday business purposes – information about your creditworthiness | No | We don't share |
| For non-affiliates to market to you | Yes | Yes |

https://financialpreparationservices.com/

| Who is providing this notice? | FINANCIAL PREPARATION SERVICES |
|---|---|
| How do we protect my personal information? | To protect your personal information from unauthorized access and use, we use security measures that comply with federal law. These measures include computer safe guards and secured files and buildings. We also maintain physical, electronic and procedural safe guards such as computer virus protection software, firewalls, and a 128 bit Secure Socket Layer. Only authorized employees have access. |
| How do we collect my personal information? | We collect your personal information, for example when you -Give us your income information - Provide employment information -Provide account information -Give us your contact information We also collect your personal information from other companies |

STATES' EX. 066

| Why can't I limit all sharing? | Federal law gives you the right to limit only<br>-Sharing for affiliates' everyday business purposes–information about your creditworthiness<br>-Affiliates from using your information to market to you<br>-Sharing for non-affiliates o market to you<br>State laws and individual companies may give you additional rights to limit sharing. |
|---|---|
| **Affiliates** | Financial and non-financial companies related by common ownership or control. •<br>    FINANCIAL PREPARATION SERVICES does not share with our affiliates |
| **Non-affiliates** | Financial and non-financial companies not related by common ownership or control.<br>    • FINANCIAL PREPARATION SERVICES does not share with non-affiliates so they can market to you. |
| **Joint Marketing** | A formal agreement between non-affiliated financial companies that together market financial products or services to you •<br>    FINANCIAL PREPARATION SERVICES doesn't jointly market. |

**For California and Vermont Residents:** We will not share information we collect about you with non-affiliated third parties, except as permitted by California or Vermont law, respectively, such as to process your transactions or to maintain your account.





# E-Signature Completion Certificate

| | |
|---|---|
| Document ID | 5538491 |
| Document GUID | 5fbf7c30-8918-58b1-d90e-0fcb99238017 |
| Document Title | Client Agreement - Financial Preparation Services |
| Sender IP | ▓▓▓▓▓ |
| Number of Signers | 1 |
| Signer Email | ▓▓▓▓▓ |
| Signer IP | ▓▓▓▓▓ 122 |
| Timestamp | 2018-12-20T12:28:59-06:00 |
| Document Hash | 7c03a5f0749a6fa10370ed0bbff42f45 |

## Document Audit

- Sent at 2018-12-20T12:28:43-06:00 from IP 70.183.63.77
- Delivered to ▓▓▓▓▓ at 2018-12-20T12:26:54-06:00 from 76.6.159.122
- Adopted Signature at 2018-12-20T12:27:01-06:00 from 76.6.159.122
- Completed Signing at 2018-12-20T12:28:59-06:00 from 76.6.159.122
- PDF Generated at 2018-12-20T12:28:59-06:00

## User Agent

Mozilla/5.0 (iPhone; CPU iPhone OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1

STATES' EX. 067



JOSH STEIN
ATTORNEY GENERAL

**STATE OF NORTH CAROLINA**
DEPARTMENT OF JUSTICE
9001 MAIL SERVICE CENTER
RALEIGH, NORTH CAROLINA 27699-9001
WWW.NCDOJ.GOV

CONSUMER PROTECTION
TOLL-FREE IN NC: 877.566.7226
OUTSIDE OF NC: 919.716.6000
FAX: 919.716.6050

January 14, 2019

█████████████

Columbia, NC 27925

Re:   File No. 1814061
      Financial Preperation Services
      7545 Irvine Center Drive
      Suite 200, Room 208
      Irvine, CA 92618

Dear █████████:

This letter is in reference to the complaint you filed with the Consumer Protection Division concerning Financial Preperation Services. Enclosed is a copy of the company's response for your records.

Thank you for taking time to contact our office. Each complaint, along with the company's response, remains a part of our files and may be useful to other consumers. It will also help us monitor questionable business practices and set enforcement and legislative priorities.

If you have any questions or we can be of assistance to you in the future, please do not hesitate to contact us.

Sincerely,

David C. Evers
Consumer Protection Specialist
CONSUMER PROTECTION DIVISION

Enclosure(s)



**Financial Preparation**
Services

7545 Irvine Center Drive
Suite 200, Room 208
Irvine, CA 92618

January 11, 2019

David C. Evers
Consumer Protection Specialist
CONSUMER PROTECTION DIVISION

RE: File Number 1814061

████████████████

Columbia, NC 27925

To Whom It May Concern:

On December 21, 2018 the client above requested a cancellation of our services. We immediately fulfilled the cancellation request. We can confirm that the services are cancelled and no payments were drafted.

Thank you.

Jody Diaz
Customer Support Department Financial
Preparation Services
help@financialpreparationservices.com

STATES' EX. 069

**EXHIBIT C**

STATES' EX. 070



JOSH STEIN
ATTORNEY GENERAL

**STATE OF NORTH CAROLINA**
DEPARTMENT OF JUSTICE
9001 MAIL SERVICE CENTER
RALEIGH, NORTH CAROLINA 27699-9001
WWW.NCDOJ.GOV

CONSUMER PROTECTION
TOLL-FREE IN NC: 877.566.7226
OUTSIDE OF NC: 919.716.6000
FAX: 919.716.6050

August 16, 2019

Financial Preparation Services
7545 Irvine Center Dr Rm 108
Ste 200
Irvine, CA  92618-2932

Re:    File No. 1908711



Jacksonville, NC  28546-1400

Dear Sir:

The Consumer Protection Division has received the attached complaint regarding your business.

In order to assess the merits of the complaint and to determine appropriate action, we need to know your position and any proposed resolution. Therefore, we ask that you provide a written statement of your position, along with copies of any supporting documents, within fifteen (15) business days of the date of this letter.

Please refer to our File Number 1908711 when you correspond with our office concerning this matter. If you prefer to submit your response electronically, we request that you do so using your business' letterhead, indicating the name of the person sending the response and the sender's contact information. An electronic response should be sent to consumer@ncdoj.gov and cannot exceed 5 mb, including attachments.

Thank you for your cooperation.

Sincerely,

David C. Evers
Consumer Protection Specialist
CONSUMER PROTECTION DIVISION

Enclosure

cc:    ▬▬▬▬▬▬

**EXHIBIT C**

STATES' EX. 071

EVERS

## Consumer ██████████████████████████████████████████

**From:** consforms@ncdoj.gov
**Sent:** Friday, August 09, 2019 12:04 AM
**To:** Consumer
**Subject:** ████████████████████

## Your Information

| | | | |
|---|---|---|---|
| Prefix | Ms | * First Name | ███ |
| Middle Initial | P | * Last Name | ███ |
| * Mailing Address | ████████████████ | | |
| * City | JACKSONVILLE | | |
| * State | NC | * Zip Code | ███ |
| Country, if not US | US | | |
| Day Phone Number (including area code) | ███████ | | |
| Evening Phone Number (including area code) | ███████ | | |
| Cell Phone Number (including area code) | ███████ | | |
| Fax Number (including area code) | | | |
| County of Residence | Onslow | Email Address | ██████████ |
| I am a military service member or military spouse | No | | |

## Information About Company Against Which You Are Complaining

| | |
|---|---|
| * Full name of company | Financial Preparation Services |
| Address | 7545 Irvine Center Dr., Ste 200, Room 108 |
| City | Irvine |
| State | CA    Zip Code    92618 |
| Country, if not US | |
| Company's internet address (URL) | https://financialpreparationservices.com |
| * Telephone number, including area code | 949-523-1886 |
| Fax number, including area code | 833-475-8133 |

## Complaint Information (complete any blocks which apply to your complaint)

i

STATES' EX. 072

EVERS

| | |
|---|---|
| Product, item, or service involved | Financial Preparation for Student Loan Repayment |
| Date of purchase, service, contract | 2/8/2019 12:00:00 AM |
| Manufacturer or brand | |
| Model | |
| Account number | Do not submit credit card or bank account numbers through this form. If you need to provide that information as part of your complaint, please mail it to us instead. |
| Serial number | |
| Did you sign a contract or a lease? | Yes |
| Start Date | 2/8/2019 12:00:00 AM | End Date | 7/14/2019 12:00:00 AM |
| Total amount paid | 1245.00 | Amount in dispute | 1245.00 |
| How was payment made: | Credit card |
| Did you buy an extended service contract? | No |
| If yes, name of company responsible for extended service contract or warranty | |

## Information About the Transaction

How was initial contact made between you and the    I telephoned the business

Where did the transaction take place?    Over the phone

## Details of Complaint

\* Details

Limit of 2500 characters

In February 2019 I originally reviewed information about student forgiveness within my FedLoan account and somehow came across the Nelnet Services which put me in contact with Financial Preparation Services (FPS). Most of the conversations took place over the phone about how the program works and what was required from me in order to start the process. I have provided all of the emails I could locate, the service agreement, any Nelnet documents, my bank statements to show the processed payments, and the most recent FedLoan document. The only document I didn't include was what was requested for "Proof of Income". Once the process started, I was told that payment schedule listed on page 7—9 of the Document Preparation and Service Agreement would begin. At this time the only payments that have been made

2

EVERS

are the first six payments of $207.50 (totaling $1,245.00) which were processed on my credit card. This month would be the 1st reduced payment of "$42.00". So, I logged on this morning (8/8/2019) to verify my payment and found that I had a $0.00 balance and no future payment arrangements on the Nelnet account. After calling the Nelnet's customer service I was informed that my account had been moved back to FedLoan. Once I gained access to my FedLoan account I found the same thing. A $0.00 balance and no future payment arrangements. Which made me then call FedLoan customer service. This is when I was informed that I may have been a participant in a "Scam" and that this type of action is free and I should not have been charged for this. The customer service representative informed me that I should call the Federal Trade Commission, the State Attorney General, and maybe my bank to file a complaint and to see if my monies could be refunded. I was also informed by the Fedloan customer service representative that I was in the program I was requesting but that I shouldn't have had to pay for that to happen. Please let me know if you need any additional information from me.

# Resolution Attempts You Have Made

| | |
|---|---|
| Have you contacted the company with your complaint? | No |
| If yes, name of person most recently contacted | |
| His/her phone number, incl. area code | |
| Results | |
| * What resolution would you consider fair? (Limit 1,000 characters) | A refund of the $1,245.00 or to apply that to my student loans. |
| Do you have an attorney in this case? | No |
| If yes, name of your attorney | |
| Attorney's number, incl. area code | |
| Has your complaint been heard or is it scheduled to be heard in court? | No |
| If yes, where and when? | |
| If already heard, what was the result? | |
| Will you be submitting documentation by mail or fax? | No |

3

STATES' EX. 074

**From:** Monica Menchaca
**Sent:** Friday, February 8, 2019 1:19 PM
**To:** ████████████████
**Subject:** Welcome

It was a pleasure speaking with you, and thank you very much for taking the time to speak with me regarding your Student loan options.

We provide assistance to borrowers with federal student loans by helping you navigate the myriad of available programs designed to provide financial assistance. We will guide you through the steps necessary to apply and qualify for your benefits with the U.S. Department of Education. We are dedicated to helping people take advantage of U.S. Department of Education approved Direct Consolidation Loan programs. With these programs some of the benefits include: one lender, one payment, fixed rate, a lower payment and/or possible loan forgiveness. I would be happy to assist you in our prescreening process to determine your eligibility for loan forgiveness & consolidation programs.

For general information, you may view our website at https://financialpreparationservices.com/

For specifics please call me on my **direct number (949) 523-1886**. There is no cost or obligation to determine whether any of these U.S. Department of Education sponsored programs can benefit you.

- https://obamawhitehouse.archives.gov/issues/education/higher-education/ensuring-that-student-loans-are-affordable
- https://www.nytimes.com/2018/05/04/your-money/student-loan-forgiveness.html

*Monica Menchaca*
### Senior Student Loan Advisor
# FINANCIAL PREPARATION SERVICES
Direct 949-523-1886
Fax number 833-475-8133
mmenchaca@financialpreparationservices.com
https://financialpreparationservices.com/
***** Email confidentiality notice *****
CONFIDENTIALITY STATEMENT: The information contained in this electronic transmission, and any attachments, may contain CONFIDENTIAL information. The information is intended only for use by the addressee named above. Any unauthorized use, disclosure, dissemination or copying of the contents of the information and any attachments

**From:** ClixSign
**Sent:** Friday, February 8, 2019 1:24 PM
**To:** ██████████
**Subject:** ClixSign - Document Completed



## Document Successfully Signed

Congratulations, all the signers successfully signed Client Agreement - Financial Preparation Services through Clixsign on February 08, 2019. You may view the completed document, and download a copy for your records by clicking the button below

Do Not Share                    Questions?

STATES' EX. 076

**From:** Monica Menchaca
**Sent:** Friday, February 8, 2019 7:13 PM
**To:** ▮▮▮▮▮▮▮
**Subject:** RE: Proof of Income

Thanks!

**From:** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
**Sent:** Friday, February 8, 2019 4:12 PM
**To:** Monica Menchaca <mmenchaca@financialpreparationservices.com>
**Subject:** RE: Proof of Income

As requested

Ms. ▮▮▮▮▮▮▮
"Hug someone today. You never know who you could be a blessing to. "

Sent from Mail for Windows 10

**From:** Monica Menchaca
**Sent:** Friday, February 8, 2019 1:20 PM
**To:** ▮▮▮▮▮▮▮▮▮
**Subject:** Proof of Income

My processing dept will be contacting you in the next 72 business hours from a (949) area code
Please submit proof of Income (2 most recent paystubs) and I will forward to my processing dept.
Your Federal Student Aid account password has been reset to: Goldrush72 (PLEASE DO NOT CHANGE
PASSWORD-WE NEED TO ACCESS THAT ACCOUNT WHILE WE WORK ON YOUR ENROLLMENT
APPLICATION)


*Monica Menchaca*
Senior Student Loan Advisor
# FINANCIAL PREPARATION SERVICES
Direct 949-523-1886
Fax number 833-475-8133
mmenchaca@financialpreparationservices.com
https://financialpreparationservices.com/

***** Email confidentiality notice *****
CONFIDENTIALITY STATEMENT: The information contained in this electronic transmission, and any attachments, may
contain CONFIDENTIAL information. The information is intended only for use by the addressee named above. Any
unauthorized use, disclosure, dissemination or copying of the contents of the information and any attachments
contained in this electronic transmission is strictly prohibited. If you are not the intended addressee, please notify the
sender immediately and delete this message.

**From:** Monica Menchaca
**Sent:** Tuesday, February 12, 2019 11:06 AM
**To:** ███████████
**Subject:** RE: Welcome Call Needed

Yes, she works in my processing department. Please contact her direct at 949-522-7416. Her name is Karley. She needs to verify some information to submit your file to the Dept of Ed. Thanks!

**From:** ██████████████████████
**Sent:** Monday, February 11, 2019 5:23 PM
**To:** Monica Menchaca <mmenchaca@financialpreparationservices.com>
**Subject:** RE: Welcome Call Needed

Do you know this person below?

Ms. ████████████

"Hug someone today. You never know who you could be a blessing to. "

Sent from Mail for Windows 10

**From:** Karley Vieira
**Sent:** Monday, February 11, 2019 5:18 PM
**To:** ██████████████████████
**Subject:** Welcome Call Needed

Hello████████,

My name is Karley from the processing department regarding your student loan forgiveness program and I am contacting you regarding your application. I do need to verify some important information regarding your account before I process and submit your application to the Department of Education. Once I am able to verify this information with you, we will be able to begin processing your file immediately. Please contact us as soon as possible at (949) 522-7416. Our normal business hours are from 8am-5pm PST. Thank you and have a wonderful day!

**Karley Vieira**

**Processing Department**

Direct Line: (949) 522-7416

Direct Fax: +1 (833) 340-7322

Email: kvieira@processingsupport.com

***** Email confidentiality notice *****

**From:** Monica Menchaca
**Sent:** Tuesday, May 14, 2019 2:00 PM
**To:** ██████████████
**Subject:** PAYMENT REMINDER


PAYMENT REMINDER: This is an urgent notice regarding your student loan forgiveness program, confirming that your payment will be processed WEDNESDAY 5/15/2019 at 4AM PST. Please contact Monica if you have any questions or need to make any changes regarding this scheduled payment. DIRECT 949-523-1886

**From:** Monica Menchaca
**Sent:** Thursday, June 13, 2019 11:59 AM
**To:** ███████████████
**Subject:** PAYMENT REMINDER

PAYMENT REMINDER: This is an urgent notice regarding your student loan forgiveness program, confirming that your payment will be processed FRIDAY 6/14/2019 at 4AM PST. Please contact Monica if you have any questions or need to make any changes regarding this scheduled payment. DIRECT 949-523-1886

**From:** Monica Menchaca
**Sent:** Wednesday, July 10, 2019 3:35 PM
**To:** █████████████████████
**Subject:** PAYMENT REMINDER

PAYMENT REMINDER: This is an urgent notice regarding your student loan forgiveness program, confirming that your payment will be processed SUNDAY 7/14/2019 at 4AM PST. Please contact Monica if you have any questions or need to make any changes regarding this scheduled payment. DIRECT 949-523-1886

STATES' EX. 081



STATES' EX. 082

 

**RESPONSE TO THE EMPLOYMENT CERTIFICATION FORM YOU SUBMITTED FOR THE PUBLIC SERVICE LOAN FORGIVENESS PROGRAM**

Account Number:



June 27, 2019



**Why We are Contacting You**

We received the Public Service Loan Forgiveness (PSLF) Employment Certification Forms you submitted and determined that the employers listed below are qualifying employers for the purpose of PSLF.

| Employer Name | Qualifying Employment Begin Date | Qualifying Employment End Date |
|---|---|---|
| DEPARTMENT OF DEFENSE/USMC | 06/20/2009 | 06/07/2019 |

Your employment qualifies you for participation in the PSLF Program for the certified employment time periods provided above. Note: If the dates of employment that you submitted on the form differ from those listed above, it may be due to overlapping employment periods, dates certified into the future, or periods of employment on or before October 1, 2007 (which do not qualify for PSLF).

If you have any U.S. Department of Education owned student loans that are not already serviced by FedLoan Servicing, we will contact your current servicers to request a transfer of all of your loans to us. This transfer will allow you to manage all of your loans in one location and closely track your progression toward PSLF. Please allow a few weeks for the entire transfer process to be completed.

**Qualifying Payment Tracking for Public Service Loan Forgiveness**

In the next few weeks, we will calculate and provide you with notification of:

- The number of qualifying payments you have made during the qualifying employment period listed above,
- The total number of qualifying payments you have made during all periods of qualifying employment approved to date,
- The estimated number of payments that are still required, and
- The date you are expected to be eligible to apply for forgiveness.

After we calculate the number of qualifying payments you have made, keeping track of your progression toward PSLF is easy.

- Log in to Account Access at MyFedLoan.org

PO Box 69184, Harrisburg, PA 17106-9184 | M-F 8AM to 9PM (ET) | 855-265-4038 | International 717-720-1985 | 711
MyFedLoan.org

STATES' EX. 083

- Check your monthly bill
- Review the communication that we send you each time you submit a new Employment Certification Form (ECF)

will update your qualifying payment count each time you submit a new, approved ECF if you made additional qualifying ments during the new certified employment period. We recommend that you submit an ECF annually. When it is time to ify your employment, you can log in to MyFedLoan.org to get started.

**When can you apply for forgiveness?** You may apply for loan forgiveness **after** you have made 120 on-time qualifying payments. You must be working for a qualifying employer at the time you submit the application for forgiveness and at the time the remaining balance on your loan is forgiven. We will provide you with a final determination of your eligibility for forgiveness after we receive your application.

Although we will maintain copies of any documents that we receive, we recommend that you keep copies of all forms that you submit and any supporting documentation regarding your employment and the PSLF Program.

**What is a qualifying payment?** A qualifying payment for PSLF is a payment that is made:

- Each month, satisfying your monthly payment amount
- On time (received no later than 15 days after the payment due date)
- Under one of the eligible repayment plans for PSLF
- While you are employed full-time at a qualifying employer

**What is a qualifying repayment plan?** In order to receive forgiveness under the PSLF Program, you must make most of your payments under one of the following plans:

- Pay As You Earn (PAYE)
- Revised Pay As You Earn (REPAYE)
- Income-Based Repayment (IBR)
- Income-Contingent Repayment (ICR)

payments generally will not count toward more than one qualifying payment and no partial forgiveness is available for king less than 120 qualifying payments.

**Questions?** If you have any questions regarding the Public Service Loan Forgiveness Program, we have loan specialists that are here to help. Contact us by any of the methods provided.

STATES' EX. 084



**U.S. Department of Education**
Information about your federal student loan

**Questions About Your Statement?**
Phone: 888.486.4722
Call Center: 7 a.m. to 2 a.m. (ET) M-F, 8 a.m. to 7 p.m. Sat
Email: Help@Nelnet.net
Online: Nelnet.com

**Log In to Your Account at Nelnet.com**
With your online account you have 24/7 access to:
• View your account summary
• Make a payment
• Sign up for auto debit payments
• Explore options to lower or postpone your payments



JACKSONVILLE, NC 28546-1400

**Action: Your Payment Address Changed**
The address for mailing your payments has changed.
The new address is:
U.S. Department of Education
P.O. Box 2837
Portland, OR 97208-2837
Please begin sending your payments to the new address to ensure timely application of your payments. If you use bill pay services, make sure to update the address with your bill pay providers.

**The Simple Way to Pay**
Sign up to make automatic monthly payments from your bank account.
Log in to Nelnet.com to sign up.

**Special Payment Instructions**
You have the option to direct your payments (including partial payments) to individual loans or loan groups, as a one-time or recurring special payment instruction. Please refer to the Special Payment Instructions section on the back side of this statement for more details.

Your Student Loan Account Details for This Month's Billing Cycle

| Account | |
|---|---|
| Statement Date | 5/31/2019 |
| Current Balance | $43,735.61 |
| Regular Monthly Payment Amount | $0.00 |
| Amount Already Paid for This Month | - $0.00 |
| Past Due Amount (if applicable) | + $0.00 |
| Current Amount Due | $0.00 |

is not required, you may continue making monthly payments even if no payment is due, as interest continues to accrue. Eligibility for certain benefits may also require monthly payments. Otherwise, your next payment is due 6/21/2020.

**Current Statement Due Date**              6/21/2019

Questions about your payment amount? See the Payments section on the back.

Please detach and send the bottom portion with your payment.

**MAKE CHECKS PAYABLE (IN U.S. DOLLARS) TO: U.S. DEPARTMENT OF EDUCATION**
Payments returned due to non-sufficient funds may be re-attempted.

Please write your account number on your check or money order. DO NOT SEND CASH.

Check this box for change of contact information or if you have special payment instructions. See reverse side.

| Amount Enclosed | $ __,___.__ |
|---|---|
| Account | |
| Current Statement Due Date | 6/21/2019 |
| Current Amount Due | $0.00 |

New address or phone number? Login to Nelnet.com to update your information.

JACKSONVILLE, NC 28546-1400

Department of Education
PO Box 2837
Portland, OR 97208-2837



STATES' EX. 085

Contact Us: Phone: 866.486.4722    Email: Help@Nelnet.net    Web: Nelnet.com

Correspondence Address: Nelnet, P.O. Box 82561, Lincoln, NE 68501-2561

**Account Snapshot:**

| | Group A |
|---|---|
| Loan Type | DIRECT CONSOL |
| Original Principal Amount | $ 49,385.08 |
| Lender Name | NNLNC |
| Interest Rate | 4.00% |
| Daily Interest* | $ 4.75 |
| Estimated Interest* on 8/21/2019 | $ 445.56 |
| Regular Monthly Payment Amount | $ 0.00 |
| Outstanding Principal Balance | $ 43,385.08 |
| Estimated Payoff* Through 6/21/2019 | $ 43,830.64 |
| Repayment Plan | REPAYE INCOME |

**Payment Summary:**

| | |
|---|---|
| Principal Paid Through 5/31/2019 | $ 0.00 |
| Interest Paid Through 5/31/2019 | $ 0.00 |
| Amount Paid Through 5/31/2019 | $ 0.00 |
| Total Amount Paid Since Last Statement | $ 0.00 |
| Applied to Interest | $ 0.00 |
| Applied to Principal | $ 0.00 |

**Billing Details:**

| | |
|---|---|
| Past Due Amount | $ 0.00 |
| Amount Due | $ 445.32 |
| Due Date | 6/21/2020 |

**PAYMENT ALLOCATION.** Multiple loans may be grouped by common characteristics, such as loans from type and lender. Unless you direct payments to an individual loan or loan group, the standard allocation method is as follows. For loans in repayment, when a portion of your payment is allocated to a specific group, it is applied proportionally to the individual loans in the group, first to interest and then principal. Visit Nelnet.com/allocation-payments or call.net for more information. **PAYING LESS THAN YOUR CURRENT AMOUNT DUE.** Payments are allocated first to past due groups. If the current amount due is not paid, payments are allocated across groups from most to least delinquent. In proportion to each group's regular monthly payment amount, fees any amount already paid for that month until each group is at the same level of delinquency or all groups are up to date. **PAYING YOUR CURRENT AMOUNT DUE.** Once all groups are up to date, payments are allocated across groups in proportion to each group's regular monthly payment amount, less any amount already paid for that month. **PAYING MORE THAN YOUR CURRENT AMOUNT DUE.** After your current amount due is paid, payments are allocated across loans in repayment and according to the highest interest rate.

**DIRECTING PAYMENTS TO LOANS OR LOAN GROUPS.** You can direct payments (including partial payments) to individual loans or groups. See Special Payment Instructions below.

**DUE DATE ADVANCEMENT.** While in repayment, each time you pay a loan group's regular monthly payment amount, or which advances your due date by one month. If you make a partial payment, your current amount due will be reduced by the amount already paid. You can instruct us to not advance your due date more than one month, as a one-time or recurring instruction. See Special Payment Instructions below. By selecting this option, your due date will only advance a single month, even if though you have paid more than the current amount due. If your account is already paid ahead, selecting this option will keep your due date from advancing further, or call 866.486.4722 if you want your regular payment amount to be due the next month.

**PREPAYMENTS.** If you make a statement for 30 due, you may have paid extra in the past, which fully covered this month's payment, or your repayment plan requires no payment at this time. You may pay more without penalty, which will reduce your total cost of borrowing and can save you money in the long run. If you aren't required to make a payment this month, you won't be considered past due if you don't make a payment or if you make a partial payment. To maintain eligibility for borrower benefits, monthly payments may be required. To find out if prepayments qualify for borrower benefits, call 866.486.4722. If you plan to pursue Public Service Loan Forgiveness, visit StudentAid.gov/PSLF/Guidelines or for information about prepayments and how a payment affects status impacts qualifying payments.

**INTEREST ACCRUAL.** Interest is calculated using simple interest and accrues daily based on your outstanding principal balance. Visit Nelnet.com for additional information.

**LOAN PAYOFF.** To get a payoff quote for an individual loan, call 866.486.4722 or email Help@Nelnet.net.

**BORROWER BENEFITS.** To verify your eligibility, earning progress, or award status for a borrower benefit loan to your Nelnet.com account or call 866.486.4722.

**REPAYMENT OPTIONS.** Options are available to lower payments with a repayment plan, sometimes below a $0 a month, or postpone payments with a deferment or forbearance. You may be eligible for Standard, Graduated, Extended, Income-Based, Income-Sensitive (FFELP only), Income-Contingent, Pay As You Earn, or Revised Pay As You Earn repayment plans. To explore options or make changes that could help you avoid default, call 866.486.4722, or log in to your Nelnet.com account. You can also visit the U.S. Department of Education's website at StudentAid.gov for an overview of the options for consolidation.

During a deferment (depending on loan type) or forbearance, you are responsible for paying the interest that accrues on your loan. If accrued interest is not paid before the deferment or forbearance ends, or an Income-Driven Repayment Plan is not recertified timely, interest will be added to your outstanding principal balance, which will increase the overall amount you'll have to repay. To see how the capitalization can affect your balance and the total amount of interest paid over the life of the loan, visit Nelnet.com/interest-capitalization. *If loans are in a deferment or on an Income-Driven Repayment Plan that reflects reimbursement subsidy, the daily interest, estimated interest, and estimated payoff shown above may be overstated because they include subsidized and non-subsidized accrued interest.

**REPAYMENT SCHEDULE.** Log in to your Nelnet.com account to view your repayment schedule, repayment plan, and other student loan information or call 866.486.4722.

**AUTHORIZATION FOR ELECTRONIC DEBIT.** If you submit a check as payment, you authorize us to use information from your check to make a one-time electronic transfer from your account or process the payment as a check transaction. When we resubmit information from your check to make an electronic funds transfer, funds may be withdrawn from your account as soon as the same day you make your payment, and you will not receive your check back from your financial institution. Payment returned due to nonsufficient funds may be re-attempted a maximum of one time.

**DISCHARGE AND FORGIVENESS.** You may be eligible for discharge due to disability, death, and bankruptcy in rare cases, or forgiveness for teachers and public service employment. To explore options, call 866.486.4722 or visit Nelnet.com/discharge-forgiveness.

**PRIVACY NOTICE.** You may review our policy and practices with respect to your personal information at Nelnet.com/privacy-and-security, or call 866.486.4722 for a free copy.

**ALTERNATIVE FORMATS.** Current and prospective borrowers are entitled to receive any student loan related communications or documents in accessible, alternative format. To request information in receiving blind and other forms, student loan statements, notices, written communications, and publications in alternative formats should contact us directly at 866.486.4722 or by email at help@Nelnet.net. Nelnet offers various alternative formats such as Braille, large print, audio CD, and digital navigable formats supported by computers and digital talking-book players, delivered through direct CD, email, or other electronic means.

**DELINQUENCY IMPACT.** If you don't pay the current amount due, every loan group may become delinquent, be reported to consumer reporting agencies, and may lose eligibility for borrower benefits. We encourage you to pay as much as you can, because interest accrues daily on your outstanding principal balance.

Please detach and send the bottom portion with your payment

**Payments**

**Ways to Pay:**

Auto Debit and Online:    Log in to Nelnet.com.
Phone:    888.486.4722
Check:    Mail your payment using the preprinted address on the front side of this coupon.

**Special Payment Instructions:** You have the option to request that your payments be allocated differently than the standard payment allocation method, as a one-time or recurring special payment instruction.

- Direct your payments (including partial payments) to an individual loan or group of loans.
- Request that we not advance your due date by more than one month.
- Request to allocate excess payments across all loan groups in repayment status, instead of targeting the loan(s) with the highest interest rate. This will keep loan due dates for all loan groups aligned.

You may direct one-time payments to individual loan groups by logging in to Nelnet.com and selecting Pay Now. If you want to direct future online payments to an individual loan or loan group instead of the standard plan, you may request that your loans be ungrouped by calling us at 888.486.4722. Our call center is open 7 a.m. to 8 p.m. (Eastern) Monday - Friday and 8 a.m. to 7 p.m. Saturday.

**Update Contact Information or Submit Special Payment Instructions**

Log in to your Nelnet.com account to update your contact information online.

You can choose the blank line below to leave if your contact information has changed or to submit special payment instructions.

☐ I certify that I am the intended or the permitted cellular or other wireless number and institution the cell call, the lender, the guarantor, loan department, and their respective agents and servicers may contact me regarding servicing of the account using any and all may record and contact the information I provide for any contact or relation or other wireless texts using automatic dialing systems, artificial or prerecorded messages, and/or SMS text messages, even if I will be charged by my service provider(s) for receiving such communications.



JULY 3, 2019



E01A 14P1

 JACKSONVILLE NC 28546-1400

Account: ████████

**Important Notice: Transfer of Your Loan Account**

Dear ████████

The U.S. Department of Education (ED) will soon transfer the customer service of your federal student loan account to FedLoan Servicing (PHEAA), another member of ED's federal loan servicer team. Your loans are not being sold. ED will continue to own your loans; however, a different servicer will manage your loans and assist you on ED's behalf.

ED is transferring your loan account to FedLoan Servicing (PHEAA) because you requested to participate in the Public Service Loan Forgiveness (PSLF) Program. FedLoan Servicing (PHEAA) is ED's servicer that provides customer service for all federal student loan borrowers who are potentially eligible for PSLF and tracks their progress toward qualifying for PSLF. This change in servicer will not impact the existing terms, conditions, interest rate, or available repayment plans of your federal student loans.

Your loan account will be transferred to FedLoan Servicing (PHEAA) on or about July 15, 2019. If ED doesn't transfer your account as planned, we'll let you know.

**Your Actions:** To help ensure a smooth transition to FedLoan Servicing (PHEAA), you'll need to do the following:

- ✓ Read the questions and answers that follow to learn more about the transfer.

- ✓ Establish online loan account access with your new servicer.

- ✓ Update your address book or phone to include your new servicer's contact information.

- ✓ Make sure you provide changes in your contact information to your new servicer.

- ✓ If applicable, make the changes necessary to direct your federal student loan payments to your new servicer.

Sincerely,

Your Nelnet Customer Service Team

 fb.com/nelnet |  @nelnet     P.O. Box 82561 | Lincoln, NE 68501 | p 888.486.4722 | f 877.402.5816 | Help@Nelnet.net | Nelnet.com

STATES' EX. 087



**Questions and Answers About Your Federal Student Loan Account Transfer**

**Q1: What is FedLoan Servicing (PHEAA)'s contact information?**

A1: The contact information for FedLoan Servicing (PHEAA) is as follows:

> **Website:** MyFedLoan.org
>
> **Phone:** 800.699.2908
>
> **Payment Address:**
> Department of Education - FedLoan Servicing
> P.O. Box 790234
> St. Louis, MO 63179-0234
>
> **Correspondence Address:**
> FedLoan Servicing
> P.O. Box 69184
> Harrisburg, PA 17106-9184

**Q2: When will FedLoan Servicing (PHEAA) contact me?**

A2: FedLoan Servicing (PHEAA) will contact you after your federal student loan account has been transferred and loaded to its system. If you have questions any time after the transfer date, give FedLoan Servicing (PHEAA) a call. The contact information you'll need is in Q&A #1.

**Q3: Will I have a new account number with FedLoan Servicing (PHEAA)?**

A3: Yes. FedLoan Servicing (PHEAA) will assign a new federal student loan account number to you once it loads your loans to its system. FedLoan Servicing (PHEAA) will inform you of your new account number in the first communication it sends you.

**Q4: Will FedLoan Servicing (PHEAA) have online account access?**

A4: Yes. FedLoan Servicing (PHEAA) will have online federal student loan account access. You'll just need to follow the instructions for signing up once FedLoan Servicing (PHEAA) provides those instructions to you. As part of that process, you'll establish a new username and password.

**Q5: To whom will I make federal student loan payments after FedLoan Servicing (PHEAA) is my servicer?**

A5: After ED transfers your federal student loan account to FedLoan Servicing (PHEAA), you'll make payments to that servicer. FedLoan Servicing (PHEAA) will let you know when your payments will be due.

STATES' EX. 088

EVERS

## Consumer

| | |
|---|---|
| **From:** | Jay Carter <jcarter@financialpreparationservices.com> |
| **Sent:** | Tuesday, October 08, 2019 5:32 PM |
| **To:** | Consumer |
| **Subject:** | File Number: 1908711 |
| **Attachments:** | ███████ AG Response Final.pdf |

Hello,

Attached is our response in regards to ███████ complaint against our company. Please let us know if there is any additional information needed. File Number: 1908711

Best,

## Jay Carter

**Customer Support Department**

**Customer Support Manager**

Direct: (949) 523-1978

***** Email confidentiality notice *****

CONFIDENTIALITY STATEMENT: The information contained in this electronic transmission, and any attachments, may contain CONFIDENTIAL information. The information is intended only for use by the addressee named above. Any unauthorized use, disclosure, dissemination or copying of the contents of the information and any attachments contained in this electronic transmission is strictly prohibited. If you are not the intended addressee, please notify the sender immediately and delete this message.

STATES' EX. 089



STATES' EX. 090

**EXHIBIT D**

STATES' EX. 091

Printer Friendly Record Details

## Record # 2 / 97483478 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 97483478 | Originator Reference Number: | 11260012923288 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | I clicked on a link on Facebook and received a text message and a then a phone call. The gentlemann on the phone asked me questions about my federal loan and said he would see if I was eligible to receive loan forgiveness. I gave him my email and birth date. He then said I would be emailed a six digit code and he needed that code. I gave it to him, not knowing that that code was allowing him to change the password on my FSA account. He did not inform me that this is what he was doing. He then sent me another email and I had to fill in a new ID and password that he had created. It sent him something, I don't know what, but he said he received it. He put me on hold for a couple minutes and came to tell me that I qualified. I questioned him about changing my password and that I did not feel comfortable. He told me info about how I should trust him and this was legit. He then told me how much I would save, and when I continued to question him about the program he was rude and said how could I not want to save that much money. I told him I was done and hung up. I feel very uncomfortable about the call and I am very concerned about my information being stolen. — Additional Comments: I would like to know if this is a true business. I would like peace of mind that my information has not been stolen. | | |
| Complaint disposition provided?: | Yes | | |
| Complaint Disposition: | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |

| | | | |
|---|---|---|---|
| Data Reference: | | Load Date: | 07/06/2018 9:21:35 AM |
| Created By: | BBBPHAZ-USER | Created Date: | 06/20/2018 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB AZ Phoenix | Product Service Description: | Other (Note in Comments) |
| Amount Requested: | | Amount Paid: | |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 06/20/2018 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |

**EXHIBIT D**

STATES' EX. 092

Printer Friendly Record Details

| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
|---|---|---|---|
| **Consumer Information   ⌐ 2** | | | |
| ▬Consumer Small Business or Organization: | | | |
| First Name: | ████ | Last Name: | ████ |
| Address 1: | ██████████ | Address 2: | |
| City: | Waxhaw; | State: | North Carolina; |
| Zip: | 28173; | Country: | UNITED STATES; |
| Home Number: | | Cell Number: | |
| Work Number: | ████████ | Ext: | |
| Fax Number: | | Email: | ████████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | | Address 2: | |
| City: | Irvine; | State/Prov: | California; |
| ZIP: | 92618; | Country: | UNITED STATES; |
| Email: | tom@premierstudentloancenter.com | URL: | |
| Phone Number: | 888-5480476 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Albert Kim | Title: | Owner/CEO |

STATES' EX. 093

**EXHIBIT E**

STATES' EX. 094

Printer Friendly Record Details

## Record # 3 / 96606104 / Consumer Sentinel Network Complaint

| Reference Number: | 96606104 | Originator Reference Number: | 11260012815510 |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | No one in our family has ever had a Federal Student Loan, (except wife's Pell Grant, paid in full in 1992), But this company just randomly calls a few times a month, ask generic questions, and as soon as you ask them whats the name on the file they are currently looking at, they hang up on you. Then when I call back, they say the file is mine, because its my name on the caller ID. They asked for my name, told them my first name only and he called me Mr. Bothwell (which I never told him my last name). He asked how that was spelled, I told him its spelled just like it shows up on caller ID. He spelled it back G-O-T-O-H-E-L-L. --- Additional Comments: An apology email from a verifiable member of management, and no more phone calls or text messages from this group. | | |
| Complaint disposition provided?: | Yes | | |
| Complaint Disposition: | RESOLVED. The complainant verified the issue was resolved to his/her satisfaction. | | |
| Data Reference: | | Load Date: | 06/10/2018 12:50:02 AM |
| Created By: | BBBPHAZ-USER | Created Date: | 04/25/2018 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB AZ Phoenix | Product Service Description: | Other (Note in Comments) |
| Amount Requested: | | Amount Paid: | |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 04/25/2018 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| Consumer information | | | |
| Consumer Small Business or Organization: | | | |

**EXHIBIT E**

STATES' EX. 095

Printer Friendly Record Details

| First Name: | ████ | Last Name: | ████ |
|---|---|---|---|
| Address 1: | ████ | Address 2: | |
| City: | Wilmington; | State: | North Carolina; |
| Zip: | 28411; | Country: | UNITED STATES; |
| Home Number: | ████ | Cell Number: | |
| Work Number: | ████ | Ext: | |
| Fax Number: | | Email: | ████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | | Address 2: | |
| City: | Irvine; | State/Prov: | California; |
| ZIP: | 92618; | Country: | UNITED STATES; |
| Email: | tom@premierstudentloancenter.com | URL: | |
| Phone Number: | 888-5480476 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Albert Kim | Title: | Owner/CEO |

STATES' EX. 096

**EXHIBIT F**

STATES' EX. 097

Printer Friendly Record Details

## Record # 5 / 95738628 / Consumer Sentinel Network Complaint

| Reference Number: | 95738628 | Originator Reference Number: | |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | I was contacted via phone by a company called Premier Loan Company. The calls were unsolicited--I did not initate any contact or ask to be called. They actually called several times during the day before I decided to finally pick up the phone. They called from both long distance numbers and from local numbers. When I did pick up, I picked up from the local number. This company called to let me know that I qualified for an unspecified student loan forgiveness program and that they would sign me up for the program. They pretended to be legitamate extensions of the Federal Student Loan organization. Now recalling, the Premier Student Loan Company is a scam because they initially said that I qualified for student loan forgiveness and cancellation. After another phone call (I had to hang up), they said that my loans would be put into consolidation, promising a low monthly payment of under $40 a month. They rushed me through the process quickly so I wouldn't have a chance to change my mind. I later recieved a text message staying that I was approved for "the federal student loan forgiveness" and I was going to "save more money" than I thought. | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 05/16/2018 7:30:12 PM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 05/16/2018 7:30:12 PM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Description: | Other (Note in Comments) |
| Amount Requested: | $0.00 | Amount Paid: | $0.00 |
| Payment Method: | | Agency Contact: | Internet |
| Complaint Date: | 05/16/2018 | Transaction Date: | 05/16/2018 |
| Initial Contact: | Phone Call: Mobile/Cell | Initial Response: | Phone: other |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |

**EXHIBIT F**   9/24

STATES' EX. 098

Printer Friendly Record Details

| Consumer Small Business or Organization: | | | |
|---|---|---|---|
| **First Name:** | ███████ | **Last Name:** | ██████ |
| **Address 1:** | | **Address 2:** | |
| **City:** | ; | **State:** | North Carolina; |
| **Zip:** | ; | **Country:** | UNITED STATES; |
| **Home Number:** | | **Cell Number:** | ███████████ |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | **Email:** | ██████████████ |
| **Age Range:** | | **Military Service Branch:** | |
| **Soldier Status:** | | **Soldier Station:** | |

| Subject | | | |
|---|---|---|---|
| **Subject:** | Premier Student Loan Center | **Normalized Name:** | Premier Student Loan Center |
| **Address 1:** | | **Address 2:** | |
| **City:** | ; | **State/Prov:** | ; |
| **ZIP:** | ; | **Country:** | UNITED STATES; |
| **Email:** | neysha@premierstudentloancenter.com | **URL:** | |
| **Phone Number:** | 949-2364944 | **Ext:** | . |
| **Subject ID Type:** | | **Subject ID Issuer State:** | |
| **Subject ID Issuer Country:** | | | |
| **Representative Name:** | Neysha Caban | **Title:** | Senior Loan Advisor |

STATES' EX. 099

**EXHIBIT G**

Printer Friendly Record Details

## Record # 6 / 94745069 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 94745069 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | Consumer reports that she and her husband were contacted by someone offering to lower her student loan payments but asked them to sign a contract and also asked for and were given their SS numbers and banking information. Consumers paid $500 but have cancelled the charge. | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 04/18/2018 1:27:24 PM |
| Created By: | JALLEN3 | Created Date: | 04/18/2018 1:27:24 PM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Call Center | Product Service Description: | Lending: Student Loans |
| Amount Requested: | $500.00 | Amount Paid: | $0.00 |
| Payment Method: | Bank Account Debit | Agency Contact: | Phone |
| Complaint Date: | 04/18/2018 | Transaction Date: | 04/17/2018 |
| Initial Contact: | Phone Call: Mobile/Cell | Initial Response: | Phone: other |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | No | Dispute with Credit Bureau - Resolved to Satisfaction?: | No |
| Member of armed forces or dependent?: | Yes | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ▓▓▓▓▓ | Last Name: | ▓▓▓▓▓ |
| Address 1: | ▓▓▓▓▓ | Address 2: | |
| City: | Linden; | State: | North Carolina; |

**EXHIBIT G**

STATES' EX. 101

| Zip: | 28356; | Country: | UNITED STATES; |
|---|---|---|---|
| Home Number: | | Cell Number: | ███████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████ |
| Age Range: | 20 - 29 | Military Service Branch: | U.S. Army |
| Soldier Status: | Active Duty Service Member | Soldier Station: | |

| Reported By | | | |
|---|---|---|---|
| Consumer Small Business or Organization: | | | |
| First Name: | ███████ | Last Name: | ███████ |
| Address 1: | ███████ | Address 2: | |
| City: | Linden; | State: | North Carolina; |
| Zip: | 28356; | Country: | UNITED STATES; |
| Home Number: | | Cell Number: | ███████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████ |
| Age Range: | 20 - 29 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | | Address 2: | |
| City: | ; | State/Prov: | ; |
| ZIP: | ; | Country: | UNITED STATES; |
| Email: | | URL: | |
| Phone Number: | 888-5480476 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Dalton Ducasse | Title: | |

STATES' EX. 102

**EXHIBIT H**

STATES' EX. 103

Printer Friendly Record Details

## Record # 7 / 93919376 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 93919376 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | This company claims to be a government run student loan forgiveness program but is actually a shady loan consolidation company. This company has my information, and I'm worried they may use it in the future. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 03/24/2018 3:03:17 PM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 03/24/2018 3:03:17 PM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Description:** | Other (Note in Comments) |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | Internet |
| **Complaint Date:** | 03/24/2018 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | General Privacy | **Law Violation:** | Other (Note the Violation in the Comment Field) |
| **Topic:** | General Privacy -- CA | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer Small Business or Organization:** | | | |
| **First Name:** | ███ | **Last Name:** | ███ |
| **Address 1:** | ████████ | **Address 2:** | ██ |
| **City:** | Greensboro; | **State:** | North Carolina; |
| **Zip:** | 27401; | **Country:** | UNITED STATES; |

**EXHIBIT H**

STATES' EX. 104

Printer Friendly Record Details

| Home Number: | | Cell Number: | ██████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ██████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | premier student loan center | Normalized Name: | Premier Student Loan Center |
| Address 1: | 173 TECHNOLOGY DR, STE 202 | Address 2: | |
| City: | IRVINE; | State/Prov: | ; |
| ZIP: | ; | Country: | UNITED STATES; |
| Email: | | URL: | premierstudentloancenter.com |
| Phone Number: | 888-5480476 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |

STATES' EX. 105

**EXHIBIT I**

Printer Friendly Record Details

## Record # 8 / 92642357 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 92642357 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | Consumer was contact by Premier Student Loan Centerand they offered to do a student loan debt relief program and charged $1024. She found out the services are actually free. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 02/12/2018 2:13:01 PM |
| **Created By:** | SLYONS | **Created Date:** | 02/12/2018 2:13:02 PM |
| **Updated By:** | SLYONS | **Updated Date:** | 02/12/2018 2:14:07 PM |
| **Complaint Source:** | FTC Call Center | **Product Service Description:** | Lending: Student Loans |
| **Amount Requested:** | $1,025.00 | **Amount Paid:** | $1,025.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | Phone |
| **Complaint Date:** | 02/12/2018 | **Transaction Date:** | 08/01/2017 |
| **Initial Contact:** | Phone Call: Mobile/Cell | **Initial Response:** | Phone: other |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | No | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | No |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer Small Business or Organization:** | | | |
| **First Name:** | ▮▮▮ | **Last Name:** | ▮▮▮ |
| **Address 1:** | ▮▮▮ | **Address 2:** | |
| **City:** | Grandy; | **State:** | North Carolina; |
| **Zip:** | 27939; | **Country:** | UNITED STATES; |
| **Home Number:** | | **Cell Number:** | ▮▮▮ |

**EXHIBIT I**   15/24

STATES' EX. 107

Printer Friendly Record Details

| Work Number: | | Ext: | |
|---|---|---|---|
| Fax Number: | | Email: | |
| Age Range: | 30 - 39 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | 173 Technology Dr | Address 2: | Ste 201 |
| City: | Irvine; | State/Prov: | California; |
| ZIP: | 92618; | Country: | UNITED STATES; |
| Email: | | URL: | |
| Phone Number: | 949-2024941 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Kassie Bautista<br><br>Pete Rubalcaba | Title: | |

STATES' EX. 108

**EXHIBIT J**

STATES' EX. 109

Printer Friendly Record Details

## Record # 11 / 89361686 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 89361686 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | Consumer received a text message from someone claiming to be a student loan forgiveness company called Premier Student Loan Center. She called the number and was talked into paying them $249 and she also faxed them her tax information and a pay stub. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 10/16/2017 11:36:19 AM |
| **Created By:** | BNICHOLS | **Created Date:** | 10/16/2017 11:36:19 AM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | FTC Call Center | **Product Service Description:** | Debt Management\Credit Counseling |
| **Amount Requested:** | $249.00 | **Amount Paid:** | $249.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | Phone |
| **Complaint Date:** | 10/16/2017 | **Transaction Date:** | 10/14/2017 |
| **Initial Contact:** | Mobile: Text/Email/IM | **Initial Response:** | Phone: other |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | No | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | No |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |
| | | **Consumer Information** | |
| **Consumer Small Business or Organization:** | | | |
| **First Name:** | ███████ | **Last Name:** | ███████ |
| **Address 1:** | ███████ | **Address 2:** | |
| **City:** | Statesville; | **State:** | North Carolina; |
| **Zip:** | 28677; | **Country:** | UNITED STATES; |

**EXHIBIT J**

21/24

STATES' EX. 110

Printer Friendly Record Details

| Home Number: | | Cell Number: | █ |
|---|---|---|---|
| Work Number: | | Ext: | |
| Fax Number: | | Email: | █ |
| Age Range: | 20 - 29 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | | Address 2: | |
| City: | ; | State/Prov: | ; |
| ZIP: | ; | Country: | UNITED STATES; |
| Email: | | URL: | |
| Phone Number: | 888-3771331 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Zena Bowe<br><br>Justin Burman | Title: | |

STATES' EX. 111

**EXHIBIT K**

Printer Friendly Record Details

## Record # 12 / 88165339 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 88165339 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | The consumer reports that she was contacted by an individual from Premier Student Loan Center offering student loan debt relief for an upfront fee. The consumer has paid $371. The consumer was told if she paid $740 upfront and $30 a month until she has paid 7,2000 her loans would be forgiven. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 08/31/2017 10:40:49 AM |
| **Created By:** | JDAVIS3 | **Created Date:** | 08/31/2017 10:40:49 AM |
| **Updated By:** | JDAVIS3 | **Updated Date:** | 08/31/2017 10:45:21 AM |
| **Complaint Source:** | FTC Call Center | **Product Service Description:** | Debt Management\Credit Counseling |
| **Amount Requested:** | | **Amount Paid:** | $371.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | Phone |
| **Complaint Date:** | 08/31/2017 | **Transaction Date:** | 06/21/2017 |
| **Initial Contact:** | Phone Call: Mobile/Cell | **Initial Response:** | Phone: other |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | No | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | No |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer Small Business or Organization:** | | | |
| **First Name:** | ███████ | **Last Name:** | ███████ |
| **Address 1:** | ███████ | **Address 2:** | |
| **City:** | Cary; | **State:** | North Carolina; |
| **Zip:** | 27519; | **Country:** | UNITED STATES; |

**EXHIBIT K**  23/24

STATES' EX. 113

Printer Friendly Record Details

| Home Number: | | Cell Number: | |
|---|---|---|---|
| Work Number: | | Ext: | |
| Fax Number: | | Email: | |
| Age Range: | 40 - 49 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | | Address 2: | |
| City: | ; | State/Prov: | ; |
| ZIP: | ; | Country: | UNITED STATES; |
| Email: | dbrooks@premierstudentloancenter.com | URL: | gvasquez@premierstudentloancenter.com |
| Phone Number: | 949-2090169 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Gustavo Vasquez | Title: | |

STATES' EX. 114

**EXHIBIT L**

STATES' EX. 115

## Record # 1 / 101193855 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 101193855 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | They contacted me knowing some of my personal information to make me believe that they were affiliated with my student loan servicer. In the last few days I had filed for income-based student loan repayement, so a call like what they were pretending to be wasn't all that unexpected. They described a payment plan that would allow me to repay a larger portion of the loan in the coming months and then to repay a much lower amount for an extended period of time. I was asked for a credit card number and told that I would not be charged until my first payment date later in the month. I made the mistake of giving my credit card number. After ending the call, I recieved notification that I had changed my student loan password and login information, which I had not done. This was a red flag, I immediately turned my card off using my mobile banking app and looked into what to do if you are a victim of a student loan scam. One of the steps on the student aid website was to file a complaint with the FTC, so that is what I am doing. At this time I have not been charged. The "institution" knew the last four digits of my social security number, so I am moving to freeze my credit next. Please contact me if there is anything I can do to help. I am angered that I fell for a trap like this. I always thought that I would know better. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 10/23/2018 6:56:29 PM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 10/23/2018 6:56:29 PM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Description:** | Impostor: Business |
| **Amount Requested:** | $10,795.00 | **Amount Paid:** | $0.00 |
| **Payment Method:** | Not Reported | **Agency Contact:** | Internet |
| **Complaint Date:** | 10/23/2018 | **Transaction Date:** | 10/23/2018 |
| **Initial Contact:** | Phone Call: Mobile/Cell | **Initial Response:** | Unknown |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |

10/17/2019
**EXHIBIT L**
STATES' EX. 116

| Topic: | | Dispute with Credit Bureau?: | |
|---|---|---|---|
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |

## Consumer Information

| | | | |
|---|---|---|---|
| Consumer Small Business or Organization: | | | |
| First Name: | ███ | Last Name: | ███ |
| Address 1: | ███ | Address 2: | |
| City: | Black Mountain | State: | North Carolina |
| Zip: | 2811 (Cleansed: 28711) | Country: | UNITED STATES |
| Home Number: | ███ | Cell Number: | ███ |
| Work Number: | | Ext: | . |
| Fax Number: | | Email: | ███ |
| Age Range: | 30 - 39 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

## Subject

| | | | |
|---|---|---|---|
| Subject: | Financial Preparation Services | Normalized Name: | Financial Preparation Services |
| Address 1: | 7545 Irvine Center Drive | Address 2: | STE 200 Room 108 |
| City: | Irvine | State/Prov: | California |
| ZIP: | 92618 | Country: | UNITED STATES |
| Email: | jessica@financialpreparationservices.com | URL: | financialpreparationservices.com |
| Phone Number: | 877-7090795 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |

STATES' EX. 117

| Subject ID Issuer Country: | | | |
|---|---|---|---|
| Representative Name: | Jessica Lopez | Title: | Representative |

STATES' EX. 118

**EXHIBIT M**

| Record # 2 / 105024116 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 105024116 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | I received a text about a loan forgiveness program and thought to reach out and seek information on 1/30/2019. I spoke with Derek Randall who gave me the details about the program and how it works. Later, he asked for my login and passwords so that he would have access to my Fed Loans to see if they all qualify. (stupidly, I agreed). I was told that my under graduate and graduate school loans would qualify and that he would be able to locate my undergrad loans because I didnt have the login and password info at the time. I then recieved an email, read through the documents and signed and he immediately had access to the signed documents. Then I was told about a 5 time $249 payment to process this consolidation (to be drafted prior to beginning any payments on my school loans. first payment was drafted 2/4/2019 via credit card. I was then told that a loan processor would be contacting me soon. Eleny Rivera contacted me on 2/4/2019 (email) stating she needed my paystubs, which i already provided to Derek. A few days later she told me that she had my documentation and that she would begin processing. She then called me a few weeks later just to keep me in the loop but not really providing any feedback. Fastforward to 3/13/2019. I get a call from my College Foundation Inc., my current undergraduate loan servicer, telling me that they have not received payment and I address my consolidation process and they tell me that they have not received any documentation proving consolidation- which now begins to raise my eyebrows. I was also to call Derek to change my payment date as I get paid once a month. Upon calling, there is no Derek to talk with and his email no longer works and they couldnt find my profile! I call the processor, Eleny who tells me that I didnt have any additional loans other than my grad school loans where i correct her in saying that I did have a lot more fed loans and why wasnt I notified that they did not have access or knowledge of them. First she said that I needed to call College Foundation to verify fed loans and then she said that she needed access to my account again and that I needed to provide her with a login an password. I went in circles with her and attempted to call Derek again 949-523-1957- and was HUNG up on (several times) and then eventually blocked. Spoke with Eleny again and she gave me 2 bogus numbers to call that did not work 855-757-7727 &amp; 877-709-0795! After switching phones, I finally got through via 949-523-1957 (was lied to again and hung up on) then dailed 949-647-4476, spoke with Eleny and spoke with a &quot;manager&quot; whose name I do not remember. She actually called me back on the second phone I used. She insisted on me providing her with my nslds.ed.gov Login and password so they can iinclude the loans not initially included because I sent a screen shot of all of my federal loans. She also stated that they did not have access to this website when Eleny said that they had access only once and that they needed my information. She was very persistent on getting my login and password. I shared my concerns and mentioned that I needed to research this company due to my concerns. She offered to call me 3/14/19 to further discuss but i mentioned that I was busy and hadnt looked up anything. She is to call me 3/15/2019 after 4pm EST. Other-Other Update |
| Complaint disposition provided?: | | | |

EXHIBIT M
STATES' EX. 120

| Complaint Disposition: | | | |
|---|---|---|---|
| Data Reference: | | Load Date: | 03/14/2019 1:51:22 PM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 03/14/2019 1:51:22 PM |
| Updated By: | CRSS\apugh | Updated Date: | 06/10/2019 6:54:09 PM |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Description: | Debt Management\Credit Counseling |
| Amount Requested: | $1,245.00 | Amount Paid: | $249.00 |
| Payment Method: | Credit Card | Agency Contact: | Internet |
| Complaint Date: | 03/14/2019 | Transaction Date: | 01/15/2019 |
| Initial Contact: | Mobile: Text/Email/IM | Initial Response: | Phone: 800/888 number |
| Statute/Rule: | FTC Act Sec 5 (BCP) Rule\Other | Law Violation: | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ■ | Last Name: | ■ |
| Address 1: | ■ | Address 2: | |
| City: | Durham | State: | North Carolina |
| Zip: | _ (Cleansed: 27701) | Country: | UNITED STATES |
| Home Number: | _ | Cell Number: | ■ |
| Work Number: | | Ext: | |

STATES' EX. 121

Printer Friendly Record Details

| Fax Number: | | Email: | ▇▇▇▇▇▇ |
|---|---|---|---|
| Age Range: | 30 - 39 | Military Service Branch: | |
| Soldier Statue: | | Soldier Station: | |
| Subject | | | |
| Subject: | Financial Preparation Services | Normalized Name: | Financial Preparation Services |
| Address 1: | | Address 2: | |
| City: | Irvine | State/Prov: | California |
| ZIP: | (Cleansed: 92602) | Country: | UNITED STATES |
| Email: | Drandall@financialpreparationserv ices.com | URL: | https://financialpreparationservices .com |
| Phone Number: | 949-5231857 | Ext: | 7196 |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Derek Randall | Title: | Manager |
| Associated Subject | | | |
| Company: | No Company Name Provided | Normalized Company: | No Company Name Provided |
| Company Type: | Other | Address: | |
| City: | Irvine | State/Prov: | California |
| ZIP: | (Cleansed: 92602) | Country: | UNITED STATES |
| Email: | elenyr@processingsupport.com | URL: | |
| Phone Number: | 949-6474476 | Ext: | |

STATES' EX. 122

**EXHIBIT N**

## Record # 1 / 106392071 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 106392071 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | I just got in my car after grocery shopping when my cell rang. It was a young educated Caucasian male voice saying he could help me lower my student loan debt (I just graduated a few months back so I needed all the hell I could get. He made it seem like the payments were legit and affordable. I gave him my prepaid child support card number for the first installment of 5 for $249.00 USD for processing fees then $42 a mo th thereafter for 120 months. After I sent them a copy of my tax documents and proof of my military income, they kept emailing me. I got suspicious after that and changed my password with FAFSA, alerted my Student Loan Servicer to no longer allow a third party to handle my account, and tried to canceled the payment for my prepaid card but they act like it will coat more to stop payment than the actual payment itself. Other-Other Update | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 04/20/2019 9:44:01 PM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 04/20/2019 9:44:01 PM |
| **Updated By:** | CRSS\bkendail | **Updated Date:** | 09/23/2019 12:09:35 PM |
| **Complaint Source:** | FTC Mobile Complaint Assistant | **Product Service Description:** | Debt Management\Credit Counseling |
| **Amount Requested:** | | **Amount Paid:** | $249.00 |
| **Payment Method:** | Prepaid Cards (e.g., Reloadable and Gift Cards) | **Agency Contact:** | Mobile |
| **Complaint Date:** | 04/20/2019 | **Transaction Date:** | 04/12/2019 |
| **Initial Contact:** | Phone Call: Mobile/Cell | **Initial Response:** | |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | Yes | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |

**EXHIBIT N**

STATES' EX. 124

| Consumer Small Business or Organization: | | | |
|---|---|---|---|
| First Name: | ███ | Last Name: | ███ |
| Address 1: | ██████ | Address 2: | |
| City: | Nashville | State: | North Carolina |
| Zip: | 27856 | Country: | UNITED STATES |
| Home Number: | ███ | Cell Number: | ███ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ██████ |
| Age Range: | 30 - 39 | Military Service Branch: | U.S. Army |
| Soldier Status: | Military Retiree/Veteran | Soldier Station: | SC-FORT JACKSON |
| Subject | | | |
| Subject: | Prime Document Services | Normalized Name: | Prime Document Services |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | UNITED STATES |
| Email: | | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | David Macdonald | Title: | Processing Department |

STATES' EX. 125

**EXHIBIT O**

| Record # 1 / 105208640 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 105208640 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | I saw a lot of advertisements about Navient my student loan servicer being sued and if you were born before 1997 you could be forgiven for your student loans. I called the number 844-429-9685. Spoke with a Rodrigo Vega; He said hello, are you calling for the loan forgiveness program. I said yes. He asked some yes or no questions. Then he asked for some basic information, my household size and income information with were I worked, and then for my birthday. He said because of my age and that I worked for a public school system that I qualified for student loan forgiveness act. He put me on hold stating that he was going to push my information through to the underwriters to see how much of a reduction in not all the loan to be forgiven. He came back on the line stating that I had a major reduction in the amount. I went from $28,333 to $6285. He said all I needed was to give him some more information. I gave him my social security number, birth date, email, mailing address, and a visa debit card number. Then after he sent me some papers to sign electronically, through text, I said it was too small to read I needed it in an email. After some going back and fourth he sent it through email. As I was reading, I saw the fees for the service he was providing after I had signed the papers. After I signed the papers is when he asked for $249 up front. That I would have to pay $249 for 6 months, thereafter $42 each month and at the end of a 120-payment term I would have a zero payment and the loan would be forgiven. However I would have to renew each year to stay in the program for the life of the loan. i asked him was the $249 going towards the loan he said NO that it was for the cost of them servicing the loan and their fees for the application. That only the $42 was towards the loans but did not cover interest that would occur on the loan. They disclose all the upfront cost and payments after they get all your important information. I asked him when would they be contacting Navient he said NO, that if Navient contacted me for a payment to give them his name and contact information. I then asked, is your company going to purchasing loan from Navient and solely taking over the loan he said NO. I also asked how would I know if the money I'm sending is going towards my load. He said I would receive mailings showing my progress. Finally he said that I would receive a phone call to finalize everything. He said that he put me through as being single, I told him I wasn't, that I had 3 dependents, I told him it was just me and my husband. I did not receive a phone call just a text stating when my first payment was due and to text back saying I received the text. He said now this part of the conversation maybe recorded for training purposes. He went on to say that they were not apart of a government agency or from the department of education. Asking me to say yes if I understood and did I have any questions. I said yes and that I had lots of questions now that we are at the end of the process. He said no worries that I could email my concerns. While he was talking an email from FSA came through. I checked it while Rodrigo was talking and saw that he was being fraudulent from the information that the FSA website provided. I followed all the instructions from FSA. I changed my FSA password, and information and canceled my debit card. If there are other steps I need to take please advise, Thank you | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 03/20/2019 11:11:09 AM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 03/20/2019 11:11:09 AM |
| Updated By: | | Updated Date: | |

# EXHIBIT O

| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Description: | Impostor: Government |
|---|---|---|---|
| Amount Requested: | $6,285.00 | Amount Paid: | $0.00 |
| Payment Method: | Bank Account Debit | Agency Contact: | Internet |
| Complaint Date: | 03/20/2019 | Transaction Date: | 03/19/2019 |
| Initial Contact: | Mobile: Text/Email/IM | Initial Response: | Phone: 800/888 number |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ▓▓▓▓ | Last Name: | ▓▓▓ |
| Address 1: | ▓▓▓▓▓▓ | Address 2: | |
| City: | Edenton | State: | North Carolina |
| Zip: | 27932 | Country: | UNITED STATES |
| Home Number: | ▓▓▓▓▓ | Cell Number: | ▓▓▓▓▓ |
| Work Number: | ▓▓▓▓ | Ext: | |
| Fax Number: | | Email: | ▓▓▓▓▓ |
| Age Range: | 50 - 59 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Primary Account Solutions/student Loan Management | Normalized Name: | Primary Account Solutions/student Loan Management |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | UNITED STATES |
| Email: | support@primaryaccountsolutions.com | URL: | primaryaccountsolutions.com |
| Phone Number: | 877-6404981 | Ext: | |

| Subject ID Type: | | Subject ID Issuer State: | |
|---|---|---|---|
| Subject ID Issuer Country: | | | |
| Representative Name: | Rodrigo Vega | Title: | Student Loan Advisor |

**EXHIBIT P**

## Record # 1 / 102311258 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 102311258 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | i called the Student Loan Forgiveness Hotline to see about an opportunity that was advertised to me on Snapchat. the senior loan officer Christina Gomez told me they work woth the Department of Education to lower or forgive student loans. she asked for my FSA password and had me sogn documents giving them power of attorney over my loans... upon completion i noticed that my loan that i am set to py off in three years is now stretched to 20 years. i looked on the FSA website and under their scam policies and saw that christina gomez, the student loan forgiveness hotline, and https://financialpreparationservices.com/ were following procedures that they demed as a scam. i want to revoke any autoroty they have over my loan and information and continue to pay my loans off the way i have been directly through navient. | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 11/29/2018 9:40:18 AM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 11/29/2018 9:40:18 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Mobile Complaint Assistant | Product Service Description: | Other (Note in Comments) |
| Amount Requested: | | Amount Paid: | $199.00 |
| Payment Method: | Credit Card | Agency Contact: | Mobile |
| Complaint Date: | 11/29/2018 | Transaction Date: | 11/28/2018 |
| Initial Contact: | I Initiated Contact | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |

**EXHIBIT P**

STATES' EX. 131

| Consumer Small Business or Organization: | | | |
|---|---|---|---|
| First Name: | ████ | Last Name: | ████ |
| Address 1: | ████ | Address 2: | |
| City: | Charlotte | State: | North Carolina |
| Zip: | (Cleansed: 28205) | Country: | UNITED STATES |
| Home Number: | | Cell Number: | ████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████ |
| Age Range: | 20 - 29 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | Stident Loan Forgiveness Hotline | Normalized Name: | Stident Loan Forgiveness Hotline |
| Address 1: | 7545 Irvine Center Drive, STE 200, | Address 2: | |
| City: | Irvine | State/Prov: | California |
| ZIP: | 92618___ (Cleansed: 92618) | Country: | UNITED STATES |
| Email: | | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Christina Gomez | Title: | Senior loan advisor |

**EXHIBIT Q**

| Record # 1 / 101949645 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| **Reference Number:** | 101949645 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | I received a phone call from Premier Student Loan Center explaining that they could help me with consolidating my existing student loans and get me approved for the Income Driven Payment plan. I was asked basic demographic information. When the representative asked questions related to marital status I advised I was married and that my husband had student loan debt as well. In reference to questions related to employment, I advised her that I was employed with the local school system and provided my position title. In addition, my income amount was provided, including me mentioning that we are foster parents. By the end of the call, she advised that I would be approved for the IDR and that I would be contacted to send in other information. On 11/9/18,I received an email advising that I had been approved for IDR with $0 monthly payment. The issue is that a couple of days ago, my spouse and I spoke with a mortgage broker in reference to purchasing a home. In review of my credit report and inquiries from the mortgage broker, I noticed that my student loans had been consolidated with FedLoan Servicing (a different company) and that it appeared to show no payment as well as being in a deferment status which was confusing. i then contacted FedLoan servicing to verify my information and learned that the application submitted had false information. The representative with FedLoan Servicing advised that I was listed as single, and no taxable income. When I explained to her the assistance I received from a third-party (Premier Student Loan Center) and the situation, I was advised to file a formal complaint because the information on the application was not only false but also negatively impacted my mortgage options because of the $0 payment. I have since completed a new application with FedLoan Servicing. My additional concern is what they will do with my information. Other-Other Update | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 11/14/2018 7:42:51 PM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 11/14/2018 7:42:51 PM |
| **Updated By:** | CRSS\apugh | **Updated Date:** | 11/20/2018 3:16:39 PM |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Description:** | Debt Management\Credit Counseling |
| **Amount Requested:** | $239.00 | **Amount Paid:** | $239.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | Internet |
| **Complaint Date:** | 11/14/2018 | **Transaction Date:** | 08/15/2018 |
| **Initial Contact:** | Phone Call: Mobile/Cell | **Initial Response:** | Phone: 800/888 number |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) Rule\Other | **Law Violation:** | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |

**EXHIBIT Q**

STATES' EX. 134

| Topic: | | Dispute with Credit Bureau?: | |
|---|---|---|---|
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ███ | Last Name: | ███ |
| Address 1: | ███ | Address 2: | |
| City: | Jacksonville | State: | North Carolina |
| Zip: | 28546 | Country: | UNITED STATES |
| Home Number: | | Cell Number: | ███ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███ |
| Age Range: | 40 - 49 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | 2522 Chambers Rd | Address 2: | Suite 100 Rm 209 |
| City: | Tustin | State/Prov: | California |
| ZIP: | 92780 | Country: | UNITED STATES |
| Email: | jpennington@premierstudentloancenter.com | URL: | premierstudentloancenter.com |
| Phone Number: | 888-5480476 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Jarakah Pennington | Title: | Student Loan Advisor |

**EXHIBIT R**

STATES' EX. 136

## Record # 1 / 100542418 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 100542418 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | On 10/1: I got onto the studentaid.ed.gov website to fill out an application to reapply for my income based payment plan. On 10/2: I received a call from a company regarding my application and they asked if I wanted to see if I was approved for a studen loan forgiveness. I said yes. The man I spoke to changed my password on the student aid website. He said I was preapproved for a loan forgiveness of over half my loans. He asked for my social security number so he could send it over to underwriting for the final approval. He had me confirm my birth date, social, address, full name, email, and phone number. He said that I'd need to pay 6 months of good faith payments of $199.17 and then my payments would go down to $30 a month for the rest of the loan. He said he needed the first payment to lock in my rate. I gave him my credit card number, expiration date, and cvs code. I was charged yesterday. I realized it was a scam after doing some research online.TOPIC:Referrals | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 10/04/2018 11:49:18 AM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 10/04/2018 11:49:18 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Description: | Impostor: Government |
| Amount Requested: | $1,200.00 | Amount Paid: | $199.00 |
| Payment Method: | Credit Card | Agency Contact: | Internet |
| Complaint Date: | 10/04/2018 | Transaction Date: | 10/02/2018 |
| Initial Contact: | Phone Call: Mobile/Cell | Initial Response: | Answer cold call |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |

**EXHIBIT R**

STATES' EX. 137

| Consumer Small Business or Organization: | | | |
|---|---|---|---|
| First Name: | ███████ | Last Name: | ████ |
| Address 1: | ███████████ | Address 2: | |
| City: | Monroe | State: | North Carolina |
| Zip: | 28110 | Country: | UNITED STATES |
| Home Number: | ██████ | Cell Number: | |
| Work Number: | ██████ | Ext: | |
| Fax Number: | | Email: | ███████████ |
| Age Range: | 30 - 39 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | Financial Preparation Services | Normalized Name: | Financial Preparation Services |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | UNITED STATES |
| Email: | jscollard@financialpreparationservices.com | URL: | https://financialpreparationservices.com |
| Phone Number: | 949-5231983 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Jaxson Scollard | Title: | Senior Account Manager |

**EXHIBIT S**

| Record # 1 / 99238817 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 99238817 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | Consumer reports going online to look for student loan forgiveness programs, and Premier Student Loan C emailed consumer offering to secure loan forbearance to eliminate $49,000 of student loan debt, then said that consumer would need to pay them $239 per month for five months, and then $40 per month after that for next twenty years. Consumer realized recently that this was a scam. Referred to ic3.gov | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 08/23/2018 7:48:43 PM |
| Created By: | GKIVETT | Created Date: | 08/23/2018 7:48:43 PM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Call Center | Product Service Description: | Lending: Student Loans |
| Amount Requested: | $1,235.00 | Amount Paid: | $1,235.00 |
| Payment Method: | Credit Card | Agency Contact: | Phone |
| Complaint Date: | 08/23/2018 | Transaction Date: | 03/01/2018 |
| Initial Contact: | Internet/E-mail | Initial Response: | Phone: other |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | No | Dispute with Credit Bureau - Resolved to Satisfaction?: | No |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ▮▮▮▮ | Last Name: | ▮▮▮▮ |
| Address 1: | ▮▮▮▮ | Address 2: | |
| City: | Dunn | State: | North Carolina |

| Zip: | 28334 | Country: | UNITED STATES |
|---|---|---|---|
| Home Number: | ██████████ | Cell Number: | ████████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████████████ |
| Age Range: | 65 - 69 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | Premier Student Loan C | Normalized Name: | Premier Student Loan C |
| Address 1: | dsparaco@slaccountmgmt.com | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | UNITED STATES |
| Email: | dsparaco@slaccountmgmt.com | URL: | |
| Phone Number: | 949-2021303 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Jonathan Nuqui <br><br> David Sparaco | Title: | Customer Support Account Management |

**EXHIBIT T**

STATES' EX. 142

| Record # 1 / 99238924 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| **Reference Number:** | 99238924 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | I was contacted through text by this company. I was under the impression that the payments I was making where to be going to my student loan repayment. I made 5 initial payments of $249 and have paid $20 twice since then to the same company. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 08/23/2018 8:19:52 PM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 08/23/2018 8:19:52 PM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | FTC Mobile Complaint Assistant | **Product Service Description:** | Debt Management\Credit Counseling |
| **Amount Requested:** | | **Amount Paid:** | $1,285.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | Mobile |
| **Complaint Date:** | 08/23/2018 | **Transaction Date:** | 02/01/2018 |
| **Initial Contact:** | Mobile: Text/Email/IM | **Initial Response:** | |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer Small Business or Organization:** | | | |
| **First Name:** | ███████ | **Last Name:** | ███████ |
| **Address 1:** | ███████ | **Address 2:** | |
| **City:** | Salisbury | **State:** | North Carolina |
| **Zip:** | 28144 | **Country:** | UNITED STATES |

**EXHIBIT T**

STATES' EX. 143

| | | | |
|---|---|---|---|
| Home Number: | ██████ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████████ |
| Age Range: | 30 - 39 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | SI Account Managment | Normalized Name: | SI Account Managment |
| Address 1: | 8 Whatney, Suite 100, #8 | Address 2: | |
| City: | Irving *(Cleansed: Irvine)* | State/Prov: | California |
| ZIP: | *(Cleansed: 92623)* | Country: | UNITED STATES |
| Email: | | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Gilbert Martinez | Title: | Processing Department |

STATES' EX. 144

**EXHIBIT U**

STATES' EX. 145

## Record # 1 / 98822471 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 98822471 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | Consumer states that she had been paying a company who she tough was helping her with here student loans. Consumer has paid them over 600 dollars. | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 08/13/2018 1:31:43 PM |
| Created By: | DVARELA | Created Date: | 08/13/2018 1:31:43 PM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Call Center | Product Service Description: | Impostor: Business |
| Amount Requested: | $600.00 | Amount Paid: | $600.00 |
| Payment Method: | Unknown | Agency Contact: | Phone |
| Complaint Date: | 08/13/2018 | Transaction Date: | 07/13/2018 |
| Initial Contact: | Phone Call: Landline | Initial Response: | Phone: other |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | No | Dispute with Credit Bureau - Resolved to Satisfaction?: | No |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ▮▮▮▮▮ | Last Name: | ▮▮▮ |
| Address 1: | ▮▮▮▮▮ | Address 2: | |
| City: | Newton | State: | North Carolina |
| Zip: | 28658 | Country: | UNITED STATES |
| Home Number: | ▮▮▮▮▮ | Cell Number: | |

**EXHIBIT U**

STATES' EX. 146

| | | | |
|---|---|---|---|
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | **Email:** | |
| **Age Range:** | 20 - 29 | **Military Service Branch:** | |
| **Soldier Status:** | | **Soldier Station:** | |
| **Subject** | | | |
| **Subject:** | Premier Student Loan | **Normalized Name:** | Premier Student Loan |
| **Address 1:** | | **Address 2:** | |
| **City:** | | **State/Prov:** | |
| **ZIP:** | | **Country:** | UNITED STATES |
| **Email:** | | **URL:** | |
| **Phone Number:** | 888-2839631 | **Ext:** | |
| **Subject ID Type:** | | **Subject ID Issuer State:** | |
| **Subject ID Issuer Country:** | | | |

**EXHIBIT V**

## Record # 1 / 97801230 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 97801230 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | I was contacted by Andrew Gomez who stated he worked for a third-party document preparer that would help me get my student loans consolidated and reduce my monthly payments. He said that his company would buy out my existing loans from Great Lakes and I would pay his company $239 for 5 months and $40 for 240 months (20 years). I asked questions because I was skeptical of this offer. They were promising that I would only have to pay back $10,795 of the $87,990 that I owe Great Lakes. He collected my FSA ID and was able to access my account. Later this afternoon, I would find out that he locked me out of my FSA Student Loans Account by changing my password. He asked for my debit card number for auto-pay purposes for the loan payments that would start on July 23rd. He asked for my social security number, birth date, address, phone number, and my fiance's name and phone number. Foolishly I gave them the requested information. I told my mom and she said I was probably scammed. So I called the U.S. Department of Education; Great Lakes; my bank, First Citizens, Equifax and the other credit reporting agencies; and the local police department. The DOE and Great Lakes both affirmed my fear of being scammed and provided me with steps to take to protect my identity from future scammers and how to correct the current breach. I'm afraid that my identity was stolen by someone who knows how to play on the vulnerability of someone who is deeply in debt to the federal government for student loans. The money I was prepared to pay back was what little money that was left from my last loan disbursement. That to me is fraud related to federally funded money. This could devastate my credit all because I trusted the BBB logo on the email I received from them and the reassuring words that they would do their best to help me get out of debt and lead a financially secure life.TOPIC:Referrals | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 07/16/2018 4:33:44 PM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 07/16/2018 4:33:44 PM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Description: | Impostor: Business |
| Amount Requested: | $10,795.00 | Amount Paid: | $0.00 |
| Payment Method: | Credit Card | Agency Contact: | Internet |
| Complaint Date: | 07/16/2018 | Transaction Date: | 07/16/2018 |
| Initial Contact: | Phone Call: Mobile/Cell | Initial Response: | Answer cold call |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |

**EXHIBIT V**

| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
|---|---|---|---|
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ████ | Last Name: | ███ |
| Address 1: | ████████ | Address 2: | |
| City: | Hendersonville | State: | North Carolina |
| Zip: | 28791 | Country: | UNITED STATES |
| Home Number: | 828-8905614 | Cell Number: | █████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████████ |
| Age Range: | 20 - 29 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | Premier Student Loan Accounts | Normalized Name: | Premier Student Loan Accounts |
| Address 1: | None Given | Address 2: | |
| City: | | State/Prov: | California |
| ZIP: | | Country: | UNITED STATES |
| Email: | agomez@premierstudentloancenter.com | URL: | premierstudentloancenter.com |
| Phone Number: | 949-3911585 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Andrew Gomez | Title: | Document Preparer |

STATES' EX. 150

**EXHIBIT W**

## Record # 1 / 97867921 / Consumer Sentinel Network Complaint

| Reference Number: | 97867921 | Originator Reference Number: | 01245008 |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | Issue Description: Have you contacted the entity associated with your issue: No Have you contacted the Department of Education regarding this issue: No Please describe details of your issue: Customer called and stated Premier Student Loan Center called her and offered to consolidate and place her in the PSLF program for $239 first 5 months and $40 a month after. They gave her 949-202-4064, and fax number 888-302-3033 to send in her check stubs. They said they were with the DOE and would take care of her loans. They asked for her account number and FSA ID information. Call Notes: Advised they are a Third Party Debt Relief company and she could consolidate for free on studentloans.gov, gave her the student loans support number, 800-557-7394 and FSAIC to change her password, 800-433-3243. Advised she should call her servicer GL's and file her case for her. — Information Source: Phone -- Complaint Type: Allegation of Misuse of FSA ID - -- Education Benefits Used: None; No — Financial Year: 2018 -- Status: Open - In Progress -- Loan Award Year: 2018-2019 -- Consumer Desired Outcome: to report this company -- Updates: 7/10/2018: Case Reassignment - Case reassigned at Day 0. I have reviewed the details of the case and verified that this is a third-party debt relief case. Please provide TPDR template to the borrower and close the case. | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | More Information on Data Contributor Complaints? (../HelpFiles/DoEdCommentsLegend.pdf) | Load Date: | 07/17/2018 10:06:12 PM |
| Created By: | USEDU-USER | Created Date: | 07/10/2018 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | U.S. Department of Education | Product Service Description: | Education: Colleges and Universities |
| Amount Requested: | | Amount Paid: | |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 07/10/2018 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |

**EXHIBIT W**

STATES' EX. 152

| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
|---|---|---|---|
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ███ | Last Name: | ██ |
| Address 1: | ████████ | Address 2: | |
| City: | Wake Forest | State: | North Carolina |
| Zip: | 27587 | Country: | UNITED STATES |
| Home Number: | | Cell Number: | ████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

STATES' EX. 153

**EXHIBIT X**

| Record # 1 / 96988729 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 96988729 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | Consumer states she has a student loan and she feels she might be scammed. She was trying to apply for a student loan forgiveness program and they took 200 out of her account was will take it for the next 5 months until its gone. Premier Student Loan is who set up the account. | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 06/20/2018 9:50:01 AM |
| Created By: | CRUTHERFORD | Created Date: | 06/20/2018 9:50:01 AM |
| Updated By: | CRUTHERFORD | Updated Date: | 06/20/2018 9:51:08 AM |
| Complaint Source: | FTC Call Center | Product Service Description: | Lending: Student Loans |
| Amount Requested: | $200.00 | Amount Paid: | $200.00 |
| Payment Method: | Bank Account Debit | Agency Contact: | Phone |
| Complaint Date: | 06/20/2018 | Transaction Date: | 06/15/2018 |
| Initial Contact: | I Initiated Contact | Initial Response: | Phone: other |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | No | Dispute with Credit Bureau - Resolved to Satisfaction?: | No |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ███ | Last Name: | ███ |
| Address 1: | ███ | Address 2: | . |
| City: | Raleigh | State: | North Carolina |
| Zip: | 27608 | Country: | UNITED STATES |

**EXHIBIT X**

STATES' EX. 155

| Home Number: | | Cell Number: | ██████████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████████████████ |
| Age Range: | 20 - 29 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | Premier Student Loan | Normalized Name: | Premier Student Loan |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | UNITED STATES |
| Email: | ddorey@premierstudentloancenter.com | URL: | |
| Phone Number: | 949-2649688 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Dusten Dorey | Title: | Student Loan Advisor |

STATES' EX. 156

**EXHIBIT Y**

STATES' EX. 157

## Record # 1 / 96659344 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 96659344 | Originator Reference Number: | 01238473 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | Issue Description: What is the name of your servicer? Navient Have you contacted your servicer regarding this issue? No Have you reached out to the U.S. Department of Education or your guaranty agency regarding this issue? Yes Have you worked with another entity, such as a student loan debt relief company (also known as a third-party debt relief company), regarding this issue? Yes Please describe the issue you have repaying your loans or grants. I believe I have been scammed. I called a company, Premier Student Loan Center, to help me consolidate my loans. I read reviews after talking with them and it's a scamming company. So I tried logging into my FSA ID but it would not let me. After speaking with a government rep she stated no one else should have my ID and now I don't know the ID and cannot change it or my password. My email or telephone number are not on my account. Please help -- Information Source: Webform - Identified -- Complaint Type: Allegation of Misuse of FSA ID - -- Education Benefits Used: Federal Student Aid; Yes -- Financial Year: 2018 -- Complainant Age Group: 20-29 -- Out of Pocket Tuition: N/A -- Government Tuition: N/A -- Education Level: Bachelor -- Status: Open - Pending Assignment -- Loan Award Year: 2017-2018 -- Consumer Desired Outcome: Please give me access to my account and allow me to manage my account. I would like to change my username and password. -- Updates: 6/8/2018: Case Reassignment - Routing for research and resolution | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | More Information on Data Contributor Complaints? (../HelpFiles/DoEdCommentsLegend.pdf) | Load Date: | 06/11/2018 10:03:33 PM |
| Created By: | USEDU-USER | Created Date: | 06/07/2018 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | U.S. Department of Education | Product Service Description: | Education: Colleges and Universities |
| Amount Requested: | | Amount Paid: | |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 06/07/2018 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |

**EXHIBIT Y**

STATES' EX. 158

| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
|---|---|---|---|
| Member of armed forces or dependent?: | Yes | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ▉ | Last Name: | ▉ |
| Address 1: | ▉ | Address 2: | |
| City: | GOOD HILL (Cleansed: Gold Hill) | State: | North Carolina |
| Zip: | 28071 | Country: | UNITED STATES |
| Home Number: | | Cell Number: | ▉ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ▉ |
| Age Range: | | Military Service Branch: | U.S. Navy |
| Soldier Status: | Military Retiree/Veteran | Soldier Station: | |
| **Associated Subject** | | | |
| Company: | Appalachian State University, Boone Nc | Normalized Company: | Appalachian State University, Boone Nc |
| Company Type: | Other | Address: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | UNITED STATES |
| Email: | | URL: | |
| Phone Number: | | Ext: | |

**DECLARATION OF SHIN**

STATES' EX. 160

# DECLARATION OF STEVEN SHIN

I, STEVEN SHIN, declare the following:

1. I am making this declaration based upon my own personal knowledge of facts and experiences in this matter. I am an adult person who can testify in court.

2. I am a paralegal with the Los Angeles City Attorney's Office ("Office"). I have been employed with the Office for over two years, but have been working as a paralegal within the State of California for a total of nine years.

3. I possess a Bachelors of Science degree and a paralegal certificate from an American Bar Association accredited school.

4. In the course of my work as a paralegal with the Office, I regularly assist in identifying, procuring, reviewing, and analyzing documents in the possession of the Office relating to the allegations contained in the Complaint in the above-captioned case, including those made by the People of the State of California ("People").

5. On October 16, 2019, I was asked by counsel for the People to search the Federal Trade Commission's database of consumer complaints on the Sentinel system ("FTC's Sentinel Database"), in order to identify any complaints from California consumers relating to the Defendants named in the above-captioned case, and procure, review, and analyze any such documents.

6. I conducted a search on the FTC's Sentinel Database using the following search term: "Consumer Advocacy Center." This search yielded 4 complaints, some of which may duplicate complaints yielded by the other searches of FTC's Sentinel Database described in this declaration. Attached hereto as Exhibit A is a true and correct copy of the results of this search. In order to protect consumer privacy, I did not print out complainants' names, addresses or other personally identifying information in the version of the report that is attached to this declaration at Exhibit A.

7. I conducted a search on the FTC's Sentinel Database using the following search term: "Premier Student Loan Center." This search yielded 67 complaints, some of which may duplicate complaints yielded by the other searches of FTC's Sentinel Database

---

1

DECLARATION OF STEVEN SHIN [FILED TEMPORARILY UNDER SEAL]

1  described in this declaration. Attached hereto as Exhibit B is a true and correct copy of
2  the results of this search. In order to protect consumer privacy, I did not print out
3  complainants' names, addresses or other personally identifying information in the version
4  of the report that is attached to this declaration at Exhibit B.

5      8.  I conducted a search on the FTC's Sentinel Database using the following search
6  terms: "SL Account Management." This search yielded 6 complaints, some of which may
7  duplicate complaints yielded by the other searches of FTC's Sentinel Database described
8  in this declaration. Attached hereto as Exhibit C is a true and correct copy of the results
9  of this search. In order to protect consumer privacy, I did not print out complainants'
10  names, addresses or other personally identifying information in the version of the report
11  that is attached to this declaration at Exhibit C.

12      9.  I conducted a search on the FTC's Sentinel Database using the following search
13  term: "Prime Consulting." This search yielded 2 complaints, some of which may
14  duplicate complaints yielded by the other searches of FTC's Sentinel Database described
15  in this declaration. Attached hereto as Exhibit D is a true and correct copy of the results
16  of this search. In order to protect consumer privacy, I did not print out complainants'
17  names, addresses or other personally identifying information in the version of the report
18  that is attached to this declaration at Exhibit D.

19      10.  I conducted a search on the FTC's Sentinel Database using the following search
20  term: "Financial Preparation Services." This search yielded 20 complaints, some of
21  which may duplicate complaints yielded by the other searches of FTC's Sentinel
22  Database described in this declaration. Attached hereto as Exhibit E is a true and correct
23  copy of the results of this search. In order to protect consumer privacy, I did not print out
24  complainants' names, addresses or other personally identifying information in the version
25  of the report that is attached to this declaration at Exhibit E.

26      11.  I conducted a search on the FTC's Sentinel Database using the following search
27  term: "Albert Kim." This search yielded 4 complaints, some of which may duplicate
28  complaints yielded by the other searches of FTC's Sentinel Database described in this

STATES' EX. 162

declaration. Attached hereto as Exhibit F is a true and correct copy of the results of this search. In order to protect consumer privacy, I did not print out complainants' names, addresses or other personally identifying information in the version of the report that is attached to this declaration at Exhibit F.

12. I conducted a search on the FTC's Sentinel Database using the following search term: "Kaine Wen." This search yielded 1 complaint, which may duplicate complaints yielded by the other searches of FTC's Sentinel Database described in this declaration. Attached hereto as Exhibit G is a true and correct copy of the results of this search. In order to protect consumer privacy, I did not print out complainants' names, addresses or other personally identifying information in the version of the report that is attached to this declaration at Exhibit G.

13. I conducted a search on the FTC's Sentinel Database using the following search terms: "Tuong Nguyen." This search yielded 1 complaint, which may duplicate complaints yielded by the other searches of FTC's Sentinel Database described in this declaration. Attached hereto as Exhibit H is a true and correct copy of the results of this search. In order to protect consumer privacy, I did not print out complainants' names, addresses or other personally identifying information in the version of the report that is attached to this declaration at Exhibit H.

14. The results of all of my searches on the FTC's Sentinel Database conducted to identify any complaints from California consumers relating to the Defendants named in the above-captioned case, including my searches of the individuals and entities identified in paragraphs 6 through 13, resulted in dozens of unique complaints from California consumers, including consumers in the City of Los Angeles.

15. On October 17, 2019, I was asked by counsel for the People to search the Nationwide Multistate Licensing System's (NMLS) publicly available NMLS Consumer Access$^{SM}$ service, available here: https://www.nmlsconsumeraccess.org/, in order to ascertain whether any named Defendant in the above-captioned action appeared to have an active student loan servicer license, in any jurisdiction.

STATES' EX. 163

16. I conducted the requested search of the NMLS Consumer Access<sup>SM</sup> service and declare, based on the results of this search, that none of the following individuals (including their a/k/as) and entities (including their d/b/as and f/k/as), who are all named Defendants in this action, appeared to have any active student loan servicer license in any jurisdiction:

Consumer Advocacy Center, Inc., d/b/a Premier Student Loan Center

True Count Staffing, Inc., d/b/a SL Account Management

Prime Consulting LLC, d/b/a Financial Preparation Services

Albert Kim, a/k/a Albert King

Kaine Wen, a/k/a Wenting Kaine Dai, Wen Ting Dai, and Kaine Wen Dai

Tuong Nguyen, a/k/a Tom Nelson

Infinite Management Corp., f/k/a Infinite Management Solutions, Inc.

Hold the Door Corp.

TN Accounting, Inc.

17. On October 17, 2019, I was asked by counsel for the People to search a link made available at the Department of Business Oversight's (DBO) website, here: https://dbo.ca.gov/check-sellers-bill-payers-and-proraters-law/, under the heading "Search the Licensee Listing," which directed me to the following website: https://docqnet.dbo.ca.gov/licensesearch/, in order to ascertain whether any named Defendant in the above-captioned action is an active licensee under the California Check Sellers, Bill Payers, and Proraters Law.

18. On October 18, 2019, I was asked by counsel for the People to search two PDF files available at the Department of Business Oversight's (DBO) website, here: https://dbo.ca.gov/check-sellers-bill-payers-and-proraters-law/, in order to ascertain whether any named Defendant in the above-captioned action is an active licensee under the California Check Sellers, Bill Payers, and Proraters Law. The first PDF file available at this website I checked is titled "Active Licensees Under Check Sellers, Bill Payers, and Proraters Law (PDF)." Attached hereto as Exhibit I is a true and correct copy of this

4

STATES' EX. 164

1   PDF. The second PDF file available at this website I checked is titled "Nonprofit
2   Community Service Organizations (PDF)." Attached hereto as Exhibit J is a true and
3   correct copy of this PDF.

4       19. I conducted the requested searches described in Paragraphs 17 and 18 and
5   declare, based on the results of these searches, that none of the following individuals
6   (including their a/k/as) and entities (including their d/b/as and f/k/as), who are all named
7   Defendants in this action, appeared to be an active licensee under the California Check
8   Sellers, Bill Payers, and Proraters Law:

9       Consumer Advocacy Center, Inc., d/b/a Premier Student Loan Center
10      True Count Staffing, Inc., d/b/a SL Account Management
11      Prime Consulting LLC, d/b/a Financial Preparation Services
12      Albert Kim, a/k/a Albert King
13      Kaine Wen, a/k/a Wenting Kaine Dai, Wen Ting Dai, and Kaine Wen Dai
14      Tuong Nguyen, a/k/a Tom Nelson
15      Infinite Management Corp., f/k/a Infinite Management Solutions, Inc.
16      Hold the Door Corp.
17      TN Accounting, Inc.

18      I declare under penalty of perjury under the laws of the State of California that the
19  foregoing is true and correct, and that this declaration was executed on October 18, 2019,
20  at Los Angeles, California.

21
22
23                      STEVEN SHIN, Paralegal
24
25
26
27
28

**EXHIBIT A**

**Total Complaints:** 4

**Search Time:** 10/16/2019 06:07 PM

**Search Criteria:**

**Initial Criteria >** "Consumer Advocacy Center "; Selected Period : All To Date; Complaint Types : All Complaints;

**Consumer State > California**

### Record # 1 / 95723871 / Consumer Sentinel Network Complaint

| | | |
|---|---|---|
| **Subject Information:** | **Name:** | First Advantage **Consumer Advocacy Center** |
| | **State:** | |
| | **City:** | |
| | **Phone:** | ▮▮▮▮▮ |
| **Consumer Information:** | **Name:** | ▮▮▮▮▮ |
| | **State:** | California |
| | **City:** | Pleasanton |
| | **Zip:** | ▮▮▮ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 95723871 | |
| **Product or Service / Theft Subtype:** | Credit Report Users | |
| **Created Date:** | 05/16/2018 02:59 PM | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | |
| **Comments:** | I was denied a job due to negative information on a background check that was run through First Advantage **Consumer Advocacy Center**. After waiting several weeks I contacted them regarding my right to a copy of the background check. They told me that they had already sent me a copy. I informed them that I never received the report. They told me they would send another copy immediately. I never received that copy either. After another week or so I contacted the company again and informed them of what was going on. The company responded by email stating they would need a copy of my ID and the code number of the report. I said I never needed that before and you supposedly sent it twice now. I did not know if there was any other way to get this company to provide me this document. So that is what brought me here today. Other-Other Update | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 167

| Record # 2 / 90834588 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | Premier Student Loan Center |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ▮▮▮▮▮▮ |
| Consumer Information: | Name: | ▮▮▮▮▮▮ |
| | State: | Califomia |
| | City: | San Diego |
| | Zip: | ▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 90834588 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 11/21/2017 12:00 AM | |
| Complaint Source: | BBB CA San Diego | |
| Comments: | This company hired a third party to call my cell phone and then they did a live transfer. The person on the initial call stated that it was a transfer within their company. It is illegal to call cell phones to engage in telemarketing. The code section that has been violated is 47 USC section 227. If you have been illegally called by Premier Student Loan Center (aka **Consumer Advocacy Center**, Inc.), and want to sue them for $10,000 in small claims court, the please do so. The form to use is SC-100. The violations are multiple: robo dial, pre recorded voice message, calling a cell phone, calling a number on the do not call registry, more than a two second delay, failure to provide contact information, illegal recording without notice, failure to provide a copy of their do not call policy, failure to train personnel, overt and express threat to harm me. These are just a few of the violations that you can also recover money damages for in court. Albert Kim is the name of the person in charge that I found on the CA secretary of state web page. This company is a bunch of scammers in a boiler-room filled with telemarkters. — Additional Comments: This business needs to shut down and stop illegal telemarketing in violation of 47 USC section 501 and 227. Stop harassing me. Stop threatening my life. | |
| Associated Institutions: | | |
| Amount Paid: | | |

STATES' EX. 168

| Record # 3 / 96601198 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | Premier Student Loan Center |
| | **State:** | **California** |
| | **City:** | Irvine |
| | **Phone:** | ▮▮▮▮▮ |
| **Consumer Information:** | **Name:** | ▮▮▮▮▮ |
| | **State:** | California |
| | **City:** | San Diego |
| | **Zip:** | ▮▮▮ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 96601198 | |
| **Product or Service / Theft Subtype:** | Other (Note in Comments) | |
| **Created Date:** | 11/21/2017 12:00 AM | |
| **Complaint Source:** | BBB AZ Phoenix | |
| **Comments:** | This company hired a third party to call my cell phone and then they did a live transfer. The person on the initial call stated that it was a transfer within their company. It is illegal to call cell phones to engage in telemarketing. The code section that has been violated is 47 USC section 227. If you have been illegally called by Premier Student Loan Center (aka **Consumer Advocacy Center**, Inc.), and want to sue them for $10,000 in small claims court, the please do so. The form to use is SC-100. The violations are multiple: robo dial, pre recorded voice message, calling a cell phone, calling a number on the do not call registry, more than a two second delay, failure to provide contact information, illegal recording without notice, failure to provide a copy of their do not call policy, failure to train personnel, overt and express threat to harm me. These are just a few of the violations that you can also recover money damages for in court.Albert Kim is the name of the person in charge that I found on the CA secretary of state web page.This company is a bunch of scammers in a boiler-room filled with telemarkters. --- Additional Comments: This business needs to shut down and stop illegal telemarketing in violation of 47 USC section 501 and 227. Stop harassing me. Stop threatening my life. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $25,000.00 | |

STATES' EX. 169

| Record # 4 / 108871401 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | Premier Student Loan Center |
| | **State:** | **California** |
| | **City:** | Irvine |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | █████████ |
| | **State:** | California |
| | **City:** | Tustin |
| | **Zip:** | █████ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 108871401 | |
| **Product or Service / Theft Subtype:** | Creditor Debt Collection | |
| **Created Date:** | 06/28/2019 09:54 AM | |
| **Complaint Source:** | Consumer Financial Protection Bureau | |
| **Comments:** | CFPB Sub product: Federal student loan debt --- CFPB Issue Type: False statements or representation \| Impersonated attorney, law enforcement, or government official --- What Happened: I was a former employee at **Consumer Advocacy Center** DBA Premier Student Loan Center & True Account Staffing DBA SL Account Management which is a 3rd party student loan forgiveness processing company. The company is and has been scamming not only consumers but the federal government. The company engages in illegal business activity for financial gain. Illegal business practices such as forging of consumers signatures, falsification of documentation to lower student loan payments and divert student loan payments to the companies pocket, impersonation of the client to federal agencies and student debt collectors, they also take upfront fee's from consumers and claim it is being put into a Trust Account which does not exist. As a former employee I have witnessed first hand all this activity and brought it to their attention. When I did so they fired me and now are attempting to sue me for fraud when they are the ones committing fraud to this day and every foreseeable day they are in business. This company needs to be investigated and the owners Kaine Wen & Albert Kim need to be prosecuted for their negligence and fraud from not only consumers but the Federal Government as well. The company is constantly trying to change its name to hide from the CFPB and FTC. --- Have contacted: CC Issuer --- Fair Resolution: A fair resolution would be to investigate the company and its business practices and the owners of the company as well Kaine Wen and Albert Kim. The longer it takes to investigate the more money they steal from consumers and time they have to hide and change their company name yet again. | |
| **Associated Institutions:** | Premier Student Loan Center | |
| **Amount Paid:** | | |

STATES' EX. 170

**EXHIBIT B**

**Total Complaints:** 67

**Search Time:** 10/17/2019 12:01 PM

**Search Criteria:**

Initial Criteria > "Premier Student Loan Center"; Selected Period: All To Date; Complaint Types: All Complaints;

Consumer State > California

| Record # 1 / 89954509 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | Premier Student Loan Center |
| | **State:** | |
| | **City:** | |
| | **Phone:** | ▮▮▮▮ |
| **Consumer Information:** | **Name:** | ▮▮▮▮ |
| | **State:** | California |
| | **City:** | San Francisco |
| | **Zip:** | |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 89954509 | |
| **Product or Service / Theft Subtype:** | National Do Not Call Registry | |
| **Created Date:** | 10/31/2017 02:36 PM | |
| **Complaint Source:** | National Do Not Call Registry | |
| **Comments:** | The call came from a spoof number (415) 320-▮▮▮. It was a pre-recorded message. Then Mr.▮ White connected, his direct phone is (949) 207-▮▮▮. The company name is Premier Student Loan Center in Irvine, CA, their website is http://premierstudentloancenter.com/ This was the third call this week. --- Subject matter of the call: Reducing your debt (credit cards, mortgage, student loans) | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 172

| **Record # 2 / 82808630 / Consumer Sentinel Network Complaint** | | | |
|---|---|---|---|
| Subject Information: | Name: | Premier Student Loan Center | |
| | State: | | |
| | City: | | |
| | Phone: | ▮▮▮▮ | |
| Consumer Information: | Name: | ▮▮▮▮ | |
| | State: | California | |
| | City: | Bakersfield | |
| | Zip: | ▮▮ | |
| | Country: | UNITED STATES | |
| Reference Number: | 82808630 | | |
| Product or Service / Theft Subtype: | Impostor: Business | | |
| Created Date: | 04/14/2017 07:55 PM | | |
| Complaint Source: | FTC Call Center | | |
| Comments: | Consumer states that someone called her trying to offer loan forgiveness. They asked for personal information. They are claiming to be from **Premier Student Loan Center**. She gave them her information but canceled everything. | | |
| Associated Institutions: | | | |
| Amount Paid: | | | |

| Record # 3 / 96150957 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | **California** |
| | **City:** | |
| | **Phone:** | ███████ |
| **Consumer Information:** | **Name:** | ████████ |
| | **State:** | California |
| | **City:** | Los Angeles |
| | **Zip:** | ████ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 96150957 | |
| **Product or Service / Theft Subtype:** | National Do Not Call Registry | |
| **Created Date:** | 05/29/2018 01:31 PM | |
| **Complaint Source:** | National Do Not Call Registry | |
| **Comments:** | Call said I was pre-qualified, but they knew nothing about me when a live person came on the line. --- Subject matter of the call: Reducing your debt (credit cards, mortgage, student loans) | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 174

| Record # 4 / 96607603 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | Name: | **Premier Student Loan Center** |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ▇▇▇▇▇▇▇ |
| **Consumer Information:** | Name: | UnknownUnknown |
| | State: | California |
| | City: | Irvine |
| | Zip: | ▇▇▇▇ |
| | Country: | UNITED STATES |
| **Reference Number:** | 96607603 | |
| **Product or Service / Theft Subtype:** | Other (Note in Comments) | |
| **Created Date:** | 05/21/2018 12:00 AM | |
| **Complaint Source:** | BBB AZ Phoenix | |
| **Comments:** | see Attached document --- Additional Comments: see Attached document | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 175

## Record # 5 / 103426086 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ████████ |
| | State: | California |
| | City: | Los Angeles |
| | Zip: | ███ |
| | Country: | UNITED STATES |
| Reference Number: | 103426086 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 01/07/2019 08:52 PM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Issue Type: Dealing with your lender or servicer | Don't agree with the fees charged --- What Happened: On November 1, 2017, I was enrolled in what I now understand is a scam being perpetuated by **Premier Student Loan Center** related to federal student loan consolidation and enrollment in repayment plan. **Premier Student Loan Center** charged me $248.75 for 4 months (November 2017- February 2018) for "enrollment fees" and has since been charging me $30 per month in re-occurring fees. The services they provided are all services which I could have received for free and **Premier Student Loan Center** continues to scam borrowers into paying additional fees by telling consumers that additional repayment plans are available through them. In addition, **Premier Student Loan Center** gave my loan servicer a false email address for me and it also requested sensitive data, including my FSA information. --- Fair Resolution: I would like **Premier Student Loan Center** to refund the enrollment fees and subsequent monthly payments I have been making, and I would like my account with them to be cancelled. If a refund of all the fees paid to this scam is not possible, I would like to be released from an further obligation to pay **Premier Student Loan Center** any further fees and to have them removed as the middle man on my loans. --- School Unit ID: 110398 --- School OPE ID: 00394700 | |
| Associated Institutions: | **Premier Student Loan Center**, University of **California**-Hastings College of Law | |
| Amount Paid: | | |

STATES' EX. 176

## Record # 6 / 97191361 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
| --- | --- | --- |
| | State: | California |
| | City: | |
| | Phone: | ███████████ |
| Consumer Information: | Name: | ███████████ |
| | State: | California |
| | City: | Goleta |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 97191361 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 06/26/2018 05:04 PM | |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | |
| Comments: | I thought this service from **Premier Student Loan Center** was trustworthy, but now I'm not sure. I provided them with my social security number. Just want to see what measures I can take to protect it. Other-Other Update | |
| Associated Institutions: | | |
| Amount Paid: | $0.00 | |

| Record # 7 / 82249717 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | |
| | **City:** | |
| | **Phone:** | ███████████ |
| **Consumer Information:** | **Name:** | ████████ |
| | **State:** | California |
| | **City:** | Hayward |
| | **Zip:** | ███████ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 82249717 | |
| **Product or Service / Theft Subtype:** | Telemarketing, Other | |
| **Created Date:** | 03/30/2017 02:39 PM | |
| **Complaint Source:** | FTC Call Center | |
| **Comments:** | Consumer paid **Premier Student Loan Center** to consolidate her student loans. Consumer paid them to consolidate her loans. But they charged her for the service, and told her she would have to pay monthly to recertify. Consumer contacted her student loan and found out she does not have to pay to recertify. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $30.00 | |

## Record # 8 / 90232104 / Consumer Sentinel Network Complaint

| | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | New Jersey |
| | **City:** | |
| | **Phone:** | ████ |
| **Consumer Information:** | **Name:** | ████ |
| | **State:** | California |
| | **City:** | San Diego |
| | **Zip:** | ██ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 90232104 | |
| **Product or Service / Theft Subtype:** | National Do Not Call Registry | |
| **Created Date:** | 11/09/2017 05:25 PM | |
| **Complaint Source:** | National Do Not Call Registry | |
| **Comments:** | Transferred to a woman named "Kyle". Kyle's phone number 949 209 ████ Provided me a website, premierstudentloancenter.com located in Irvine, CA. Called the 800 on the website and was told they do not have any offices in CA. --- Subject matter of the call: Reducing your debt (credit cards, mortgage, student loans) | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 179

| Record # 9 / 100031160 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | **PREMIER STUDENT LOAN CENTER** |
| | State: | |
| | City: | |
| | Phone: | █████████ |
| Consumer Information: | Name: | ████████ |
| | State: | California |
| | City: | Hesperia |
| | Zip: | ██████ |
| | Country: | UNITED STATES |
| Reference Number: | 100031160 | |
| Product or Service / Theft Subtype: | National Do Not Call Registry | |
| Created Date: | 09/18/2018 04:24 PM | |
| Complaint Source: | National Do Not Call Registry | |
| Comments: | They keep changing the number that is calling thye call everyday at least 4 times a day. It sounds like a boiler room in the PHILIPPINES they connected me with someone and that is how I got the name of the company. I have told the people calling to take me off the list and stop calling and they hang up on me. --- Subject matter of the call: Reducing your debt (credit cards, mortgage, student loans) | |
| Associated Institutions: | | |
| Amount Paid: | | |

| Record # 10 / 100918121 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | |
| | **City:** | |
| | **Phone:** | ▮ |
| **Consumer Information:** | **Name:** | ▮ |
| | **State:** | California |
| | **City:** | Twentynine Palms |
| | **Zip:** | ▮ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 100918121 | |
| **Product or Service / Theft Subtype:** | Debt Management\Credit Counseling | |
| **Created Date:** | 10/16/2018 12:42 PM | |
| **Complaint Source:** | FTC Call Center | |
| **Comments:** | Wife is calling on behalf of her husband: He was contacted by a third party loan company called **Premier Student Loan Center** telling him that if sent them $1000 in increments they would then take out $40 out of his account for 20 years and the student loans would be forgiven. Another email address was: spacifico@premierstudentloancenter.com | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $956.00 | |

STATES' EX. 181

## Record # 11 / 99867471 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier student loan center |
| --- | --- | --- |
| | State: | California |
| | City: | irvine |
| | Phone: | |
| Consumer Information: | Name: | ▮▮▮▮▮ |
| | State: | California |
| | City: | Sun Valley |
| | Zip: | ▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 99867471 | |
| Product or Service / Theft Subtype: | Scholarships\Educational Grants | |
| Created Date: | 09/13/2018 11:06 PM | |
| Complaint Source: | FTC Mobile Complaint Assistant | |
| Comments: | they called saying they will sumbit a federal student loan forgiveness | |
| Associated Institutions: | | |
| Amount Paid: | $199.00 | |

## Record # 12 / 96604440 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ▓▓▓▓▓ |
| Consumer Information: | Name: | ▓▓▓▓▓ |
| | State: | California |
| | City: | Fullerton |
| | Zip: | ▓▓▓ |
| | Country: | UNITED STATES |
| Reference Number: | 96604440 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 03/02/2018 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | I get constant marketing calls from call centers regarding Student loans, some with live people others with automated prompts. All of them eventually lead and transfer to **Premier Student Loan Center**. It's amazing how many other complaints I read here, are answered with the 'We do not call anyone, people call us'. Technically that may be true but they pay telemarketers/call centers to call and once they get your name and some basic screening information you are transferred to **Premier Student Loan Center**. So technically the call is made to them from the call center, being familiar with telemarketing I know they pay for each screened transfer. This is crazy and illegal because **Premier Student Loan Center** is ultimately the cause of this harassment, even though they do not make the calls themselves from their office. --- Additional Comments: I want to get a call from whoever is responsible for hiring and contracting out the service that keeps calling shamelessly over and over again, so they can understand that what they are doing is wrong. | |
| Associated Institutions: | | |
| Amount Paid: | | |

Case 8:19-cv-01998-MWF-KS   Document 7   Filed 10/21/19   Page 186 of 293   Page ID #:336

| **Record # 13 / 93759936 / Consumer Sentinel Network Complaint** | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | **California** |
| | **City:** | Irvine |
| | **Phone:** | ▮▮▮▮▮ |
| **Consumer Information:** | **Name:** | ▮▮▮▮▮ |
| | **State:** | California |
| | **City:** | Fullerton |
| | **Zip:** | ▮▮▮ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 93759936 | |
| **Product or Service / Theft Subtype:** | Other (Note in Comments) | |
| **Created Date:** | 03/02/2018 12:00 AM | |
| **Complaint Source:** | BBB CA San Diego | |
| **Comments:** | I get constant marketing calls from call centers regarding Student loans, some with live people others with automated prompts. All of them eventually lead and transfer to **Premier Student Loan Center**. It's amazing how many other complaints I read here, are answered with the 'We do not call anyone, people call us'. Technically that may be true but they pay telemarketers/call centers to call and once they get your name and some basic screening information you are transferred to **Premier Student Loan Center**. So technically the call is made to them from the call center, being familiar with telemarketing I know they pay for each screened transfer. This is crazy and illegal because **Premier Student Loan Center** is ultimately the cause of this harassment, even though they do not make the calls themselves from their office. --- Additional Comments: I want to get a call from whoever is responsible for hiring and contracting out the service that keeps calling shamelessly over and over again, so they can understand that what they are doing is wrong. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

| Record # 14 / 78742800 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | **California** |
| | **City:** | Rancho Santa Margarita |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ▮▮▮▮▮ |
| | **State:** | California |
| | **City:** | Los Angeles |
| | **Zip:** | ▮▮▮▮ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 78742800 | |
| **Product or Service / Theft Subtype:** | Other (Note in Comments) | |
| **Created Date:** | 12/07/2016 06:10 PM | |
| **Complaint Source:** | FTC Mobile Complaint Assistant | |
| **Comments:** | i called a number i found online, gave my social and debit car number to Mick Ross. coming back down to reality, i suspect a scam. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

| Record # 15 / 96063211 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | **Premier Student Loan Center** |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ████ |
| Consumer Information: | Name: | UnknownUnknown |
| | State: | California |
| | City: | Irvine |
| | Zip: | ███ |
| | Country: | UNITED STATES |
| Reference Number: | 96063211 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 05/21/2018 12:00 AM | |
| Complaint Source: | BBB CA San Diego | |
| Comments: | see Attached document --- Additional Comments: see Attached document | |
| Associated Institutions: | | |
| Amount Paid: | | |

## Record # 16 / 108802319 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | irvine |
| | Phone: | ██████████ |
| Consumer Information: | Name: | ██████████ |
| | State: | California |
| | City: | San Diego |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 108802319 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 05/28/2019 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | It has come to my attention that this 'business' does not do as they promised. I was under the impression that I would have my student loans forgiven if I pay 4 installments of $248 and then $30 a month after for 240 months....After reaching out to the department of education and Fedloan servicer they said that my loans were not being paid down. Basically I have been paying **Premier Student Loan Center** for nothing. I want a refund. | |
| Associated Institutions: | | |
| Amount Paid: | $1,500.00 | |

## Record # 17 / 82307705 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
|---|---|---|
| | State: | **California** |
| | City: | |
| | Phone: | ▮▮▮▮▮▮ |
| Consumer Information: | Name: | ▮▮▮▮▮▮ |
| | State: | California |
| | City: | Lake Elsinore |
| | Zip: | ▮▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 82307705 | |
| Product or Service / Theft Subtype: | National Do Not Call Registry | |
| Created Date: | 03/29/2017 07:06 PM | |
| Complaint Source: | National Do Not Call Registry | |
| Comments: | Have received numerous calls from the same company under different numbers, 657271▮▮▮ on 03/24/2017 @ 11:16am, 848269▮▮▮ on 03/23/2017 @ 12:48pm, 562781▮▮▮ on 03/22/2017 @ 6:01pm and 10:47am, and 03/17/2017 @ 3:25pm, and 03/16/2017 @ 12:55pm, and 03/14/2017 @ 5:01pm. 562781▮▮▮ on 03/22/2017 @ 6:01pm and 10:47am, and 03/17/2017 @ 3:25pm, 03/16/2017 @ 12:55pm, 03/14/2017 @ 5:01pm. 562781▮▮▮ on 03/22/2017 @ 6:01pm and 10:47am, 03/17/2017 @ 3:25pm, 03/16/2017 @ 12:55pm, and 03/14/2017 @ 5:01pm. That is all I have in my phone log currently. On the last call I asked for a business license number and the person became very rude with me. --- Subject matter of the call: Reducing your debt (credit cards, mortgage, student loans) | |
| Associated Institutions: | | |
| Amount Paid: | | |

STATES' EX. 188

## Record # 18 / 107993458 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ███████ |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | San Diego |
| | Zip: | ███████ |
| | Country: | UNITED STATES |
| Reference Number: | 107993458 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 06/03/2019 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | It has come to my attention that this 'business' does not do as they promised. I was under the impression that I would have my student loans forgiven if I pay 4 installments of $248 and then $30 a month after for 240 months....After reaching out to the department of education and Fedloan servicer they said that my loans were not being paid down. Basically I have been paying **Premier Student Loan Center** for nothing. Now my loans have accumulated a massive amount of interest (over 20K). I want my money refunded immediately. ALL OF iT! --- Additional Comments: I want a full refund and the interest paid | |
| Associated Institutions: | | |
| Amount Paid: | $20,000.00 | |

## Record # 19 / 79354655 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
|---|---|---|
| | State: | **California** |
| | City: | Rancho Santa Margarita |
| | Phone: | |
| Consumer Information: | Name: | ▮ |
| | State: | California |
| | City: | North Hollywood |
| | Zip: | ▮ |
| | Country: | UNITED STATES |
| Reference Number: | 79354655 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 07/21/2016 11:02 AM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Issue Type: Dealing with my lender or servicer ¦ Don't agree with fees charged --- What Happened: I saw an ad on Facebook for Student Loan Support through Obama's Forgiveness plan. I called the number and the first thing the representative did was prove the "legitimacy" of the company (**Premier Student Loan Center**) and send me a link to the company's page on the BBB. However I am aware that anyone with money can get a good rating on this web-site. The representative seemed like a nice guy and was not pressuring me to take part in the program, however I was asked for my bank card number, and was told that my first 3 months I was going to have $299.66 deducted from my account, and after calling the CFPB I learned that this is a red flag. They informed me that I should never give my bank information to a third party company as any services that are available though the department of Education do not need this information. I was also informed was that I should be the only one speaking to my student loan servicer. --- Fair Resolution: Contact **Premier Student Loan Center** and demand they stop rendering services, and remove all ads for their program off social media. | |
| Associated Institutions: | | |
| Amount Paid: | | |

## Record # 20 / 96603917 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
|---|---|---|
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ███████ |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | Mill Valley |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | | 96603917 |
| Product or Service / Theft Subtype: | | Other (Note in Comments) |
| Created Date: | | 02/13/2018 12:00 AM |
| Complaint Source: | | BBB AZ Phoenix |
| Comments: | | Company employs man criminals. This is one of their managers Brianna Graves. Has convicted charges stemming from fraud.http://behindthebadgeoc.com/cities//package-thief-cust ody-fpd-thanks-public-helping-id-suspect-via-social-mediaThe company should get rid of all people with backgrounds in theft and fraud at THE VERY LEAST. STAY AWAY FROM THIS COMPANY --- Additional Comments: Background checks on all employees anyone with theft or fraud should be fired. |
| Associated Institutions: | | |
| Amount Paid: | | $12,000.00 |

| Record # 21 / 108871401 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | **California** |
| | **City:** | Irvine |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ██████████ |
| | **State:** | California |
| | **City:** | Tustin |
| | **Zip:** | ████ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 108871401 | |
| **Product or Service / Theft Subtype:** | Creditor Debt Collection | |
| **Created Date:** | 06/28/2019 09:54 AM | |
| **Complaint Source:** | Consumer Financial Protection Bureau | |
| **Comments:** | CFPB Sub product: Federal student loan debt --- CFPB Issue Type: False statements or representation | Impersonated attorney, law enforcement, or government official --- What Happened: I was a former employee at Consumer Advocacy Center DBA **Premier Student Loan Center** & True Account Staffing DBA SL Account Management which is a 3rd party student loan forgiveness processing company. The company is and has been scamming not only consumers but the federal government. The company engages in illegal business activity for financial gain. Illegal business practices such as forging of consumers signatures, falsification of documentation to lower student loan payments and divert student loan payments to the companies pocket, impersonation of the client to federal agencies and student debt collectors, they also take upfront fee's from consumers and claim it is being put into a Trust Account which does not exist. As a former employee I have witnessed first hand all this activity and brought it to their attention. When I did so they fired me and now are attempting to sue me for fraud when they are the ones committing fraud to this day and every foreseeable day they are in business. This company needs to be investigated and the owners Kaine Wen & Albert Kim need to be prosecuted for their negligence and fraud from not only consumers but the Federal Government as well. The company is constantly trying to change its name to hide from the CFPB and FTC. --- Have contacted: CC Issuer --- Fair Resolution: A fair resolution would be to investigate the company and its business practices and the owners of the company as well Kaine Wen and Albert Kim. The longer it takes to investigate the more money they steal from consumers and time they have to hide and change their company name yet again. | |
| **Associated Institutions:** | **Premier Student Loan Center** | |
| **Amount Paid:** | | |

## Record # 22 / 96601860 / Consumer Sentinel Network Complaint

| | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | **California** |
| | **City:** | Irvine |
| | **Phone:** | ▉▉▉▉▉▉▉▉ |
| **Consumer Information:** | **Name:** | ▉▉▉▉▉▉▉ |
| | **State:** | California |
| | **City:** | Menifee |
| | **Zip:** | ▉▉▉ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 96601860 | |
| **Product or Service / Theft Subtype:** | Other (Note in Comments) | |
| **Created Date:** | 12/14/2017 12:00 AM | |
| **Complaint Source:** | BBB AZ Phoenix | |
| **Comments:** | **Premier Student Loan Center** collected money under the context that student loans would be forgiven through their services. However this is false, instead of putting loans in a forgiveness plan they transfer the loans to another company who then puts loans in an income driven payment plan. After speaking to the company my loans were transferred to under the impression of 'loan forgiveness' I learned this is not true. Though my payment says $0 due, my loan is in a repayment status and in 12 months that will change depending on my income, but my loans are not forgiven and are still active and accruing interest and still need to be paid in full. --- Additional Comments: Along with a refund for the services I have paid for I'd like the company to modify/discontinue the advertised claim because the company's advertising is misleading and unclear. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $899.00 | |

| Record # 23 / 96603918 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | **California** |
| | **City:** | Irvine |
| | **Phone:** | █████████ |
| **Consumer Information:** | **Name:** | ███████████████ |
| | **State:** | California |
| | **City:** | Wildomar |
| | **Zip:** | ████ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 96603918 | |
| **Product or Service / Theft Subtype:** | Other (Note in Comments) | |
| **Created Date:** | 02/13/2018 12:00 AM | |
| **Complaint Source:** | BBB AZ Phoenix | |
| **Comments:** | **Premier Student Loan Center** collected money under the context that student loans would be forgiven through their services. However this is false, instead of putting loans in a forgiveness plan they transfer the loans to another company who then puts loans in an income driven payment plan. After speaking to the company my loans were transferred to under the impression of 'loan forgiveness' I learned this is not true. Though my payment says $0.00 due, my loan is an repayment status and in 12 months that will change depending on my income, but my loans are not forgiven and are still active and accruing interest and still need to be paid in full. --- Additional Comments: I would like a full refund of all money collected by Premier and not just the monthly payment of 20.00 they refunded me. Before I started making monthly payments I paid From 2/22/17-5/08/17 monthly the amount of $224.75 for a total of $899.00. I would like the refund amount of $ 899.00 | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $899.00 | |

STATES' EX. 194

## Record # 24 / 92816602 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
|---|---|---|
| | State: | California |
| | City: | Irvine |
| | Phone: | ■■■■■■ |
| Consumer Information: | Name: | ■■■■■■■■ |
| | State: | California |
| | City: | Mill Valley |
| | Zip: | ■■■ |
| | Country: | UNITED STATES |
| Reference Number: | 92816602 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 02/13/2018 12:00 AM | |
| Complaint Source: | BBB CA San Diego | |
| Comments: | Company employs man criminals. This is one of their managers Brianna Graves. Has convicted charges stemming from fraud.http://behindthebadgeoc.com/cities//package-thief-cust ody-fpd-thanks-public-helping-id-suspect-via-social-mediaThe company should get rid of all people with backgrounds in theft and fraud at THE VERY LEAST. STAY AWAY FROM THIS COMPANY --- Additional Comments: Background checks on all employees anyone with theft or fraud should be fired. | |
| Associated Institutions: | | |
| Amount Paid: | | |

## Record # 25 / 97444810 / Consumer Sentinel Network Complaint

| | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | **California** |
| | **City:** | San Francisco |
| | **Phone:** | ▮▮▮▮▮ |
| **Consumer Information:** | **Name:** | ▮▮▮▮▮ |
| | **State:** | California |
| | **City:** | San Francisco |
| | **Zip:** | ▮▮▮ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 97444810 | |
| **Product or Service / Theft Subtype:** | Impostor: Business | |
| **Created Date:** | 06/29/2018 12:00 AM | |
| **Complaint Source:** | BBB Scam Tracker | |
| **Comments:** | This company uses a technique called spoofing to fraudulently display a local phone number that isn't actually theirs. This practice is illegal and needs to stop.<br />The number I was called from is 415-608-▮▮▮ <br />Which is a private number.<br />I will be contacting the fcc after this post. IsVictim:true --- Initial Means of Contact: Unknown | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 196

| Record # 26 / 78742764 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | **California** |
| | **City:** | Rancho Santa Margarita |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | |
| | **State:** | California |
| | **City:** | Los Angeles |
| | **Zip:** | |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 78742764 | |
| **Product or Service / Theft Subtype:** | Impostor: Government | |
| **Created Date:** | 12/07/2016 05:44 PM | |
| **Complaint Source:** | FTC Mobile Complaint Assistant | |
| **Comments:** | i found a website claiming to provide student loan forgiveness. I dialed the number, spoke to Mick Ross and gave my social and debit #. no payment was made, only scheduled upon my completion of signing the contract, which i havent done. I suspect fruad upon coming back to reality. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $0.00 | |

STATES' EX. 197

## Record # 27 / 92889920 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ██████████ |
| Consumer Information: | Name: | ████████████ |
| | State: | California |
| | City: | Wildomar |
| | Zip: | ██████ |
| | Country: | UNITED STATES |
| Reference Number: | 92889920 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 02/13/2018 12:00 AM | |
| Complaint Source: | BBB CA San Diego | |
| Comments: | **Premier Student Loan Center** collected money under the context that student loans would be forgiven through their services. However this is false, instead of putting loans in a forgiveness plan they transfer the loans to another company who then puts loans in an income driven payment plan. After speaking to the company my loans were transferred to under the impression of 'loan forgiveness' I learned this is not true. Though my payment says $0.00 due, my loan is an repayment status and in 12 months that will change depending on my income, but my loans are not forgiven and are still active and accruing interest and still need to be paid in full. --- Additional Comments: I would like a full refund of all money collected by Premier and not just the monthly payment of 20.00 they refunded me. Before I started making monthly payments I paid From 2/22/17-5/08/17 monthly the amount of $224.75 for a total of $899.00. I would like the refund amount of $ 899.00 | |
| Associated Institutions: | | |
| Amount Paid: | | |

## Record # 28 / 90464263 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
| --- | --- | --- |
| | State: | California |
| | City: | Irvine |
| | Phone: | ████ |
| Consumer Information: | Name: | ████ |
| | State: | California |
| | City: | San Mateo |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 90464263 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 11/12/2017 12:00 AM | |
| Complaint Source: | BBB CA San Diego | |
| Comments: | I was solicited by phone two weeks ago by James [████] | Senior Loan Managerof **Premier Student Loan Center** (Office: 949-207-[████] | Fax: 888-302-[████] )James introduce himself as someone who helps people to get rid of student loans.His promises:1.He can reduce my $50,000 student loan to $5,000 and I will be paying it 10 years ($2,000 within 8 months and the rest only $40.00 a month). He did not mentioned that I have to pay it to **Premier Student Loan Center** and nothing goes towards principal.2.He said that I should not call my loan holder, because Government is just a collection agency in this situation.3.He said that he would contact my student loan holder by himself for me and asked for my very sensitive and private information like my date of birth, social security number, my ID and password on government site, even security questions.4.He said that it takes a lot of stress, energy, time and knowledge to deal with government organizations. He didnM-CM-'M-BM-^@M-BM-^Yt mentioned that Financial Student Aid (FSA) government organization will help you manage the repayment of your federal student loansM-CM-'M-BM-^@M-BM-^Tfor free. And it take only two short applications, which I can easily fill up by myself.5.The contract did not even have address of **Premier Student Loan Center** 6.Finally he guaranteed 100% as long I pay my monthly fee towards $5000.I paid $239.00 and very next day realized that I was fooled. I found Financial Student Aid site https://studentaid.ed.gov/sa/repay-loans/understand/servicer s#free-helpAnd readWhat should I do if I am contacted by someone who wants to charge me fees to consolidate my federal student loans or to apply for an income-based repayment plan?Contact your federal loan servicer; these services and more can be completed by your servicer for FREE! If you are contacted by a company asking you to pay 'enrollment,' 'subscription,' or 'maintenance' fees to enroll you in a federal repayment plan or forgiveness program, you should walk away. --- Additional Comments: My father wrote email to James demanding my money back, but got no answer.This is the emailDear James,Thanks for the email.However, [████] decided not to proceed with your services and informed you about his decision on November 7, 2017 via email. He requested a full refund of his money in the amount of $239.As of now neither him or me have heard from you regarding the refund.This is to confirm that [████] (who is 'cc' on this email) will not proceed with your services and is cancelling the contract from November 6, 2017.Please advice when to expect the refund of $239 your company charged to [████] 's credit card. If we fail to hear from you by the end of the November 13, 2017 we will have no choice but report to BBB.I am asking BBB to stop companies like **Premier Student Loan Center** from committing such unethical practices based on misrepresentation. And I want BBB to help me to get my money back. |

| Associated Institutions: | |
|---|---|
| **Amount Paid:** | |

STATES EX. 200

## Record # 29 / 92164229 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ▮▮▮▮▮▮ |
| Consumer Information: | Name: | ▮▮▮▮▮▮ |
| | State: | California |
| | City: | Menifee |
| | Zip: | ▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 92164229 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 12/14/2017 12:00 AM | |
| Complaint Source: | BBB CA San Diego | |
| Comments: | **Premier Student Loan Center** collected money under the context that student loans would be forgiven through their services. However this is false, instead of putting loans in a forgiveness plan they transfer the loans to another company who then puts loans in an income driven payment plan. After speaking to the company my loans were transferred to under the impression of 'loan forgiveness' I learned this is not true. Though my payment says $0 due, my loan is in a repayment status and in 12 months that will change depending on my income, but my loans are not forgiven and are still active and accruing interest and still need to be paid in full. --- Additional Comments: Along with a refund for the services I have paid for I'd like the company to modify/discontinue the advertised claim because the company's advertising is misleading and unclear. | |
| Associated Institutions: | | |
| Amount Paid: | | |

STATES' EX. 201

## Record # 30 / 104795362 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
| --- | --- | --- |
| | State: | California |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ▮▮▮▮▮▮ |
| | State: | California |
| | City: | Atwater |
| | Zip: | ▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 104795362 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 03/02/2019 01:56 AM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Issue Type: Struggling to repay your loan | Can't get other flexible options for repaying your loan --- What Happened: I was contacted via cell phone and told that I could have my $46,000 in student loan debt settled for over 80% less than what I owed. I was to pay a fee of $1,000 first, then I would pay $30 each month for the next 30 years, and then the rest of my balance would be forgiven. I took that to mean each month the $30 that were being directly withdrawn from my checking account was going towards my loans. That was not the case. FedLoan had not received any of the money i had paid, and I was near having my loans go into default. I paid Premier student loan for over a year. --- Have contacted: CC Issuer --- Fair Resolution: The only fair resolution to this issue would be for Premier Student Loan to be shut down. They continue to con people daily, and it isn't fair. --- School Unit ID: 110495 --- School OPE ID: 00115700 | |
| Associated Institutions: | **California** State University-Stanislaus, **Premier Student Loan Center** | |
| Amount Paid: | | |

## Record # 31 / 96601033 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
| --- | --- | --- |
| | State: | California |
| | City: | Irvine |
| | Phone: | ▮▮▮▮▮ |
| Consumer Information: | Name: | ▮▮▮▮▮ |
| | State: | California |
| | City: | San Mateo |
| | Zip: | ▮▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 96601033 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 11/12/2017 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | I was solicited by phone two weeks ago by James ▮▮▮▮ | Senior Loan Manager of **Premier Student Loan Center** (Office: 949-207-▮▮ | Fax: 888-302-▮▮ )James introduce himself as someone who helps people to get rid of student loans.His promises:1.He can reduce my $50,000 student loan to $5,000 and I will be paying it 10 years ($2,000 within 8 months and the rest only $40.00 a month). He did not mentioned that I have to pay it to **Premier Student Loan Center** and nothing goes towards principal.2.He said that I should not call my loan holder, because Government is just a collection agency in this situation.3.He said that he would contact my student loan holder by himself for me and asked for my very sensitive and private information like my date of birth, social security number, my ID and password on government site, even security questions.4.He said that it takes a lot of stress, energy, time and knowledge to deal with government organizations. He didn't mentioned that Financial Student Aid (FSA) government organization will help you manage the repayment of your federal student loansM-CM-'M-BM-^@M-BM-^Tfor free. And it take only two short applications, which I can easily fill up by myself.5.The contract did not even have address of **Premier Student Loan Center** 6.Finally he guaranteed 100% as long I pay my monthly fee towards $5000.I paid $239.00 and very next day realized that I was fooled. I found Financial Student Aid site https://studentaid.ed.gov /sa/repay-loans/understand/servicer s#free-helpAnd readWhat should I do if I am contacted by someone who wants to charge me fees to consolidate my federal student loans or to apply for an income-based repayment plan?Contact your federal loan servicer; these services and more can be completed by your servicer for FREE! If you are contacted by a company asking you to pay 'enrollment,' 'subscription,' or 'maintenance' fees to enroll you in a federal repayment plan or forgiveness program, you should walk away. --- Additional Comments: My father wrote email to James demanding my money back, but got no answer.This is the emailDear James,Thanks for the email.However, ▮▮▮ decided not to proceed with your services and informed you about his decision on November 7, 2017 via email. He requested a full refund of his money in the amount of $239.As of now neither him or me have heard from you regarding this refund.This is to confirm that ▮▮▮ ▮▮▮ (who is 'cc' on this email) will not proceed with your services and is cancelling the contract from November 6, 2017.Please advice when to expect the refund of $239 your company charged to ▮▮▮ 's credit card. If we fail to hear from you by the end of the November 13, 2017 we will have no choice but report to BBB.I am asking BBB to stop companies like **Premier Student Loan Center** from committing such unethical practices based on misrepresentation. And I want BBB to help me to get my money back. |

Case 8:19-cv-01998-MWF-KS   Document 7   Filed 10/21/19   Page 206 of 293   Page ID #:356

| Associated Institutions: | |
|---|---|
| Amount Paid: | $239.00 |

STATES' EX. 204

## Record # 32 / 81481041 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
|---|---|---|
| | State: | California |
| | City: | Rancho Santa Margarita |
| | Phone: | ███████ |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | Covina |
| | Zip: | ███████ |
| | Country: | UNITED STATES |
| Reference Number: | 81481041 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 02/05/2017 12:00 AM | |
| Complaint Source: | BBB CA San Diego | |
| Comments: | This buisness manager Aaron ███████ LIED and told me that they would FORGIVE my student Loans. I foundout that they can't do this legally. Thay also lied on my application stating that I had 6 people in my household. They did not give me a refund when asked .This man lies and should not be taking peoples money if they can not do the work! --- Additional Comments: They should lose thier ability to take money from people by not being truthful. | |
| Associated Institutions: | | |
| Amount Paid: | | |

STATES' EX. 205

## Record # 33 / 96580746 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ▮▮▮ |
| Consumer Information: | Name: | ▮▮▮ |
| | State: | California |
| | City: | Covina |
| | Zip: | ▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 96580746 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 02/05/2017 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | This buisness manager Aaron ▮▮▮ LIED and told me that they would FORGIVE my student Loans. I foundout that they can't do this legally. Thay also lied on my application stating that I had 6 people in my household.They did not give me a refund when asked .This man lies and should not be taking peoples money if they can not do the work! --- Additional Comments: They should lose thier ability to take money from people by not being truthful. | |
| Associated Institutions: | | |
| Amount Paid: | $899.00 | |

STATES' EX. 206

## Record # 34 / 96604192 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
|---|---|---|
| | State: | California |
| | City: | irvine |
| | Phone: | ▮▮▮▮ |
| Consumer Information: | Name: | ▮▮▮▮ |
| | State: | California |
| | City: | Beverly Hills |
| | Zip: | ▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 96604192 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 02/22/2018 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | COMPLETE SCAM. The BBB should be ashamed of giving this scam company an A rating. This company obviously posts fake reviews to boost its ratings and the BBB allows it do rig the system. They then use that rating to sucker in customers. They make telemarketing calls to persons on the do not call list and sucker them in to paying them hundreds of dollars to do something any person can do for themselves. I want a full refund and $1000 for violation of the TCPA for the phone calls placed to me. I will be suing this scam company. --- Additional Comments: Refund and payment. | |
| Associated Institutions: | | |
| Amount Paid: | $1,000.00 | |

## Record # 35 / 96601198 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ▉▉▉▉▉ |
| Consumer Information: | Name: | ▉▉▉▉▉ |
| | State: | California |
| | City: | San Diego |
| | Zip: | ▉▉▉ |
| | Country: | UNITED STATES |
| Reference Number: | 96601198 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 11/21/2017 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | This company hired a third party to call my cell phone and then they did a live transfer. The person on the initial call stated that it was a transfer within their company. It is illegal to call cell phones to engage in telemarketing. The code section that has been violated is 47 USC section 227. If you have been illegally called by **Premier Student Loan Center** (aka Consumer Advocacy Center, Inc,), and want to sue them for $10,000 in small claims court, the please do so. The form to use is SC-100. The violations are multiple: robo dial, pre recorded voice message, calling a cell phone, calling a number on the do not call registry, more than a two second delay, failure to provide contact information, illegal recording without notice, failure to provide a copy of their do not call policy, failure to train personnel, overt and express threat to harm me. These are just a few of the violations that you can also recover money damages for in court.Albert Kim is the name of the person in charge that I found on the CA secretary of state web page.This company is a bunch of scammers in a boiler-room filled with telemarkters. --- Additional Comments: This business needs to shut down and stop illegal telemarketing in violation of 47 USC section 501 and 227. Stop harassing me. Stop threatening my life. | |
| Associated Institutions: | | |
| Amount Paid: | $25,000.00 | |

| Record # 36 / 89730076 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | **Premier Student Loan Center** |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ▆▆▆▆▆ |
| | State: | California |
| | City: | Hanford |
| | Zip: | ▆▆▆ |
| | Country: | UNITED STATES |
| Reference Number: | 89730076 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 04/26/2017 08:30 PM | |
| Complaint Source: | Consumer Financial Protection Bureau | |

| Comments: | Company Response: Closed with monetary relief. Response: **Premier Student Loan Center** Enrolls people into federal student loan forgiveness programs under correct terms and we make sure they are being offered what struggling borrowers are supposed to be offered with out any hassle. Unfortunately with these forgiveness programs, many people are being denied relief and not being offered lower payments, when most people do in fact qualify for these income based forgiveness programs. If we did not enroll her into these programs, her servicer would have never told her that these programs even existed. **Premier Student Loan Center** tried very hard to assist ▉ with her loans and do everything in our power to make sure she was happy with our services. Due to the fact that Premier could not keep the client happy, we issued a full refund of all the money she spent with us totaling to the amount of 899.00 dollars. --- CFPB Issue Type: Dealing with your lender or servicer | Don't agree with the fees charged --- What Happened: On December 23, 2016 I contacted **Premier Student Loan Center** to inquire about a loan forgiveness program for teachers. I spoke to "Angie ▉ " who proceeded to determine if I qualified for the program. She said that according to the guidelines that I would qualify. She explained that my payments could be lowered from $150 to $89 a month through the program called public service employees forgiveness program or PELF. Additionally, my loan could be forgiven in as little as 10 years. She then had a loan processor contact me for further information regarding my income and taxes. His name was "Casey ▉ ." I communicated with him further through emails and submitted all requested documentation. They made it seem like a very common practice in this field. On January 16, 2017, a final email was sent to me congratulating me on qualifying for the PELF Program. A new payment amount of zero dollars would be due March 7, 2017 according to the email. I thought this was strange since I was expecting it to be $89.00. On March 22, 2017, I went online to verify that my new payment amount was in effect only to find that it was not. I contacted Angie and she assured me that it was "being taken care of, not to worry." A couple more weeks passed and I checked my account again, same thing, no change. According to my loan servicer, Nelnet, my payment is $152 a month which is the same as it was before I contacted premier student loans center.Therefore, this company has done nothing to help me even though I paid them in full for their "service". I have attempted to contact them several times in the past two weeks only to be told that "Angie" no longer works there and nobody seems to know what happened or why my lender is not aware of my approval for this program. I've left several messages for Casey, including two voice messages today, April 26, 2017, and he has failed to return my calls. I spoke to somebody named Aaron who is supposedly a supervisor, he told me that Casey would call me but Casey never did. I have spoken with my loan servicer Nelnet, who advised me that I could have applied for this program free of charge through them, a fact that **premier student loan center** never informed me, in fact "Angie" claimed my servicer would not be able to help me apply for this program at all. I now know that I could have saved $1,100 and a lot of stress over this nightmare. I was completely misled by this company and they took my very hard earned money and did absolutely nothing to help me qualify for the PELF program as I paid them to do. --- Fair Resolution: The ONLY fair resolution would be a complete refund of the $1,100, that they did nothing to earn, back in my pocket. |
| Associated Institutions: | **Premier Student Loan Center** |
| Amount Paid: | |

## Record # 37 / 102391087 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | irvine |
| | Phone: | ▉▉▉▉▉▉ |
| Consumer Information: | Name: | ▉▉▉▉▉▉ |
| | State: | California |
| | City: | Chino Hills |
| | Zip: | ▉▉▉ |
| | Country: | UNITED STATES |
| Reference Number: | 102391087 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 11/20/2018 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | **Premier Student Loan Center** (PSL) said that they can give me 100% Forgiveness and payoff of my Federal Student Loans of $29K for ONLY $10,595! I thought it was too good to be true. They also promised that I have a 5 month cancellation period which I can walk away free and clear and get a full refund for the money paid to them over five month installments $239 per month if I were to cancel their services. Turns out after 2 months I received notification of new student loans through a company called Nelnet. I knew nothing of this prior nor agreed to have new student loans. They basically just transferred my Fed. Student loans from Navient to Nelnet with a new interest rate and same previous balance. Then after calling my account manager at PSL he told me that there is ABSOLUTELY no way I can cancel services. That I am locked into this program with them for 20 years and there's nothing I can do about it. Also Since that time my credit score has dropped 101 points! The salesman also ensured me my credit score would increase after my loans had been forgiven. With many phone calls, much hassle, and inconvenience I did cancel my program. My credit card company was able to help me out with one installment refund. **Premier Student Loan Center** Company needs to refund me the balance of the other two installments paid $478. So far they have ignored my emails since my cancellation of services (what a surprise). I want a full refund of every penny paid to this company because they are a SCAM! Others beware!! This company promised me that I can cancel at any time during the 5 months and get a full refund, and they can get me forgiveness of my Federal Student loans for only $10,595. They also said my credit score will increase. These people are liars and I do not recommend anyone signing up with their M-CM-'M-BM-^@M-BM-^\Forgiveness ProgramM-CM-'M-BM-^@M-BM-^]! --- Additional Comments: refund me my full refund of $478.00 | |
| Associated Institutions: | | |
| Amount Paid: | $478.00 | |

| Record # 38 / 99900756 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier student loan center** |
| | **State:** | **California** |
| | **City:** | Irvine |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ▉▉▉▉▉ |
| | **State:** | California |
| | **City:** | Yucaipa |
| | **Zip:** | ▉▉▉ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 99900756 | |
| **Product or Service / Theft Subtype:** | Scholarships\Educational Grants | |
| **Created Date:** | 09/14/2018 09:01 PM | |
| **Complaint Source:** | FTC Mobile Complaint Assistant | |
| **Comments:** | I paid $1100 and got promised to boost my credit and help payy loan and my credit is doing the opposite. they moved me from great lakes loan to fed loans making a fake profile I couldn't even get into. They lied and said I had five dependents and spelled my name wrong. They logged into all my federal loan and IRS websites and made up fake security questions so I couldn't even get into my accounts. They are a scam and they are making it look like I'm lying to get my loan payments into deferment. of course Sheldon the loan manager will not answer the phone or any of my messages. Please shut them down. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $1,100.00 | |

STATES' EX. 212

| Record # 39 / 93482488 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | **Premier Student Loan Center** |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ▮▮▮▮▮ |
| Consumer Information: | Name: | ▮▮▮▮ |
| | State: | California |
| | City: | Beverly Hills |
| | Zip: | ▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 93482488 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 02/22/2018 12:00 AM | |
| Complaint Source: | BBB CA San Diego | |
| Comments: | COMPLETE SCAM. The BBB should be ashamed of giving this scam company an A rating. This company obviously posts fake reviews to boost its ratings and the BBB allows it do rig the system. They then use that rating to sucker in customers. They make telemarketing calls to persons on the do not call list and sucker them in to paying them hundreds of dollars to do something any person can do for themselves. I want a full refund and $1000 for violation of the TCPA for the phone calls placed to me. I will be suing this scam company. --- Additional Comments: Refund and payment. | |
| Associated Institutions: | | |
| Amount Paid: | | |

| Record # 40 / 108971701 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | Name: | **Premier Student Loan Center** |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ███████ |
| **Consumer Information:** | Name: | ███████ |
| | State: | California |
| | City: | Santa Barbara |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| **Reference Number:** | 108971701 | |
| **Product or Service / Theft Subtype:** | Other (Note in Comments) | |
| **Created Date:** | 06/14/2019 12:00 AM | |
| **Complaint Source:** | BBB AZ Phoenix | |
| **Comments:** | This business is harassing students, including myself, by calling multiple times a day, everyday even after asking to have my number removed. I have blocked the numbers they call from, I have asked kindly for them to remove my number, I have selected to 'OPT OUT'. I spoke with a representative today who told me his name was Larry ███████ and his phone number was 949-277-████. When I asked if he would remove my number from their call list, he hung up on me as all of the representatives have done in the past. This company is a scam and should be legally punished for harassing people. --- Additional Comments: Legal Action for Harassment | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 214

| Record # 41 / 98081746 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | **California** |
| | **City:** | unknown |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ▉▉▉▉ |
| | **State:** | California |
| | **City:** | Arbuckle |
| | **Zip:** | ▉▉▉ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 98081746 | |
| **Product or Service / Theft Subtype:** | Telemarketing, Other | |
| **Created Date:** | 07/24/2018 07:46 PM | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | |
| **Comments:** | I received a call from an unknown number. It was robotic and said press 1 to speak to a representative. I pressed one and was transferred over to a representative who offered to lower my monthly student loan payments and student loan forgiveness. This company proceeded to access information into my financial student loan account through the department of Education. I was unaware due to the bad connection what this company was doing. I realized at the end of the call when they said payments of 240 a month for 20 years of payments as low as 30 a month would happen. After much disucssion with my significant other we realized it was a scam for student loans. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $0.00 | |

STATES' EX. 215

## Record # 42 / 90834588 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
|---|---|---|
| | State: | California |
| | City: | Irvine |
| | Phone: | ▉▉▉▉ |
| Consumer Information: | Name: | ▉▉▉▉ |
| | State: | California |
| | City: | San Diego |
| | Zip: | ▉▉ |
| | Country: | UNITED STATES |
| Reference Number: | 90834588 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 11/21/2017 12:00 AM | |
| Complaint Source: | BBB CA San Diego | |
| Comments: | This company hired a third party to call my cell phone and then they did a live transfer. The person on the initial call stated that it was a transfer within their company. It is illegal to call cell phones to engage in telemarketing. The code section that has been violated is 47 USC section 227. If you have been illegally called by **Premier Student Loan Center** (aka Consumer Advocacy Center, Inc,), and want to sue them for $10,000 in small claims court, the please do so. The form to use is SC-100. The violations are multiple: robo dial, pre recorded voice message, calling a cell phone, calling a number on the do not call registry, more than a two second delay, failure to provide contact information, illegal recording without notice, failure to provide a copy of their do not call policy, failure to train personnel, overt and express threat to harm me. These are just a few of the violations that you can also recover money damages for in court.Albert ▉▉▉ is the name of the person in charge that I found on the CA secretary of state web page.This company is a bunch of scammers in a boiler-room filled with telemarkters. --- Additional Comments: This business needs to shut down and stop illegal telemarketing in violation of 47 USC section 501 and 227. Stop harassing me. Stop threatening my life. | |
| Associated Institutions: | | |
| Amount Paid: | | |

| Record # 43 / 79471590 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Premier Student Loan Center** |
| | **State:** | |
| | **City:** | |
| | **Phone:** | ███████ |
| **Consumer Information:** | **Name:** | ███████ |
| | **State:** | California |
| | **City:** | Cerritos |
| | **Zip:** | ███ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 79471590 | |
| **Product or Service / Theft Subtype:** | Debt Management\Credit Counseling | |
| **Created Date:** | 01/09/2017 01:34 AM | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | |
| **Comments:** | I contacted **Premier Student Loan Center** on 07/14/16 and first spoke to Jeffrey, who is either no longer working for the company or his direct line isn't working. He told me that they would be able to make my $10,000.00 student loan will only become $3,200.00. I would have to pay them 3 payments of $299.67 and then $10.00 for 240 months. I would be put on a $0.00 payment plan. They told me I could only pay with a debit card. A few days later, I try to call Jeffrey, but he does not answer at all, so then they sent me to Zach ███, who explained to me the process and said Jeffrey was new and that he was sorry but he didn't really know what he was talking about. I give Zach my debit card info. Then he forwarded me to Brandi ███ who was the loan processor. After they had taken out the 3 payments of $299.67, I didn't see the $10.00/month for 240 months being taken out, so I try to call. NO ONE ANSWERS ME. I try calling Zach a bunch of times and then call Brandi a bunch of times as well. NO ONE ANSWERS. Then I try to block my number and then I finally call the toll free number and finally get a hold of Zach and he sends me to Brandi. I was able to put myself of this &quot;Premier Plus&quot; account which is what the $10.00/month was, it was to keep my account active so the company would renew my profile for 240 months. I find out from my cousin that this was a scam and all they are doing is what you are able to do YOURSELF FOR FREE. She told me to get myself out of there and call my loan provider. It really sucks because I am in debt, and the money I paid, I really need it. Other-Other Update | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $900.00 | |

STATES' EX. 217

## Record # 44 / 98451713 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
| --- | --- | --- |
| | State: | |
| | City: | |
| | Phone: | |
| Consumer Information: | Name: | |
| | State: | California |
| | City: | |
| | Zip: | |
| | Country: | UNITED STATES |
| Reference Number: | 98451713 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 07/31/2018 04:37 PM | |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | |
| Comments: | I need help determining if a company which calls themselves **Premier Student Loan Center** (PSLC), is legitimate. I signed a contract with them via email and gave them 2 of my paystubs on July 11, 2018, but then I did some research and I am concerned that they will not follow through on their promises. I owe 50,000 thousand in student loans and I needed a solution to pay them back. Premier Student Loan contacted me at a sensitive time and I agreed to their plan which includes, loan forgiveness and a lowered payment. I followed up with the loan consolidation by calling Nelnet and they gave me a phone number: Fed Loan Servicing 1-800-699-█ and they gave me an account number and told me PSLC lied about the payment. Now I am in a panic. I understood that PSLC was a doc processing company but if what they were telling me about forgiveness and a lowered payment was true it was overall a good solution for me. I knew that I would have to pay them a fee of $1200 dollars. They charged my credit card for 2 months however, I stopped the payments to them on my credit card and got the payment refunded.I found out that my loans are now in forebearance. PSLC told me that I will not be able to see a statement for the payments i make and the loan forgiveness will not take place until I make 120 payments of $233. I spoke with █ Morphis, █@premierstudentloancenter.com, and told them I would not make another payment until they would agree to provide my repayment schedule and the promise of loan forgiveness in writing and now they are scrambling. I just needed a solution to get my loans repaid with a reasonable monthly payment. I thought this company was the answer. My loans are no longer with Nelnet and Navient and looks like PSLC has them in forebearance. Can you help me determine if this company is legitimate? Paying for 10 years and not seeing these payments applied to my loans sounds fishy. | |
| Associated Institutions: | | |
| Amount Paid: | $0.00 | |

STATES' EX. 218

## Record # 45 / 81583717 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Rancho Santa Margarita |
| | Phone: | |
| Consumer Information: | Name: | ▮▮▮▮ |
| | State: | California |
| | City: | Los Angeles |
| | Zip: | ▮▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 81583717 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 12/07/2016 07:56 PM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Issue Type: Can't repay my loan | Can't get flexible payment options --- What Happened: I was talking to a representative named Mick ▮▮▮▮ who claimed to be from a loan forgiveness program, associated with Premier Student Health Center. I gave him my SS# and debit card # but did not make any payment. He sent me information via email to verify that the agency he works for has an A grade with the Better Business Bureau. I'm feeling anxious now that this was a scam and I shouldn't have given out this information. I did not complete the contract with him to consolidate my loans. He used my SS# to change my password on the student loans website, which I changed again already. This was the email: It was a pleasure speaking with you, and thank you very much for taking the time to speak with me regarding your Student loan options. At **Premier Student Loan Center** we provide assistance to borrowers with federal student loans by helping you navigate the myriad of available programs designed to provide financial assistance. We will guide you through the steps necessary to apply and qualify for your benefits with the U.S. Department of Education. We are dedicated to helping people take advantage of U.S. Department of Education approved Direct Consolidation Loan programs. With these programs some of the benefits include: one lender, one payment, fixed rate, a lower payment and/or possible loan forgiveness. https://www.whitehouse.gov/issues/education/higher-education /ensuring-that-student-loans-are-affordable I would be happy to assist you in our prescreening process to determine your eligibility for these federally backed student loan consolidation programs. For general information, you may view our website at http://premierstudentloancenter.com/ For specifics please call me on my direct number (949) 207-▮▮▮ or our company's toll free number 888-548-▮▮▮ . There is no cost of obligation to determine whether any of these U.S. Department of Education programs can benefit you.We are proud to have an A rating with the Better Business Bureau (BBB) --- Fair Resolution: I'm just trying to protect myself from fraud. | |
| Associated Institutions: | | |
| Amount Paid: | | |

| **Record # 46 / 97453762 / Consumer Sentinel Network Complaint** | | |
|---|---|---|
| Subject Information: | Name: | **Premier student loan center** |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ▇▇▇▇▇▇ |
| | State: | California |
| | City: | Fairfield |
| | Zip: | ▇▇▇ |
| | Country: | UNITED STATES |
| Reference Number: | 97453762 | |
| Product or Service / Theft Subtype: | Impostor: Business | |
| Created Date: | 07/05/2018 05:39 PM | |
| Complaint Source: | FTC Mobile Complaint Assistant | |
| Comments: | i recieved a 2 calls this morning from a number claiming to see if i qualify for loan forgivess. at first it was basic info i thought was harmless like my bday amount of loans and yearly income. then i got asked the same questions from "Frank". i told Frank i wanted to talk later because i wanted to concentrate on the conversation and I was about to drive. so he keep calling and pestering me to answer just one more question while i was driving. he 1st asked if my current email is the one associated with my account. i told him i believed so. then he said i should have a coffee in my email and to tell him the code so when he called back later things would go faster. so i stupidly read the code and my fafsa password. changed. i later read after work that no one but my self or my parents are allowed to log into my fafsa. i changed my password but I've notice the last 4 on my social are visible once you've logged in. i know is too early to tell if theft has happened. but hopefully it won't come to that.TOPIC:Referrals | |
| Associated Institutions: | | |
| Amount Paid: | $0.00 | |

## Record # 47 / 92286634 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | |
| | State: | California |
| | City: | Elk Grove |
| | Zip: | |
| | Country: | UNITED STATES |
| Reference Number: | 92286634 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 01/08/2018 12:00 AM | |
| Complaint Source: | BBB CA San Diego | |
| Comments: | I was contacted by this company, who claimed they could get my student loan 'forgiven' after making 5 payments of $239 then $20 per month for 240 months. I looked on BBB and it seemed legit. I looked up some reviews and it seemed they were legit. However, after being contacted by Federal Loan Services, I was told it was a scam. No one other than the Fed Loan Service themselves can offer forgiveness or reduce a loan debt. Now I'm out money in addition to having begin making payments on my loan and the company is not returning my phone calls, nor has my load been 'forgiven' or transferred out of Sallie Mae. --- Additional Comments: I would like a refund of $717 (3 payments of $239) and for my account with them to be closed. | |
| Associated Institutions: | | |
| Amount Paid: | | |

## Record # 48 / 96602772 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ▮▮▮▮▮▮ |
| Consumer Information: | Name: | ▮▮▮▮▮▮ |
| | State: | California |
| | City: | Elk Grove |
| | Zip: | ▮▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 96602772 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 01/08/2018 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | I was contacted by this company, who claimed they could get my student loan 'forgiven' after making 5 payments of $239 then $20 per month for 240 months. I looked on BBB and it seemed legit. I looked up some reviews and it seemed they were legit. However, after being contacted by Federal Loan Services, I was told it was a scam. No one other than the Fed Loan Service themselves can offer forgiveness or reduce a loan debt. Now I'm out money in addition to having begin making payments on my loan and the company is not returning my phone calls, nor has my load been 'forgiven' or transferred out of Sallie Mae. --- Additional Comments: I would like a refund of $717 (3 payments of $239) and for my account with them to be closed. | |
| Associated Institutions: | | |
| Amount Paid: | $717.00 | |

## Record # 49 / 107399615 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
|---|---|---|
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | |
| | State: | California |
| | City: | San Ramon |
| | Zip: | |
| | Country: | UNITED STATES |
| Reference Number: | 107399615 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 04/26/2019 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | I have a loan repayment plan with Premier Student Loan services. They promised me loan consolidation and that I would pay no more than $12,000 of my total amount over 10 years. They raised my monthly payments from $67 to $339 literally overnight. They were not helpful when I told them that I couldn't afford to pay that amount. I also looked at my balance on the FAFSA website and after paying on the loan for 6 years, my balance has only decreased by $100. Where are my payments going??? In addition, I paid $1000 to be in this loan forgiveness program along with a monthly fee. I want a refund of all of the money I have paid to them. --- Additional Comments: I would like a refund for all of the money I paid to this company and released from any further financial obligations to them. | |
| Associated Institutions: | | |
| Amount Paid: | $5,500.00 | |

STATES' EX. 223

| Record # 50 / 104839362 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | Premier Student Loan Center |
| | **State:** | California |
| | **City:** | Irvine |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | |
| | **State:** | California |
| | **City:** | Laguna Niguel |
| | **Zip:** | |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 104839362 | |
| **Product or Service / Theft Subtype:** | Other (Note in Comments) | |
| **Created Date:** | 02/27/2019 12:00 AM | |
| **Complaint Source:** | BBB AZ Phoenix | |
| **Comments:** | Premier Student Loans contacted me in 2017 regarding helping me to consolidate and pay off my student loans. They explained to me that they could assist me with the process of getting my student loan payment down to a lower monthly amount, and so I signed up for their services. After paying a larger amount for the first four months, the representative informed me that my monthly payment would be lowered to $30 a month. AT NO POINT did the representative inform me that this payment was to the company and NOT towards my student loans. From the beginning, I was led to believe that my payments would be put towards my loans. All correspondence through phone and email were misleading by stating that my bills would be coming from the Department of Education, not from Premier Student Loans. I have paid a total of $1,469 to this company and none of this money has gone towards paying off any of my loans. The website for the company is 'under maintenance' any time I try to go there, and I had difficulty getting in contact with anyone regarding my account. It seems that the person who signed me up no longer works there, and it took about a week for me to get in touch with anyone else who could assist me with my account. Anytime I tried to call, I got an answering service who stated a different name than the name of the company. --- Additional Comments: I would like to be refunded the money that I have paid this company. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $1,469.00 | |

## Record # 51 / 79020223 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
|---|---|---|
| | State: | |
| | City: | Watford Herts |
| | Phone: | ██████████ |
| Consumer Information: | Name: | ██████████ |
| | State: | California |
| | City: | San Francisco |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 79020223 | |
| Product or Service / Theft Subtype: | Impostor: Government | |
| Created Date: | 12/16/2016 04:41 PM | |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | |
| Comments: | I found this number through an advertisement on facebook about loan forgiveness. The website was http://news.isupportforgiveness.org/. I called and the guy on the other end immediately asked me if I was calling about the loan forgiveness program. I said yes. He asked me if I have more than $10,000 in federal student loans and asked about my income. I gave him an estimate of my monthly income and then he told me he was going to access a website that gives general information about student loan holders in the US. He said I would receive an email containing an access code and that I was to give the access code to him so he could view my student loan information. The email was from FSA-ID@ed.gov. I was hesitant and he said that he could not help me unless I gave him that code. So I gave him the code and immediately googled the phone number I had dialed and found that this was probably a scam. The man told me that I did qualify for loan forgiveness but I told him that I was no longer interested. He asked why and I said I wasn't sure if this was a scam. He assured me it was not and said they were a part of BBB. He said he woud send me an email with more information. I said ok send the email and I will do some research and call you back if I'm still interested. I also changed my password for FSA and disabled my FSA ID. | |
| Associated Institutions: | | |
| Amount Paid: | $0.00 | |

| **Record # 52 / 94428903 / Consumer Sentinel Network Complaint** | | | |
|---|---|---|---|
| **Subject Information:** | **Name:** | Premier Student Loan Center | |
| | **State:** | California | |
| | **City:** | Irvine | |
| | **Phone:** | | |
| **Consumer Information:** | **Name:** | ██████ | |
| | **State:** | California | |
| | **City:** | Camarillo | |
| | **Zip:** | ██████ | |
| | **Country:** | UNITED STATES | |
| **Reference Number:** | 94428903 | | |
| **Product or Service / Theft Subtype:** | Lending: Student Loans | | |
| **Created Date:** | 04/04/2018 07:49 PM | | |
| **Complaint Source:** | Consumer Financial Protection Bureau | | |
| **Comments:** | CFPB Issue Type: Dealing with your lender or servicer \| Keep getting calls about your loan --- What Happened: February 21, 2018 I did a loan reconsolidating plan with a company called BBB **Premier Student Loan Center** and was promised that my student loans would be reconsolidated. However, I've used Fed Loan Services to manage my account and the money I've paid to the Student Loan Center above mentioned is not reflected in my loan repayment history. I'm quite concerned. --- Have contacted: CC Issuer --- Fair Resolution: I would like to receive back the money I've put down in order to reconsolidated my loan from the **Premier Student Loan Center**. --- School Unit ID: 110662 --- School OPE ID: 00131500 | | |
| **Associated Institutions:** | **Premier Student Loan Center**, University of **California**-Los Angeles | | |
| **Amount Paid:** | | | |

STATES' EX. 226

| Record # 53 / 96248388 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | Name: | **premier student loan center/SL Managment** |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| **Consumer Information:** | Name: | ▉ |
| | State: | California |
| | City: | Long Beach |
| | Zip: | ▉ |
| | Country: | UNITED STATES |
| **Reference Number:** | 96248388 | |
| **Product or Service / Theft Subtype:** | Impostor: Government | |
| **Created Date:** | 06/01/2018 02:15 PM | |
| **Complaint Source:** | FTC Mobile Complaint Assistant | |
| **Comments:** | i called this company because they claimed to help pay and reduce my student loan debt through consolodation. they stated that if i paid a fee upfront they would provide the service. 5 payments of 249 and then $40 until 2028. it was a rush service call and they answered direct questions vaguely. they then transferred my loan to another loan provider Fedloan. i called fed loan who informed me that consolidation is free through the goverment that it isnt necessary to pay someone to do it. i had tried to contact them through phone 949 202 ▉ nellie ▉ who never returned my calls for questions and didnt answer my emails either. then i noticed in my bank that SL MGMT was taking money out but the paperwork previously stated **Premier Student Loan Center**. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $717.00 | |

| Record # 54 / 100305766 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | Name: | Financial Preparation Services |
| | State: | **California** |
| | City: | Anaheim |
| | Phone: | |
| **Consumer Information:** | Name: | ▮ |
| | State: | California |
| | City: | Anaheim |
| | Zip: | ▮ |
| | Country: | UNITED STATES |
| **Reference Number:** | 100305766 | |
| **Product or Service / Theft Subtype:** | Impostor: Government | |
| **Created Date:** | 09/27/2018 12:03 AM | |
| **Complaint Source:** | FTC Mobile Complaint Assistant | |
| **Comments:** | i use to work for this company when they were under the name **premier student loan center** there a fraud company who scams people out of there lenders with federal loans and makes them think there paying back small payments yo getting there loans forgiven when in reality there just putting them into anforbarence and putting them with a new lender and saying the loans were bought out . i have more information on how they do this process and how there actually taking money from people threw complaince questions ect please call me at ▮ id be glad to help but a end to this forgivness program bull shit | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $1,195.00 | |

## Record # 55 / 96030160 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | Fresno |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 96030160 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 05/23/2018 02:00 PM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Issue Type: Dealing with your lender or servicer \| Trouble with how payments are being handled --- What Happened: I was given a call told I was approved for student loan forgiveness so I gave in and continued with the process and gave them my information.I have copies of bank statements of each month money was removed 9/16/16 through 3/16/18 --- Have contacted: CC Issuer --- Fair Resolution: A fair resolution to the issue will be to either give me my money back or every payment made to actually go towards my student loan. | |
| Associated Institutions: | **Premier Student Loan Center** | |
| Amount Paid: | | |

## Record # 56 / 93187861 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ███ |
| | State: | California |
| | City: | Beverly Hills |
| | Zip: | ███ |
| | Country: | UNITED STATES |
| Reference Number: | 93187861 | |
| Product or Service / Theft Subtype: | Credit Repair | |
| Created Date: | 02/24/2018 04:14 PM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Issue Type: Fraud or scam | --- What Happened: This Company is a total Scam. They promised to consolidate student loans into a lower payment and charge a monthly fee. They make it seem as if the amount you are paying is going towards your student loans. In fact, they keep all of it and loans go into default. Also, they use abusive and illegal telemarketing to sucker in customers. They call several times a day on my cell phone which is on the do not call list. All of those calls are violations of the TCPA. I have already reported them to the BBB, the **California** attorney general and no one seems to care. --- Have contacted: CC Issuer --- Fair Resolution: The company put out of business and its owners put in jail. | |
| Associated Institutions: | **Premier Student Loan Center** | |
| Amount Paid: | | |

STATES' EX. 230

## Record # 57 / 94385341 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Certified Enrollment Center |
|---|---|---|
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ███████████ |
| Consumer Information: | Name: | ████████████ |
| | State: | California |
| | City: | Rancho Cordova |
| | Zip: | █████ |
| | Country: | UNITED STATES |
| Reference Number: | | 94385341 |
| Product or Service / Theft Subtype: | | Debt Management\Credit Counseling |
| Created Date: | | 03/23/2018 12:00 AM |
| Complaint Source: | | BBB CA San Diego |
| Comments: | | I am a teacher. I was called by Certified Enrollment Center and told that I would be eligible for loan cancellation. I was told that if I paid a processing fee of 3 payments of $233 then I could be eligible to have $19,000 of my student loan forgiven. Later, I learned that this is a SCAM. They lied to me. They sent me paperwork with incorrect information that raised my suspicions. Then a friend who is also a teacher told me that she was scammed by this. In fact, my school is not listed on the list of schools eligible for such loan cancellation by the U.S. Department of Education. I had to immediately call my bank to cancel my debit card to prevent them from charging me. IF YOU ARE ELIGIBLE, YOU CAN APPLY DIRECTLY WITH THE US DEPT OF EDUCATION FOR FREE!. 'Certified Enrollment Center' is a scam! The ultimate problem with this company is that they are deceitful and lie to you. They actually tell you false misrepresentations to induce your action. They steal highly confidential information from you. They make false and misleading statements, give false warrantees and guarantees, and they create unjustified expectations. I plan on contacting the **California** Attorney General's office and filing a complaint against 'Certified Enrollment Center' as well. Something needs to be done about this. If you read the other negative reviews you can see this is a recurrent pattern of fraudulent behavior by this particular entity. Moreover, if you google their website (certifiedenrollmentcenter.com) you can see that one website is linked to two different names with different addresses. Another BBB page exists for a company called '**Premier Student Loan Center**' (https://www.bbb.org/sdoc/business-reviews/legal-document-he lp/premier-student-_|_em_|_loan-**cente** r-in-irvine-ca-172013295/reviews-and-complaints). They have even MORE negative reviews detailing the same recurrent fraudulent practices by the SAME entity under a different name. Would someone please do something concrete about this? --- Additional Comments: Cancel the contract, refund any money charged, and destroy all my confidential information. In some ways, what Certified Enrollment Center is doing is tantamount to a type of major privacy violation similar to when hackers hack bank or credit accounts because of all the highly confidential information they wrongfully obtain. Evan a refund does not remedy that breach of privacy. |
| Associated Institutions: | | |
| Amount Paid: | | |

## Record # 58 / 96605089 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Certified Enrollment Center |
|---|---|---|
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ▓▓▓▓▓ |
| Consumer Information: | Name: | ▓▓▓▓▓ |
| | State: | California |
| | City: | Rancho Cordova |
| | Zip: | ▓▓▓▓ |
| | Country: | UNITED STATES |
| Reference Number: | 96605089 | |
| Product or Service / Theft Subtype: | Debt Management\Credit Counseling | |
| Created Date: | 03/23/2018 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | I am a teacher. I was called by Certified Enrollment Center and told that I would be eligible for loan cancellation. I was told that if I paid a processing fee of 3 payments of $233 then I could be eligible to have $19,000 of my student loan forgiven. Later, I learned that this is a SCAM. They lied to me. They sent me paperwork with incorrect information that raised my suspicions. Then a friend who is also a teacher told me that she was scammed by this. In fact, my school is not listed on the list of schools eligible for such loan cancellation by the U.S. Department of Education. I had to immediately call my bank to cancel my debit card to prevent them from charging me. IF YOU ARE ELIGIBLE, YOU CAN APPLY DIRECTLY WITH THE US DEPT OF EDUCATION FOR FREE!. 'Certified Enrollment Center' is a scam! The ultimate problem with this company is that they are deceitful and lie to you. They actually tell you false misrepresentations to induce your action. They steal highly confidential information from you. They make false and misleading statements, give false warrantees and guarantees, and they create unjustified expectations. I plan on contacting the **California** Attorney General's office and filing a complaint against 'Certified Enrollment Center' as well. Something needs to be done about this. If you read the other negative reviews you can see this is a recurrent pattern of fraudulent behavior by this particular entity. Moreover, if you google their website (certifiedenrollmentcenter.com) you can see that one website is linked to two different names with different addresses. Another BBB page exists for a company called '**Premier Student Loan Center**' (https://www.bbb.org/sdoc/business-reviews/legal-document-he lp/premier-student-_|_em_|_loan-cente r-in-irvine-ca-172013295/reviews-and-complaints). They have even MORE negative reviews detailing the same recurrent fraudulent practices by the SAME entity under a different name. Would someone please do something concrete about this? --- Additional Comments: Cancel the contract, refund any money charged, and destroy all my confidential information. In some ways, what Certified Enrollment Center is doing is tantamount to a type of major privacy violation similar to when hackers hack bank or credit accounts because of all the highly confidential information they wrongfully obtain. Evan a refund does not remedy that breach of privacy. | |
| Associated Institutions: | | |
| Amount Paid: | $233.00 | |

STATES' EX. 232

## Record # 59 / 96176552 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Premier Student Loan Center** |
|---|---|---|
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ▮▮▮ |
| | State: | California |
| | City: | Bakersfield |
| | Zip: | ▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 96176552 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 05/29/2018 05:20 PM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Issue Type: Struggling to repay your loan | Can't get other flexible options for repaying your loan --- What Happened: Navient is the company and I did get accepted for a lower-payment option setup. But, the problem I have is that going through a Student Loan Foregiveness program from this website - http://tuitionresolution.com/2018/04/24/navient-lawsuits-wha t-student-loan-borrowers-need-to-know/ - this was determined from this information about Navient being a bad group to have do loans and repayment options correctly. This Relief Program is from a company called **Premier Student Loan Center** and stated to me about my loans getting to a point from where the lower payment option I agreed upon would be paying pretty close to double the amount to Navient when i'm all paid off. They gave me numbers that seemed reasonable, but i'm unsure if they aren't a scam or if they are a legit company but i thought i'd bring it up to you guys since they are using information that seems to be the same kind of information that you guys provide for people going through these hardships of loan repayment situations. They also stated that they would need $20 fee annually for this process of agreement plus 5 months of $239 for getting this allowance approved. Lastly the amount determined for my repayment plan was $103.08 for 235 months - I'm just more confused if what they told me was something that is even allowed for a company to deal with from Navient and i thought Navient was worth trusting. but i'm unsure now after being told from this Forgiveness Program. I'd just like to know what's my best option and who i need to trust. --- Have contacted: CC Issuer --- Fair Resoiution: a fair resolution is finding out if Premier Student Loan Services - is something credited for helping people with issues that Navient has put people through and if they are a way to be helpful with getting away from Navient and getting helped through a quicker process. If they aren't legit and are scammers. I just want my money back and for them to loose all information of mine that they seemed to have pulled up from Navient. --- School Unit ID: 437848 --- School OPE ID: 00754802 | |
| Associated Institutions: | **Premier Student Loan Center, Westwood College-anaheim** | |
| Amount Paid: | | |

| Record # 60 / 101638715 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | |
| | **State:** | |
| | **City:** | |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ▮ |
| | **State:** | California |
| | **City:** | Rowland Heights |
| | **Zip:** | ▮ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 101638715 | |
| **Product or Service / Theft Subtype:** | Education: Colleges and Universities | |
| **Created Date:** | 11/01/2018 12:00 AM | |
| **Complaint Source:** | U.S. Department of Education | |
| **Comments:** | Issue Description: What is the name of your servicer? ED - Great Lakes Have you contacted your servicer regarding this issue? No Have you reached out to the U.S. Department of Education or your guaranty agency regarding this issue? No Have you worked with another entity, such as a student loan debt relief company (also known as a third-party debt relief company), regarding this issue? No Please describe the issue you have repaying your loans or grants. I felt like I was tricked earlier this afternoon into giving my FSA id. They logged in to my account and reset my password. Right away I went back online when I received notice and changed my password. I don't want them to be able to log back in on my behalf and access my information. They work under, Financial Preparation Services and **Premier Student Loan Center.** -- Information Source: Webform - Authenticated -- Complaint Type: Allegation of Misuse of FSA ID - -- Education Benefits Used: None; No -- Financial Year: 2019 -- Status: Open - In Progress -- Loan Award Year: 2018-2019 -- Updates: 11/2/2018: Case Reassignment - third party company involved | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

## Record # 61 / 98436659 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | |
| --- | --- | --- |
| | State: | |
| | City: | |
| | Phone: | |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | San Francisco |
| | Zip: | ███ |
| | Country: | UNITED STATES |
| Reference Number: | 98436659 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 07/20/2018 12:00 AM | |
| Complaint Source: | U.S. Department of Education | |
| Comments: | Issue Description: What is the name of your servicer? ED - Navient Have you contacted your servicer regarding this issue? No Have you reached out to the U.S. Department of Education or your guaranty agency regarding this issue? No Have you worked with another entity, such as a student loan debt relief company (also known as a third-party debt relief company), regarding this issue? No Please describe the issue you have repaying your loans or grants. I may have fallen for a loan forgiveness scam. I was contacted by Angela Faraone from **Premier Student Loan Center** who according to her is working with the Department of Education. Is this a scam? -- Information Source: Webform - Authenticated -- Complaint Type: Repaying Student Financial Aid - Third-Party Debt Relief -- Education Benefits Used: None; No -- Financial Year: 2018 -- Status: Closed - Submission Logged -- Consumer Desired Resolution: No Response from Customer -- Case Closed Date: 07/26/2018 -- Loan Award Year: 2018-2019 -- Consumer Desired Outcome: I would like to know if you are familiar with this supposed organization so I can proceed appropriately. -- Referred To: Additional Information Needed for Feedback Resolution -- Updates: 7/26/2018: System Outbound Email - Additional To: ███████████ CC: BCC: Attachment: | |
| Associated Institutions: | | |
| Amount Paid: | | |

## Record # 62 / 96846697 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Navient |
|---|---|---|
| | State: | |
| | City: | |
| | Phone: | |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | San Bernardino |
| | Zip: | ███ |
| | Country: | UNITED STATES |
| Reference Number: | 96846697 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 06/14/2018 04:48 PM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Issue Type: Dealing with your lender or servicer \| Received bad information about your loan --- What Happened: on 4/23/18 I was contacted by **Premier Student Loan Center**. I was given information that was I qualified for a loan forgiveness program to help me pay off my federal student loans. I agreed to allow Premier student to find a program that would work for me for an approximate $8,000 fee that would be taken out of my account in monthly payments. At this time I was not informed that my loan would be reconsolidated by another loan company called Navient. I was also not informed that by reconsolidating my loans it would cause me to loose my 18 months out of the ten years of on time payments made to Fed Loans that would qualify for the 10 year forgiveness program.On 5/14/18 I was contacted via email by a representative named Hannah (███████@salaccountmgmt.com) phone number (949) 202-███ informing me that some paper work was still needed in oder to complete my application. On 6/04/18 I decided to do some research by contacting Fed Loans directly I was informed that I was already enrolled in the "pay as you earn" repayment plan and I could easily enroll in the public services loan forgiveness plan by simply filling out and sending in an application. At this time I realized that I had been scammed. i was paying $8,000 for a service that was not only free but not in my benefit in regards to loosing out on the 18 months already vested. I immediately contacted management in **Premier student loan center** and spoke with a manager by the name of Christian. I exhristian apologized for the misinformation and said he would make things right by reimbursing me my money, which he did, and immediately stopping and further process with my loans.On 06/14/18 I contacted Fed Loans to inquire about my account when was informed that my accounts had been reconsolidated and sold to Navient loans. I contacted Navient where I was told that they did send me out a letter to my home informing me that I had 10 days to stop the process of the reconsolidating. When the representative verified my home address it was completely incorrect! As well as my email address was incorrect! I was never given the opportunity to cancel before the 10 days because my address!!! this is why I am filling a complaint. plained my situation and told him I wanted to cancel my poor arrangement with Premier. C --- Have contacted: CC issuer --- Fair Resolution: I would like my loans to be given the credit of 18 on time qualifying payment of cash value for the 18 months. --- School Unit ID: 110510 --- School OPE ID: 00114200 | |
| Associated Institutions: | **California** State University-San Bernardino, Navient Solutions, LLC. | |
| Amount Paid: | | |

| Record # 63 / 81982512 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | |
| | **State:** | |
| | **City:** | |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ▮▮▮▮▮ |
| | **State:** | California |
| | **City:** | San Francisco |
| | **Zip:** | ▮▮▮▮ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 81982512 | |
| **Product or Service / Theft Subtype:** | Lending: Student Loans | |
| **Created Date:** | 03/16/2017 12:00 AM | |
| **Complaint Source:** | U.S. Department of Education | |
| **Comments:** | Issue Description: Re: Devin ▮▮▮▮▮ with **PREMIER STUDENT LOAN CENTER** I was curious and desperate about loan forgiveness ads so I inquired info on a company. They persistently tried to connect but I was busy. I finally called back and process seemed way too easy. I didn't know my FSA ID, they actually got info from my and created one over the phone- they were able to see all my info! They actually have ALL my current and background info, also Visa card info. The deal is: I do 5 monthly payments of around $180, then $30 monthly for 20 yrs. I was so excited I did the whole process while driving on the phone ( on bluetooth). After, I was settled at home, I had to recap the situation, then I got skeptical. I owe over 50K in federal loans currently, and have private loans also which I pay around $450 monthly. The federals are above my financial limits so I always put them in forbearance. That ends next month 4/22, then those loans are active for payments again. Supposedly my 1st payment with this company starts about a week before that date. Now I have to change all my passwords across the board....and I don't know what to do since I already carelessly Esigned an agreement! Please advise if possible!!! -- Information Source: Webform - Authenticated -- Complaint Type: Suspicious Activity - Third-Party Debt Relief Fraud -- Financial Year: 2017 -- Status: Open - Pending Assignment -- Loan Award Year: 2016-2017 -- Updates: 3/16/2017: Case Reassignment - Reassigning case to Bus Ops Escalated issues for research and investigation | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

## Record # 64 / 99760766 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | |
|---|---|---|
| | State: | |
| | City: | |
| | Phone: | |
| Consumer Information: | Name: | ▮▮▮▮▮▮ |
| | State: | California |
| | City: | West Covina |
| | Zip: | ▮▮▮ |
| | Country: | UNITED STATES |
| Reference Number: | 99760766 | |
| Product or Service / Theft Subtype: | Education: Colleges and Universities | |
| Created Date: | 09/07/2018 12:00 AM | |
| Complaint Source: | U.S. Department of Education | |
| Comments: | Issue Description: Have you contacted the entity associated with your issue: Yes Have you contacted the Department of Education regarding this issue: Yes Please describe details of your issue: The customer called and stated she has been a victim of a scam for loan forgiveness. She was contacted by **Premier Student Loan Center**. They asked her basic questions if she could qualify for loan forgiveness. Call Notes: I let the customer know I would create a case and escalate it up for her. I also asked her the following questions: • What, if any, fee are you paying for these services and how frequently? original fee of $199 covered six motnhs and then monthly $49 after that o 1a. How did you actually pay the company for this service? (Cash, check, credit card, auto pay, etc.) N/A • Did you sign a power of attorney or third party authorization form? How did you obtain it? Did they require you to have it notarized? No • How was contact made? Did you call them directly or did they call you? They contacted her • If you contacted them, where did you find their contact information? N/A • What was you motivation to pay for such a service? Loan forgiveness • Were you aware at the time you hired this company that the services they provide are provided for free through FSA or your federal loan servicer? Yes I also provided her our email address so she can send in her letters that she received from them since they reference working with the Department of Education. -- Information Source: Phone -- Complaint Type: Allegation of Misuse of FSA ID - -- Education Benefits Used: None; No -- Financial Year: 2018 -- Status: Open - Pending Assignment -- Loan Award Year: 2018-2019 -- Consumer Desired Outcome: The customer would like to report the third party company. -- Updates: 9/7/2018: Case Reassignment - third party company involved | |
| Associated Institutions: | | |
| Amount Paid: | | |

STATES' EX. 238

| **Record # 65 / 95196849 / Consumer Sentinel Network Complaint** | | |
|---|---|---|
| **Subject Information:** | **Name:** | |
| | **State:** | |
| | **City:** | |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ███████████ |
| | **State:** | California |
| | **City:** | Palo Alto |
| | **Zip:** | ████ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 95196849 | |
| **Product or Service / Theft Subtype:** | Education: Colleges and Universities | |
| **Created Date:** | 04/24/2018 12:00 AM | |
| **Complaint Source:** | U.S. Department of Education | |
| **Comments:** | Issue Description: Have you contacted the entity associated with your issue: No Have you contacted the Department of Education regarding this issue: No Please describe details of your issue: Customer called and stated he went online to a site for **Premier Student Loan Center** and was called by an Olivia. She stated that with 6 months of $200 payments his payment would drop down to $40 a month and his loan balance would go from $42000 to $10000. He esigned docs and they changed his FSA ID password. They have his credit card and he has signed for automatic withdrawal starting Friday. He is concerned this isn't legit. She calls from number 949-662-████ out of Newport Beach Call Notes: Advised customer this is a Third Party Debt Relief company. He is most likely going to be consolidated and place on an IBR. The $200 a month will be fees he is paying them and the $40 will possibly be his new loan payment and the only forgiveness he could expect out of that is the 20-25 years of being on the IBR. He should contact CFPB, student loan support if he would like to do this on his own, and try to cancel his payments if he would like to not go through with this. He will also need to change his FSA ID password. CFPB 855-411-2372 COD 1-800-557-7394, FSAIC 800-433-3243 -- Information Source: Phone -- Complaint Type: Allegation of Misuse of FSA ID - -- Education Benefits Used: None; No -- Financial Year: 2018 -- Status: Open - In Progress -- Loan Award Year: 2017-2018 -- Consumer Desired Outcome: to find out if this is a scam -- Updates: 4/25/2018: Recommended Activity - Nita, This case surrounds third party debt relief fraud. According to NSLDS there does not appear to be a consolidation done recently. Please advise the customer the Department is unable to refund any money paid to the third party debt relief fraud company. Please review, research and respond to customer. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 239

Case 8:19-cv-01998-MWF-KS   Document 7   Filed 10/21/19   Page 242 of 293   Page ID #:392

| Record # 66 / 94975901 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | |
| | **State:** | |
| | **City:** | |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ▆▆▆▆▆▆ |
| | **State:** | California |
| | **City:** | Woodland |
| | **Zip:** | ▆▆▆ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 94975901 | |
| **Product or Service / Theft Subtype:** | Education: Colleges and Universities | |
| **Created Date:** | 04/19/2018 12:00 AM | |
| **Complaint Source:** | U.S. Department of Education | |

STATES' EX. 240

| Comments: | Issue Description: Have you contacted the entity associated with your issue: No Have you contacted the Department of Education regarding this issue: No Please describe details of your issue: The customer called and said she was talking to a man named Chad ████ from **Premier Student Loan Center** 2 days ago about loan consolidation and forgiveness. She said she was tricked into giving Chad her FSA ID information. She said she called the Federal Student Aid Information Center and got her FSA ID information reset. She said that Chad wanted her to provide her income information and he pressured her into giving him her FSA ID information because he made it sound like she was approved for loan consolidation. Chad told the customer that loan consolidation was a one time deal and if she didn't go ahead and consolidate her loans, she would have to wait another year to do so. Chad told her she would have to pay $199 a month for 6 months then she would have to pay $40 a month for 240 months. Chad said the fees were to complete the consolidation and told her it would have to be completed every year. He also told her that after she paid $10,000 her loans would be forgiven. She said the reason she reached out to this company was because she lost her job and she only makes $1,000 right now. She said she has been in an Income Driven Repayment (IDR) Plan with Great Lakes for the last 4 years, but it isn't helping her any. Call Notes: I obtained all of the information about the Third-Party Debt Relief Company that the customer could provide. I told her I had created her a case and explained the process of how the cases are worked. I told her that she should be contacted in 1 to 15 days after her case is assigned to a case worker and provided her with the resolution time frame of 60 days. I also provided her with our email address ████████████@ed.gov since she said she had documents that she could send in. She said she would get those documents sent into our office within the next day or so. I told her that would be fine and explained that it would take 24 hours for the documents to be manually attached to her case. I also explained BDR to her because she said she found **Premier Student Loan Center**'s information on an app she seen on Facebook or the Internet. She said she was interested because it said something about ITT Tech. and she had attended ITT Tech. I explained that borrower's may be eligible to receive BDR Discharge if they attended a school that misled them or or engaged in other misconduct in violation of certain state laws. I provided her with the studentaid.ed.gov website and told her she could find more information about BDR on there and she could also complete an online webform or print off a .pdf version to complete and mail. She thanked me for my assistance and said that I had helped her out a lot. She said that I was easy to talk to and I was good at my job. I thanked her for her kind words and asked if there was anything else that I could help her with. She said no and told me to have a great day. I provided her with her case number and told her to have a great day as well. I thanked her for calling and the call was ended. -- Information Source: Phone -- Complaint Type: Allegation of Misuse of FSA Intellectual Property or Claim of an ED Affiliation - -- Education Benefits Used: None; No -- Financial Year: 2018 -- Status: Closed - Referred -- Consumer Desired Resolution: Referred to Other Government Entity -- Case Closed Date: 04/23/2018 -- Loan Award Year: 2017-2018 -- Consumer Desired Outcome: For there not to be any changes made to her student information and for this to be addressed that way it doesn't happen to anyone else. -- Referred To: Federal Trade Commission -- Updates: 4/23/2018: System Outbound Email - Additional To: ████████████@yahoo.com CC: BCC: ████████████@ed.gov Attachment: Subject: FSA Feedback Case: 01145411 [ ref:_00Dt0Gyiq._500t09kZDU:ref ] Body: 4/23/2018Dear Ms. ████:Thank you for submitting |
| **Associated Institutions:** | |
| **Amount Paid:** | |

STATES' EX. 241

| Record # 67 / 88162581 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | |
| | State: | |
| | City: | |
| | Phone: | |
| Consumer Information: | Name: | ██████ |
| | State: | California |
| | City: | Huntington Beach |
| | Zip: | ██████ |
| | Country: | UNITED STATES |
| Reference Number: | 88162581 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 08/25/2017 12:00 AM | |
| Complaint Source: | U.S. Department of Education | |

STATES' EX. 242

| Comments: | Issue Description: This particular company did not contact me, but I believe they get people to contact them by having their clients post on Facebook "I just got my student loans forgiven." Of course people with lots of student debt will inquire, which I did. I got the number of the person to call and called them. They asked me some "qualifying questions." And then she said she was sending me an email with a code and asked me for the code. I gave it to her, and then she did it again. After the second time, I actually clicked on the link and found that she was logging into FSA as me and sending the resetting code to my email. then asking me for it and entering it as if she was me. It clearly states on the FSA website to not share info or have a third-party person log in as you. I immediately asked her why she was asking for this info and is she logging in as me. She was reluctant to tell me at first, and said that it doesn't have any personal info -- TOTAL LIE, IT DOES -- and that it only has loan info. This FSA has ALL OF MY PERSONAL INFO!! I was pissed. I didn't find out all this until after I ended our conversation. But going back to our conversation, she was explaining how much I owed, how much I would pay, that there would be an initial 4 payments of $248/mo, and then after that payments would be $75/mo. I asked further questions on her company and who I would be making payments to. She said that their company works on the loans for me and explained the process of helping me fill out the gov't loan forgivance application form, etc. I asked her for that form number, and she acted like she didn't know what I was talking about. I said all gov't forms have a number, what's the number? She said she didn't know. And I asked for the form, I wanted to look into it. I also said my husband is going to be asking and she said, oh, well, I can try to email you the form, and then she said your husband can just Google it. Seemed very fishy to me. I told her that I would have to check with my husband to do this. And it's almost like she checked out because I was questioning her on the comapny and who I would be paying, etc. Anyway she didn't even like want to give me any further info. I had to ask her that after I talk to my husband, how do I get started, do I call her back? email? After I hung up I went to the FSA website and that's when I saw that indeed, I should not have given her that code -- I feel stupid for doing it, my gut was saying What?? Anyway, I immediately changed my password and info and then called to see where I could put in a complaint. Here is the information on the company: Meghan ██████ **Premier Student Loan Center** (949) 205-█ ██████@premierstudentloancenter.com I have the general email she sent to me and that's where I got this info from. I'm sure there's more stuff I'm missing, but that's what I can remember right now. I just really feel like they mislead me to gain access illegally to my FSA account and I'm not happy about it. I feel like they could be getting those emailed codes and then inputting it and having access to all of my personal info - for all I know she screen shot it and has all that info that she can now sell to a third-party company that steals identities from people. I am still confused of why she needed to get that code info for logging in twice. It bothers me. Please contact me if you need further info from her. I can always call on Monday for clarification on things. Thanks! ████ ████ ████ -- Information Source: Webform - Authenticated -- Complaint Type: Suspicious Activity - Third-Party Debt Relief Fraud -- Financial Year: 2017 -- Education Level: Certificate/Diploma -- Status: Open - Pending Assignment -- Loan Award Year: 2017-2018 -- Updates: 8/25/2017: System Outbound Email -- Additional To: ██████@yahoo.com CC: BCC: Attachment: Subject: Suspicious Activity Case Number: 01030413 ref:_00D1t0Gyiq._500t07U2Vg:ref Body: 8/25/2017 Dear Mr. /Ms. ██ |
| **Associated Institutions:** | |
| **Amount Paid:** | |

STATES' EX. 243

STATES' EX. 244

**EXHIBIT C**

**Total Complaints:** 6

**Search Time:** 10/16/2019 06:13 PM

**Search Criteria:**

Initial Criteria > "SL Account Management"; Selected Period : All To Date; Complaint Types : All Complaints;

Consumer State  > California

| Record # 1 / 101551301 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | Premier Student Loan |
| | State: | |
| | City: | |
| | Phone: | ██████ |
| Consumer Information: | Name: | ██████ |
| | State: | California |
| | City: | San Jose |
| | Zip: | ██ |
| | Country: | UNITED STATES |
| Reference Number: | 101551301 | |
| Product or Service / Theft Subtype: | Debt Management\Credit Counseling | |
| Created Date: | 11/02/2018 01:54 PM | |
| Complaint Source: | FTC Call Center | |
| Comments: | Consumer reported that he received a phone call from Fed Loans Servicing stating that he is 45 days behind. Consumer stated that he was set up with Premier Student Loan/**SL Account Management** and they were taking money out of his account. Consumer stated the company had offered a student forgiveness program so he provided with a down payment. | |
| Associated Institutions: | **SL Account Management** | |
| Amount Paid: | $1,200.00 | |

| Record # 2 / 101456970 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **SL Account Management** |
| | **State:** | |
| | **City:** | |
| | **Phone:** | ███████ |
| **Consumer Information:** | **Name:** | ███████ |
| | **State:** | California |
| | **City:** | Whittier |
| | **Zip:** | ███ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 101456970 | |
| **Product or Service / Theft Subtype:** | Debt Management\Credit Counseling | |
| **Created Date:** | 10/30/2018 07:02 PM | |
| **Complaint Source:** | FTC Call Center | |
| **Comments:** | Consumer received a call claiming to be with **SL Account Management** offering her a public loan forgiveness stating they are sending her the application through email stating it was 239 dollars for 5 months and then the public service one would become active, consumer signed the contract, gave her SSN and they charged her account 239 dollars. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $239.00 | |

STATES' EX. 247

## Record # 3 / 97774473 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | SI account management |
| --- | --- | --- |
| | State: | California |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ███████████ |
| | State: | California |
| | City: | Truckee |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 97774473 | |
| Product or Service / Theft Subtype: | Impostor: Business | |
| Created Date: | 07/15/2018 05:15 PM | |
| Complaint Source: | FTC Mobile Complaint Assistant | |
| Comments: | company claiming to help people through student loan forgiveness but lying about what they are selling... they claim i will have student loan forgiveness, however when i spoke directly to student loan company, they told me i was being scammed. | |
| Associated Institutions: | | |
| Amount Paid: | $215.00 | |

STATES' EX. 248

| Record # 4 / 101557205 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | Ftc |
| | **State:** | |
| | **City:** | |
| | **Phone:** | ███████ |
| **Consumer Information:** | **Name:** | ████████ |
| | **State:** | California |
| | **City:** | Irvine |
| | **Zip:** | ████ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 101557205 | |
| **Product or Service / Theft Subtype:** | Impostor: Government | |
| **Created Date:** | 11/02/2018 04:06 PM | |
| **Complaint Source:** | FTC Call Center | |
| **Comments:** | Consumer received call from party claiming to be from FTC, who said he was following up on consumer complaints against consumer's company, and asked questions about consumer's company. Consumer provided generic address info about the company, before becoming suspicious. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $0.00 | |

STATES' EX. 249

## Record # 5 / 96147675 / Consumer Sentinel Network Complaint

| | | |
|---|---|---|
| **Subject Information:** | **Name:** | Account Management |
| | **State:** | |
| | **City:** | |
| | **Phone:** | ███████ |
| **Consumer Information:** | **Name:** | ████████ |
| | **State:** | California |
| | **City:** | Hawthorne |
| | **Zip:** | ████ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 96147675 | |
| **Product or Service / Theft Subtype:** | Debt Management\Credit Counseling | |
| **Created Date:** | 05/29/2018 05:19 PM | |
| **Complaint Source:** | FTC Call Center | |
| **Comments:** | Consumer reports that he has contacted **SL Account Management** to help him with lower his student loan interest rates. Consumer reports that Processing Department has taken 3 payment of $239 monthly on every 25th of every month from his debit card. Consumer has discovered this was a scam. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $717.00 | |

STATES' EX. 250

## Record # 6 / 108871401 / Consumer Sentinel Network Complaint

| | | |
|---|---|---|
| **Subject Information:** | **Name:** | Premier Student Loan Center |
| | **State:** | **California** |
| | **City:** | Irvine |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ███████████ |
| | **State:** | California |
| | **City:** | Tustin |
| | **Zip:** | |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 108871401 | |
| **Product or Service / Theft Subtype:** | Creditor Debt Collection | |
| **Created Date:** | 06/28/2019 09:54 AM | |
| **Complaint Source:** | Consumer Financial Protection Bureau | |
| **Comments:** | CFPB Sub product: Federal student loan debt --- CFPB Issue Type: False statements or representation \| Impersonated attorney, law enforcement, or government official --- What Happened: I was a former employee at Consumer Advocacy Center DBA Premier Student Loan Center & True Account Staffing DBA **SL Account Management** which is a 3rd party student loan forgiveness processing company.The company is and has been scamming not only consumers but the federal government. The company engages in illegal business activity for financial gain. Illegal business practices such as forging of consumers signatures, falsification of documentation to lower student loan payments and divert student loan payments to the companies pocket, impersonation of the client to federal agencies and student debt collectors, they also take upfront fee's from consumers and claim it is being put into a Trust Account which does not exist. As a former employee I have witnessed first hand all this activity and brought it to their attention. When I did so they fired me and now are attempting to sue me for fraud when they are the ones committing fraud to this day and every foreseeable day they are in business. This company needs to be investigated and the owners Kaine Wen & Albert Kim need to be prosecuted for their negligence and fraud from not only consumers but the Federal Government as well. The company is constantly trying to change its name to hide from the CFPB and FTC. --- Have contacted: CC Issuer --- Fair Resolution: A fair resolution would be to investigate the company and its business practices and the owners of the company as well Kaine Wen and Albert Kim. The longer it takes to investigate the more money they steal from consumers and time they have to hide and change their company name yet again. | |
| **Associated Institutions:** | Premier Student Loan Center | |
| **Amount Paid:** | | |

STATES' EX. 251

**EXHIBIT D**

STATES' EX. 252

**Total Complaints:** 2

**Search Time:** 10/16/2019 06:19 PM

**Search Criteria:**

Initial Criteria > "Prime Consulting"; Selected Period : All To Date; Complaint Types : All Complaints;

Consumer State > California

| Record # 1 / 68195477 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | **Name:** | Microsoft |
| | **State:** | |
| | **City:** | |
| | **Phone:** | ███████ |
| Consumer Information: | **Name:** | ████████ |
| | **State:** | California |
| | **City:** | Grass Valley |
| | **Zip:** | ███ |
| | **Country:** | UNITED STATES |
| Reference Number: | 68195477 | |
| Product or Service / Theft Subtype: | Tech Support Scams | |
| Created Date: | 12/17/2015 05:13 PM | |
| Complaint Source: | FTC Call Center | |
| Comments: | Consumer reports he received an unsolicited phone call from an unknown company stating they were with **Prime Consulting** LLC. and Microsoft and there were errors on PC.Consumer gave access to computer and paid $149 and $450 with Credit Card then consumer gave bank account information and social security number. | |
| Associated Institutions: | | |
| Amount Paid: | $149.00 | |

STATES' EX. 253

Printer Friendly Search Results

| Record # 2 / 89472996 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | Primeconsulting |
| | **State:** | Georgia |
| | **City:** | |
| | **Phone:** | ███████ |
| **Consumer Information:** | **Name:** | ████████ |
| | **State:** | California |
| | **City:** | Sunnyvale |
| | **Zip:** | █████ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 89472996 | |
| **Product or Service / Theft Subtype:** | Employ Agencies\Job Counsel\Overseas Work | |
| **Created Date:** | 10/18/2017 03:12 AM | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | |
| **Comments:** | Frauders : real emails and phone numbers, but of course fake names : SteveHolmes@consultingprime.com, +1 (470) 273 6183, WendyCole@consultingprime.com, +1 (678) 465-8641, office@consultingprime.com, Dennis A. Powell, David S. Shultz, today 10-17-2017 they gave me this account number to retrieve funds and purchase Apple or Bestbuy gift cards for an expected amount of about 15K$ : Account # ██████████Routing██████████ others have already told the same story about those scammers, you can find the very same story at : http://www.ripoffreport.com/reports/**prime-_|_em_|_**consu lting/nationwide/**prime-con sulting**-con sulting-prime-smart-analysis-consulting-job-offer-as-supply- chain-man-1405799. I have all emails and documents they sent me if you need them. It is an ongoing job search scam happening currently to a good 100 job seekers I think according to what PrimeConsulting was telling (they have 130 candidates for fill about 30 positions, all fake). I stopped answering this fraud today after I looked at some fraud reports and found the same sam mechanism under different company name and then on the same website found exactly the same PrimeConsulting company with same actors (Steve Holmes). So I was not stolen any money yet. I had started to configure my bank account webportal to be able to transfer some money from the account given above to my own credit card but I stopped once I found it was a job scam/fraud. No financial harm, just 15+ hours lost answering their emails and doing whatever they wanted me to do for more 1 week and a half, time I wasted instead of continuing studying and looking for a new job...I share all their emails and documents at ██████████ ██████████ Emails are stored in .eml format so you have the whole complete email with the header and route information. Same scam with same thieves is reported at http://www.ripoffreport.com/reports/force-business-consultin g/nationwide/force-business-consulting-sophisticated-consult ing-job-scam-stole-20k-nationwide-1311351. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 254

**EXHIBIT E**

STATES' EX. 255

**Total Complaints:** 20

**Search Time:** 10/16/2019 06:23 PM

**Search Criteria:**

Initial Criteria > "Financial Preparation Services"; Selected Period : All To Date; Complaint Types : All Complaints;

Consumer State  > California

| Record # 1 / 100550635 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Financial Preparation Services** |
| | **State:** | |
| | **City:** | |
| | **Phone:** | ███████ |
| **Consumer Information:** | **Name:** | ███████ |
| | **State:** | California |
| | **City:** | Oakland |
| | **Zip:** | ███ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 100550635 | |
| **Product or Service / Theft Subtype:** | Advance-Fee Loans, Credit Arrangers | |
| **Created Date:** | 10/04/2018 02:11 PM | |
| **Complaint Source:** | FTC Call Center | |
| **Comments:** | Consumer is calling to report that he received a text from **Financial Preparation Services** offering to forgive his student loan. Consumer was asked for his SSN. Consumer did comply. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $0.00 | |

STATES' EX. 256

## Record # 2 / 104610589 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Financial Preparation Services** |
| --- | --- | --- |
| | State: | |
| | City: | |
| | Phone: | ████████ |
| Consumer Information: | Name: | ████████ |
| | State: | California |
| | City: | Los Angeles |
| | Zip: | ███ |
| | Country: | UNITED STATES |
| Reference Number: | 104610589 | |
| Product or Service / Theft Subtype: | Impostor: Business | |
| Created Date: | 03/04/2019 12:52 PM | |
| Complaint Source: | FTC Call Center | |
| Comments: | Consumer said he signed up with **Financial Preparation Services**, a supposedly student loan forgiveness company. The consumer believes that his was a fraud.msmaw | |
| Associated Institutions: | | |
| Amount Paid: | $0.00 | |

STATES' EX. 257

## Record # 3 / 101470289 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Financial Preparation Services** |
|---|---|---|
| | State: | |
| | City: | |
| | Phone: | ███████ |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | National City |
| | Zip: | ██ |
| | Country: | UNITED STATES |
| Reference Number: | 101470289 | |
| Product or Service / Theft Subtype: | Debt Management\Credit Counseling | |
| Created Date: | 10/31/2018 12:33 PM | |
| Complaint Source: | FTC Call Center | |
| Comments: | Consumer states that he received a call from someone claiming to be **Financial Preparation Services**. They stated that they can consolidate the consumers loans for 6 payments of $200 and 240 monthly payments of $20. Consumer states that he has only paid $200 so far with his debt card. | |
| Associated Institutions: | | |
| Amount Paid: | $200.00 | |

STATES' EX. 258

| Record # 4 / 102338765 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | **Financial Preparation Services** |
| | State: | |
| | City: | |
| | Phone: | ███████ |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | Berkeley |
| | Zip: | ███ |
| | Country: | UNITED STATES |
| Reference Number: | 102338765 | |
| Product or Service / Theft Subtype: | Debt Management\Credit Counseling | |
| Created Date: | 11/29/2018 04:53 PM | |
| Complaint Source: | FTC Call Center | |
| Comments: | Consumer they called **Financial Preparation Services** to enter into a loan forgiveness program. Consumer reports they requested for a fee. Consumer complied. Consumer was told they would have to pay $199 for 6 months. Consumer reports they requested for their banking information. Consumer complied. | |
| Associated Institutions: | | |
| Amount Paid: | $199.00 | |

STATES' EX. 259

## Record # 5 / 100538906 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Financial Preparation Services** |
|---|---|---|
| | State: | |
| | City: | |
| | Phone: | |
| Consumer Information: | Name: | █████████ |
| | State: | California |
| | City: | San Francisco |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 100538906 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 09/27/2018 01:02 PM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Issue Type: Dealing with your lender or servicer | Keep getting calls about your loan --- What Happened: My actual loan companies are great. The issue is actually "loan forgiveness" companies cold-calling me saying they can get my debt forgiven. Sounds more like an identity theft scam. I was called on my personal cell phone today by **"Financial Preparation Services"** asking several benign questions about my federal loans (do I owe > $10,000, do I earn more than $1,500 per month) then transferred me to a loan officer to ask more specific questions. He then wanted personal information to "look up my loans via the federal loan website" to determine whether he could forgive up to 90% of my federal student loan debt. When I asked the company name, he paused briefly. Then said **"Financial Preparation Services"** with a scripted vague description. He gave the website (after much pause) as http://financialpreparationservices.com and a phone number of 949-523-2517. Can someone please look into this group? It seems clearly like a scam but I'm sure there are people who fall for their benign-seeming intentions. --- Have contacted: CC Issuer --- Fair Resolution: Find out if this company is real. Shut them down (or spread word about the scam) if they're not. | |
| Associated Institutions: | | |
| Amount Paid: | | |

STATES' EX. 260

## Record # 6 / 102225139 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Financial Preparation Services** |
|---|---|---|
| | State: | |
| | City: | |
| | Phone: | ▓▓▓▓▓▓ |
| Consumer Information: | Name: | ▓▓▓▓▓▓▓▓ |
| | State: | California |
| | City: | Los Angeles |
| | Zip: | ▓▓▓▓▓▓ |
| | Country: | UNITED STATES |
| Reference Number: | 102225139 | |
| Product or Service / Theft Subtype: | Debt Management\Credit Counseling | |
| Created Date: | 11/26/2018 07:49 PM | |
| Complaint Source: | FTC Call Center | |
| Comments: | Consumer states she called a number that she found online for **Financial Preparation Services** which advertised to decrease the debt on her student loans. Consumer states she provided her personal information such as her ss# and was told that she would have to pay $199 up front and then $199 for 6 months. Consumer states she was then told she would pay $30 for 240 months. Consumer states she paid $199 however, she became suspicious and called the Department of Education who told her this company was not on their trust list. Consumer was referred to contact the CRA's. | |
| Associated Institutions: | | |
| Amount Paid: | $199.00 | |

STATES' EX. 261

| Record # 7 / 104248634 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | **Financial Preparation Services** |
| | State: | |
| | City: | |
| | Phone: | ███████ |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | Hemet |
| | Zip: | ███ |
| | Country: | UNITED STATES |
| Reference Number: | 104248634 | |
| Product or Service / Theft Subtype: | Debt Management\Credit Counseling | |
| Created Date: | 02/22/2019 11:13 AM | |
| Complaint Source: | FTC Call Center | |
| Comments: | Consumer has a student loan, she recently saw a company posing as **Financial Preparation Services** offering student loan forgiveness on Facebook, consumer called the number and they asked if she owed more then a certain amount of dollars, consumer confirmed and they then told her she was approved and they let her know she was first going to be paying 199.17 dollars for 6 months and then 30 dollars every month for 30 years. Consumer has paid for two months which total to 398 dollars and provided her information. | |
| Associated Institutions: | | |
| Amount Paid: | $398.00 | |

STATES' EX. 262

| Record # 8 / 102981606 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | **Financial preparation services** |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | Antioch |
| | Zip: | ███ |
| | Country: | UNITED STATES |
| Reference Number: | 102981606 | |
| Product or Service / Theft Subtype: | Scholarships\Educational Grants | |
| Created Date: | 12/20/2018 01:30 AM | |
| Complaint Source: | FTC Mobile Complaint Assistant | |
| Comments: | i was under the imperssion they were erasing my student loan debt i accessed my fsa account for them and they filed somethimg i recieve an email from fsa but not stating theoan was forgiven so idid some research and realised i had been scammed | |
| Associated Institutions: | | |
| Amount Paid: | $1,095.00 | |

STATES' EX. 263

## Record # 9 / 101716214 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Financial Preparation Services** |
|---|---|---|
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ████ |
| | State: | California |
| | City: | Bakersfield |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 101716214 | |
| Product or Service / Theft Subtype: | Lending: Student Loans | |
| Created Date: | 11/06/2018 04:26 PM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Issue Type: Dealing with your lender or servicer | Received bad information about your loan --- What Happened: My name is ████ , I called **Financial Preparation Services** on November 6, 2018 at around 1:14 PM. I called because they advertise that if I was born before 1997, i could get student loan forgiveness. I was curious but skeptical and after speaking to this woman, it made me more concerned. She told me I would pay $199 for 6 months then only $20 for 20 years and the rest gets forgiven. She said the $199 for 6 months is the fee for enrollment and that everyone charges. I asked if the fee go towards my loans and they said yes. After reviewing their account, they have been lying to people and enrolling them into plans that the government does for free. I am glad i decided to do more research because they would have scammed me. Someone needs to do something. --- Have contacted: CC Issuer --- Fair Resolution: Company needs to be shut down for not teaching their employees about this program. | |
| Associated Institutions: | | |
| Amount Paid: | | |

STATES' EX. 264

## Record # 10 / 102243866 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Financial Preparation Services** |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ███████ |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | Bell Gardens |
| | Zip: | ██ |
| | Country: | UNITED STATES |
| Reference Number: | 102243866 | |
| Product or Service / Theft Subtype: | Impostor: Business | |
| Created Date: | 11/27/2018 01:14 PM | |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | |
| Comments: | I recieved a voicemail on the morning of 11/26/18 telling my that my loans were accepted to qualify for a loan forgiveness program. I called thinking it was from one of my lenders, and upon calling, the representative Riley, asked my a few questions similar to what my lenders ask me every year to renew my repayment forms. After she took my information, she confirmed that she was working with the Dept. of Edu. as a "buffer" to help reduce my loans throughn their public service loan forgiveness program. I provided her with my checking information as she kept referrencing my loans and had access to all my loan accounts. Long story short, last night, after reviewing the documents i signed, I decided to call FASA to confirm if they worked with **Financial Preparation Services**, and they confirmed that they didn't. I already called my bank to cancel the payment for $199.17 that is scheduled to occur on 12/01/18. I just wanted to report this since I sadly got scammed. (I did end up providing my personal info. (i.e. SSN) as well).TOPIC:Referrals | |
| Associated Institutions: | | |
| Amount Paid: | $0.00 | |

STATES' EX. 265

| Record # 11 / 102315836 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | Name: | **Financial Preparation Services** |
| | State: | California |
| | City: | Irvine |
| | Phone: | ███████ |
| **Consumer Information:** | Name: | ███████ |
| | State: | California |
| | City: | Lake Elsinore |
| | Zip: | ███████ |
| | Country: | UNITED STATES |
| **Reference Number:** | 102315836 | |
| **Product or Service / Theft Subtype:** | Debt Management\Credit Counseling | |
| **Created Date:** | 11/10/2018 12:00 AM | |
| **Complaint Source:** | BBB AZ Phoenix | |
| **Comments:** | This company is a fraud. Said they would help pay my school loans told me false information saying i only would owe 5995 dollars only after I paid them 239 dollars for the first five months. I made the only payment yesterday but did further rest to find out they are scamming me. I need legit help. Please --- Additional Comments: I just want my money back to take my business elsewhere. Theodore company isn't what they described to me. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $5,995.00 | |

STATES' EX. 266

10/16/2019

Printer Friendly Search Results

## Record # 12 / 100305766 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Financial preparation services** |
|---|---|---|
| | State: | **California** |
| | City: | Anaheim |
| | Phone: | |
| Consumer Information: | Name: | ▮ |
| | State: | California |
| | City: | Anaheim |
| | Zip: | ▮ |
| | Country: | UNITED STATES |
| Reference Number: | 100305766 | |
| Product or Service / Theft Subtype: | Impostor: Government | |
| Created Date: | 09/27/2018 12:03 AM | |
| Complaint Source: | FTC Mobile Complaint Assistant | |
| Comments: | i use to work for this company when they were under the name premier student loan center there a fraud company who scams people out of there lenders with federal loans and makes them think there paying back small payments yo getting there loans forgiven when in reality there just putting them into anforbarence and putting them with a new lender and saying the loans were bought out . i have more information on how they do this process and how there actually taking money from people threw complaince questions ect please call me at ▮ id be glad to help but a end to this forgivness program bull shit | |
| Associated Institutions: | | |
| Amount Paid: | $1,195.00 | |

STATES' EX. 267

## Record # 13 / 108075805 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | **Financial preparation services** |
| --- | --- | --- |
| | State: | |
| | City: | |
| | Phone: | ██████ |
| Consumer Information: | Name: | ██████ |
| | State: | California |
| | City: | San Diego |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 108075805 | |
| Product or Service / Theft Subtype: | Impostor: Government | |
| Created Date: | 06/09/2019 01:57 AM | |
| Complaint Source: | FTC Mobile Complaint Assistant | |
| Comments: | I called a number I found on snapchat regarding studen loan forgiveness. When I called I spoke to rodrigo vega who says they are affiliated with U.S Department of Education. He asked for my job position, how manu hours i work, how much I earn. he also askef for my social security number. date of birth. he said it would take a couple minutes to let me know if i qualify. He let me know that my student loan forgiveness would go down from 10,000 to 6,000. he said my new service provider was NelNet and that I would have to pay 200 dollars a month for six months after that I would just pay 90 dollars for the remainder of my studen loan. he asked for my card info. and Emailed me regarding info on my paystubs. | |
| Associated Institutions: | | |
| Amount Paid: | | |

STATES' EX. 268

| Record # 14 / 102274599 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | **Financial Preparation Services** |
| | **State:** | **California** |
| | **City:** | Irvine |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ▮▮▮▮▮ |
| | **State:** | California |
| | **City:** | San Francisco |
| | **Zip:** | ▮▮▮ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 102274599 | |
| **Product or Service / Theft Subtype:** | Debt Management\Credit Counseling | |
| **Created Date:** | 11/08/2018 12:00 AM | |
| **Complaint Source:** | BBB AZ Phoenix | |
| **Comments:** | This company evidently trys to 'help' already debt-ridden people with Student Loan Debt. I have student loan debt still, and probably will my whole life and never own a home. At any rate, I have already applied directly with the Department of Education for Student Loan Forgiveness. THIS company sent me a text message that said, exactly:<or /><br />'Your Student Loan Debt has been FLAGGED for forgiveness. Your new monthly payment is $0. Please call 888 915-6332 ASAP.'<br /><br />Now, how can they not identify themselves and tell me I don't owe anything anymore, when I have already applied to receive forgiveness? What if I assumed this was a confirmation of my application, and stopped paying my loan right away?! Even when I called them, they want to know my information before identifying who they are. I think this is VERY dangerous, especially for people like me who have a legitimate claim in place already. it would not be out of the question to be getting a notification of a loan forgiveness. <br /><br /> --- Additional Comments: Since they claim my 'new monthly payments is $0' they should honor this claim and PAY OFF my almost $60,000 student loan debt that I've already been paying on for 15 years! They need to learn not to declare true statements like this, especially when forgiveness paperwork is already pending. A good way to do this is to make them honor their claim! They made an absolute statement that my monthly payment on my loan is now $0. There were no 'maybes', 'mights', 'if this...' So make it happen! | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 269

## Record # 15 / 107424070 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Financal Preparation Services |
| --- | --- | --- |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | Orange |
| | Zip: | ███ |
| | Country: | UNITED STATES |
| Reference Number: | 107424070 | |
| Product or Service / Theft Subtype: | Impostor: Business | |
| Created Date: | 05/20/2019 12:04 PM | |
| Complaint Source: | FTC Call Center | |
| Comments: | Consumer is calling to report a fraudulent company claiming to offer loan forgiveness for student loans. The name of the company is called **Financial Preparation Services**. | |
| Associated Institutions: | | |
| Amount Paid: | $0.00 | |

STATES' EX. 270

## Record # 16 / 101638715 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | |
| --- | --- | --- |
| | State: | |
| | City: | |
| | Phone: | |
| Consumer Information: | Name: | ██████████ |
| | State: | California |
| | City: | Rowland Heights |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 101638715 | |
| Product or Service / Theft Subtype: | Education: Colleges and Universities | |
| Created Date: | 11/01/2018 12:00 AM | |
| Complaint Source: | U.S. Department of Education | |
| Comments: | Issue Description: What is the name of your servicer? ED - Great Lakes Have you contacted your servicer regarding this issue? No Have you reached out to the U.S. Department of Education or your guaranty agency regarding this issue? No Have you worked with another entity, such as a student loan debt relief company (also known as a third-party debt relief company), regarding this issue? No Please describe the issue you have repaying your loans or grants. I felt like I was tricked earlier this afternoon into giving my FSA id. They logged in to my account and reset my password. Right away I went back online when I received notice and changed my password. I don't want them to be able to log back in on my behalf and access my information. They work under, **Financial Preparation Services** and Premier Student Loan Center. -- Information Source: Webform - Authenticated -- Complaint Type: Allegation of Misuse of FSA ID - -- Education Benefits Used: None; No -- Financial Year: 2019 -- Status: Open - In Progress -- Loan Award Year: 2018-2019 -- Updates: 11/2/2018: Case Reassignment - third party company involved | |
| Associated Institutions: | | |
| Amount Paid: | | |

STATES' EX. 271

Case 8:19-cv-01998-MWF-KS   Document 7   Filed 10/21/19   Page 274 of 293   Page ID #:424

## Record # 17 / 103887657 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | |
|---|---|---|
| | State: | |
| | City: | |
| | Phone: | |
| Consumer Information: | Name: | |
| | State: | California |
| | City: | Yuba City |
| | Zip: | |
| | Country: | UNITED STATES |
| Reference Number: | 103887657 | |
| Product or Service / Theft Subtype: | Education: Colleges and Universities | |
| Created Date: | 02/07/2019 12:00 AM | |
| Complaint Source: | U.S. Department of Education | |
| Comments: | Issue Description: What is the name of your collection agency? Not Listed Have you contacted your collection agency regarding this issue? Yes Have you reached out to the U.S. Department of Education or your guaranty agency regarding this issue? Yes Have you worked with another entity, such as a student loan debt relief company (also known as a third-party debt relief company), regarding this issue? No Please describe the issue you have repaying your loans or grants. I talked with a third party company called "**financial preparation services**", with Jeff Wimberly. I do not give any permission for them to gain access to my accounts and will NOT be consolidating through them. -- Information Source: Webform - Authenticated -- Complaint Type: Allegation of Misuse of FSA Intellectual Property or Claim of an ED Affiliation - -- Education Benefits Used: None; No -- Financial Year: 2019 -- Status: Open - In Progress -- Loan Award Year: 2018-2019 -- Consumer Desired Outcome: Have them not have access to my account. -- Updates: 2/8/2019: Case Reassignment - third party company involved | |
| Associated Institutions: | Not Listed | |
| Amount Paid: | | |

STATES' EX. 272

## Record # 18 / 111460393 / Consumer Sentinel Network Complaint

| | | |
|---|---|---|
| **Subject Information:** | Name: | **Financial Preparation Services** / London Anderson |
| | State: | **California** |
| | City: | Irvine |
| | Phone: | ███████ |
| **Consumer Information:** | Name: | ███████ |
| | State: | California |
| | City: | Los Angeles |
| | Zip: | ██ |
| | Country: | UNITED STATES |
| **Reference Number:** | 111460393 | |
| **Product or Service / Theft Subtype:** | Debt Management\Credit Counseling | |
| **Created Date:** | 09/13/2019 12:32 PM | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | |
| **Comments:** | The company called me and offered me a goverment backed student loan forgiveness program that will allow me to pay a small fee of $323 for 240 months and have the rest of the debt forgiven. Meaning my student loan will stop acruing interest. I signed a contract with them and they seemed very legit until after 6 months and collecting $1,245 from me that I realized it was a scam. They called me and told me to call my student loan servicing company Great Lakes and ask them to switch me from my already in placed forbearance to the income repay program- They didn't give me a good explanation and seemed in a hurry, and urged me to call and pay $5 fee to switch. It all seemed very odd to me. I called Great Lakes and they explained to me that such student loan forgiveness program doesn't exist, the SCAM Company has called them and told them I had 5 dependents, 2 small childrent and 3 other adults - so I will look like I had to pay on the estimated amount of $323 per month plus a LOAN Servicing FEE of $42 per month for the duration of the loan. I have a copy of the contract, that I am happy to provide to you. Please advise on what to do next? how can i get my money back? and can you shot this company down.? Thanks Other-Other Update | |
| **Associated Institutions:** | | |
| **Amount Paid:** | $1,295.00 | |

STATES' EX. 273

| Record # 19 / 102494003 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | |
| | **State:** | |
| | **City:** | |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | |
| | **State:** | California |
| | **City:** | Palm Desert |
| | **Zip:** | |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 102494003 | |
| **Product or Service / Theft Subtype:** | Education: Colleges and Universities | |
| **Created Date:** | 11/28/2018 12:00 AM | |
| **Complaint Source:** | U.S. Department of Education | |
| **Comments:** | Issue Description: Have you reached out to the Federal Student Aid Information Center at 1-800-4-FED-AID (1-800-433-3243) regarding this issue? Yes Please describe your experience filling out the FAFSA® form. FAFSA was great , i experienced a scam yesterday stating that i cualified for student loan forgiveness , unfortunatly i feil for it and provided them with my personal information like my visa card, signed a contract to start payments with them and gave them my social security, after i hung up i realized that it did not seem legit, i tried calling them back to inform them that i did not want to do the loan forgiveness program and to have them delete everything that i gave them, by then it seemed like it was to late and the office had closed. The next day i called the number back (833)898-8789 they stated they were called **financial preparation services** but supposidly the number i was calling was incorrect so i was not even given the chance to actually speak to any and cancel anything that i had done. I did contact my school loan services to inform them about what happened, i cancelled my card to prevent them from trying to take any money and i also contacted credit companies to alert them that i might be a victim of fraud. -- Information Source: Webform - Authenticated -- Complaint Type: Allegation of Misuse of FSA Inteliectual Property or Claim of an ED Affiliation - -- Education Benefits Used: None; No -- Financial Year: 2019 -- Status: Open - In Progress -- Loan Award Year: 2018-2019 -- Consumer Desired Outcome: i would really appreciate if someone could help me contact them to stop them from doing any changes to my financial aid, and just to make you guys aware about this so you can keep updated if anyone tries to·change anything thank you -- Updates: 11/30/2018: Case Reassignment - Routing for research and resolution | | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 274

.

STATES' EX. 275

## Record # 20 / 103887186 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | |
| --- | --- | --- |
| | State: | |
| | City: | |
| | Phone: | |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | Palos Verdes Peninsula |
| | Zip: | ██████ |
| | Country: | UNITED STATES |
| Reference Number: | 103887186 | |
| Product or Service / Theft Subtype: | Education: Colleges and Universities | |
| Created Date: | 02/06/2019 12:00 AM | |
| Complaint Source: | U.S. Department of Education | |
| Comments: | Issue Description: Have you contacted the entity associated with your issue: No Have you contacted the Department of Education regarding this issue: No Please describe details of your issue: The customer called and stated he was contacted by a third party debt relief company and he wants to know if they are legitimate. Call Notes: I asked the customer if company wanted to charge him for anything and he said yes. He said he provided some of his personal information. I let him know that the Department of Education does not charge anything for applying for discharges and things of that nature. I let him know that the name of the company is **Financial Preparation Services** from looking their number up and let him know that if he wants to apply for anything, to contact Nelnet. The customer stated that the servicer offered him loan forgiveness and I let him know if he wants to see a list of possible discharge options, ne can go to studentaid.ed.gov. I also asked the customer the following questions: • What, if any, fee are you paying for these services and how frequently? The customer was supposed to pay $207.50 for six months and after that it would be $77 for the rest of the term, which was 19 years. o 1a. How did you actually pay the company for this service? (Cash, check, credit card, auto pay, etc.) N/A • Did you sign a power of attorney or third party authorization form? How did you obtain it? Did they require you to have it notarized? No • How was contact made? Did you call them directly or did they call you? They contacted him and they said they are associated with the Department of Education. • If you contacted them, where did you find their contact information? N/A • What was you motivation to pay for such a service? The customer would like to reduce the amount that he owes. • Were you aware at the time you hired this company that the services they provide are provided for free through FSA or your federal loan servicer? Yes I let the customer know that there is no 19 year repayment plan that I am aware of and that most plans with the Department of Education are 20-25 years and sometimes as low as 10 depending on the plan. The customer also asked how I was able to find out the name of the third party company and I let him know that I looked them up in our system since we document contact information for the groups when we receive calls on them. I also let the customer know that the case owner will likely refer him to other entities to file complaints and I went ahead and provided the websites for the FTC and CFPB. I also asked the customer if he provided them his FSA ID information and he said no. I encouraged him to contact Nelnet and make them aware of the situation as well. -- Information Source: Phone -- Complaint Type: Allegation of Misuse of FSA Intellectual Property or Claim of an ED Affiliation - -- Education Benefits Used: None; No -- Financial Year: 2019 -- Status: Open - In Progress -- Loan Award Year: 2018-2019 -- Consumer Desired Outcome: The customer would like to report a third party company. -- Updates: 2/7/2019: Case Reassignment - third party company |

STATES' EX. 276

| Associated Institutions: | |
|---|---|
| Amount Paid: | |

STATES' EX. 277

**EXHIBIT F**

STATES' EX. 278

10/16/2019                              Printer Friendly Search Results

**Total Complaints:** 4

**Search Time:** 10/16/2019 06:29 PM

**Search Criteria:**

Initial Criteria > "albert kim"; Selected Period: All To Date; Complaint Types: All Complaints;

Consumer State > California

| Record # 1 / 108871401 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | Premier Student Loan Center |
| | **State:** | California |
| | **City:** | Irvine |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ██████████ |
| | **State:** | California |
| | **City:** | Tustin |
| | **Zip:** | ███ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 108871401 | |
| **Product or Service / Theft Subtype:** | Creditor Debt Collection | |
| **Created Date:** | 06/28/2019 09:54 AM | |
| **Complaint Source:** | Consumer Financial Protection Bureau | |
| **Comments:** | CFPB Sub product: Federal student loan debt — CFPB Issue Type: False statements or representation \| Impersonated attorney, law enforcement, or government official --- What Happened: I was a former employee at Consumer Advocacy Center DBA Premier Student Loan Center & True Account Staffing DBA SL Account Management which is a 3rd party student loan forgiveness processing company.The company is and has been scamming not only consumers but the federal government. The company engages in illegal business activity for financial gain. Illegal business practices such as forging of consumers signatures, falsification of documentation to lower student loan payments and divert student loan payments to the companies pocket, impersonation of the client to federal agencies and student debt collectors, they also take upfront fee's from consumers and claim it is being put into a Trust Account which does not exist. As a former employee I have witnessed first hand all this activity and brought it to their attention. When I did so they fired me and now are attempting to sue me for fraud when they are the ones committing fraud to this day and every foreseeable day they are in business. This company needs to be investigated and the owners Kaine Wen & **Albert Kim** need to be prosecuted for their negligence and fraud from not only consumers but the Federal Government as well. The company is constantly trying to change its name to hide from the CFPB and FTC. --- Have contacted: CC Issuer --- Fair Resolution: A fair resolution would be to investigate the company and its business practices and the owners of the company as well Kaine Wen and **Albert Kim**. The longer it takes to investigate the more money they steal from consumers and time they have to hide and change their company name yet again. | |
| **Associated Institutions:** | Premier Student Loan Center | |
| **Amount Paid:** | | |

STATES' EX. 279

## Record # 2 / 96601198 / Consumer Sentinel Network Complaint

| Subject Information: | Name: | Premier Student Loan Center |
|---|---|---|
| | State: | **California** |
| | City: | Irvine |
| | Phone: | █████████ |
| Consumer Information: | Name: | █████████ |
| | State: | California |
| | City: | San Diego |
| | Zip: | ████ |
| | Country: | UNITED STATES |
| Reference Number: | 96601198 | |
| Product or Service / Theft Subtype: | Other (Note in Comments) | |
| Created Date: | 11/21/2017 12:00 AM | |
| Complaint Source: | BBB AZ Phoenix | |
| Comments: | This company hired a third party to call my cell phone and then they did a live transfer. The person on the initial call stated that it was a transfer within their company. It is illegal to call cell phones to engage in telemarketing. The code section that has been violated is 47 USC section 227. If you have been illegally called by Premier Student Loan Center (aka Consumer Advocacy Center, Inc,), and want to sue them for $10,000 in small claims court, the please do so. The form to use is SC-100. The violations are multiple: robo dial, pre recorded voice message, calling a cell phone, calling a number on the do not call registry, more than a two second delay, failure to provide contact information, illegal recording without notice, failure to provide a copy of their do not call policy, failure to train personnel, overt and express threat to harm me. These are just a few of the violations that you can also recover money damages for in court.**Albert Kim** is the name of the person in charge that I found on the CA secretary of state web page.This company is a bunch of scammers in a boiler-room filled with telemarkters. --- Additional Comments: This business needs to shut down and stop illegal telemarketing in violation of 47 USC section 501 and 227. Stop harassing me. Stop threatening my life. | |
| Associated Institutions: | | |
| Amount Paid: | $25,000.00 | |

STATES' EX. 280

10/16/2019                                    Printer Friendly Search Results

| Record # 3 / 90834588 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | Premier Student Loan Center |
| | **State:** | **California** |
| | **City:** | Irvine |
| | **Phone:** | ███████ |
| **Consumer Information:** | **Name:** | ███████ |
| | **State:** | California |
| | **City:** | San Diego |
| | **Zip:** | ███████ |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 90834588 | |
| **Product or Service / Theft Subtype:** | Other (Note in Comments) | |
| **Created Date:** | 11/21/2017 12:00 AM | |
| **Complaint Source:** | BBB CA San Diego | |
| **Comments:** | This company hired a third party to call my cell phone and then they did a live transfer. The person on the initial call stated that it was a transfer within their company. It is illegal to call cell phones to engage in telemarketing. The code section that has been violated is 47 USC section 227. If you have been illegally called by Premier Student Loan Center (aka Consumer Advocacy Center, Inc,), and want to sue them for $10,000 in small claims court, the please do so. The form to use is SC-100. The violations are multiple: robo dial, pre recorded voice message, calling a cell phone, calling a number on the do not call registry, more than a two second delay, failure to provide contact information, illegal recording without notice, failure to provide a copy of their do not call policy, failure to train personnel, overt and express threat to harm me. These are just a few of the violations that you can also recover money damages for in court.**Albert Kim** is the name of the person in charge that I found on the CA secretary of state web page.This company is a bunch of scammers in a boiler-room filled with telemarkters. --- Additional Comments: This business needs to shut down and stop illegal telemarketing in violation of 47 USC section 501 and 227. Stop harassing me. Stop threatening my life. | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 281

## Record # 4 / 61490062 / Consumer Sentinel Network Complaint

| | | |
|---|---|---|
| **Subject Information:** | **Name:** | First National Bank of Omaha |
| | **State:** | Nebraska |
| | **City:** | OMAHA |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | ▮▮▮▮▮▮▮▮ |
| | **State:** | California |
| | **City:** | Irvine |
| | **Zip:** | |
| | **Country:** | UNITED STATES |
| **Reference Number:** | 61490062 | |
| **Product or Service / Theft Subtype:** | Credit Cards | |
| **Created Date:** | 04/20/2015 12:39 PM | |
| **Complaint Source:** | Consumer Financial Protection Bureau | |
| **Comments:** | CFPB Issue Type: Arbitration | --- What Happened: Pursuant to the Bureau's complaint resolution procedures, we present this complaint for resolution on behalf of our client, B**** W. E****. Additionally, we also specifically request that this information be considered with regard to the report currently being drafted by the Bureau pursuant to ??1028(a) of the Dodd-Frank Wall Street Reform and Consumer Protection Act. On March 9, 2015, First National Bank of Omaha (the "Bank") issued a Summons and Complaint on Mr. E****, alleging he owed money pursuant to a Visa(R) credit card account he had with the Bank. The credit card agreement read, in part: "By...using an Account from us, you agree that if a Claim...of any kind arises out of this Agreement, either you or we can choose to have that Claim resolved through binding arbitration...." In accordance therewith, we initiated arbitration on Mr. E****'s behalf as required by the contract on April 16, 2015. A copy of both the contract and demand for arbitration are attached hereto. On that same date, i.e., April 16, 2015, the Bank's attorney, **Albert Kim**, contacted our offices and advised that the Bank's express position with regard to the arbitration clause is that it would not be honored at a cardholder's request absent a court order compelling compliance once they have sued said cardholder. The Bank's position requires that now, in addition to hiring counsel to handle the arbitration and expending the arbitration fees due to AAA, Mr. E**** must hire litigation counsel to appear and file motions in court. It is Mr. E****'s contention that, contra to the Bank's stated public position that arbitration is included in cardholder agreements to expedite resolution of claims, the arbitration clause is intended to increase costs for consumers. We request, pursuant to the Bureau's capacity to aid in resolution of disputes between consumers and banks, that the Bank respond to Mr. E****'s complaint in accordance with the Bureau's regulations. Again, we should like this to be considered in connection with the ??1028(a) review and report. Should we need to resubmit this in another format for that purpose, please advise us of same. Should you have any questions, please do not hesitate to contact me. --- Consumer Relationship with filer: Attorney --- Have contacted: CC Issuer, Attorney --- Fair Resolution: That the Bank enter into arbitration on all claims between the parties as required by the contract. | |
| **Associated Institutions:** | First National Bank of Omaha | |
| **Amount Paid:** | | |

STATES' EX. 282

**EXHIBIT G**

STATES' EX. 283

**Total Complaints:** 1

**Search Time:** 10/16/2019 06:32 PM

**Search Criteria:**

Initial Criteria > "kaine wen"; Selected Period : All To Date; Complaint Types : All Complaints;

Consumer State > California

| Record # 1 / 108871401 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| Subject Information: | Name: | Premier Student Loan Center |
| | State: | California |
| | City: | Irvine |
| | Phone: | |
| Consumer Information: | Name: | ███████ |
| | State: | California |
| | City: | Tustin |
| | Zip: | ███████ |
| | Country: | UNITED STATES |
| Reference Number: | 108871401 | |
| Product or Service / Theft Subtype: | Creditor Debt Collection | |
| Created Date: | 06/28/2019 09:54 AM | |
| Complaint Source: | Consumer Financial Protection Bureau | |
| Comments: | CFPB Sub product: Federal student loan debt --- CFPB Issue Type: False statements or representation \| Impersonated attorney, law enforcement, or government official --- What Happened: I was a former employee at Consumer Advocacy Center DBA Premier Student Loan Center & True Account Staffing DBA SL Account Management which is a 3rd party student loan forgiveness processing company.The company is and has been scamming not only consumers but the federal government. The company engages in illegal business activity for financial gain. Illegal business practices such as forging of consumers signatures, falsification of documentation to lower student loan payments and divert student loan payments to the companies pocket, impersonation of the client to federal agencies and student debt collectors, they also take upfront fee's from consumers and claim it is being put into a Trust Account which does not exist. As a former employee I have witnessed first hand all this activity and brought it to their attention. When I did so they fired me and now are attempting to sue me for fraud when they are the ones committing fraud to this day and every foreseeable day they are in business. This company needs to be investigated and the owners Kaine Wen & Albert Kim need to be prosecuted for their negligence and fraud from not only consumers but the Federal Government as well. The company is constantly trying to change its name to hide from the CFPB and FTC. --- Have contacted: CC Issuer --- Fair Resolution: A fair resolution would be to investigate the company and its business practices and the owners of the company as well Kaine Wen and Albert Kim. The longer it takes to investigate the more money they steal from consumers and time they have to hide and change their company name yet again. | |
| Associated Institutions: | Premier Student Loan Center | |
| Amount Paid: | | |

STATES' EX. 284

**EXHIBIT H**

**Total Complaints:** 1

**Search Time:** 10/16/2019 06:35 PM

**Search Criteria:**

Initial Criteria > "tuong nguyen"; [Selected Period]: All To Date; [Complaint Types]: All Complaints;

| Record # 1 / 106158578 / Consumer Sentinel Network Complaint | | |
|---|---|---|
| **Subject Information:** | **Name:** | |
| | **State:** | |
| | **City:** | |
| | **Phone:** | |
| **Consumer Information:** | **Name:** | |
| | **State:** | |
| | **City:** | |
| | **Zip:** | |
| | **Country:** | |
| **Reference Number:** | 106158578 | |
| **Product or Service / Theft Subtype:** | Education: Colleges and Universities | |
| **Created Date:** | 03/26/2019 12:00 AM | |
| **Complaint Source:** | U.S. Department of Education | |
| **Comments:** | Issue Description: Have you contacted the entity associated with your issue: No Have you contacted the Department of Education regarding this issue: No Please describe details of your issue: Customer called in stating that she had been working for a company for the last 3 years in upper management and trainer that was a fraudulent 3rd party debt relief company. Call Notes: Customer called in stating that she had been working for a company for the last 3 years in upper management and trainer that was a fraudulent 3rd party debt relief company. The company went by the names of Premier Student Loan Center SL Account Management and Financial Preparations Services. She stated that they would contact customers via sales reps that worked at 15261 Laguna Canyon Rd Suite 200 Irvine CA 92618. The numbers to the company are (949) 536-9588 and (949) 207-3784 and the fax number is (888) 302-3033. and they currently have about 50,000 clients. Stated they recently they opened 15 new companies. She stated that they would contact customers via sales reps that worked at the 15261 Laguna Canyon Rd Suite 200 Irvine CA 92618 address. She stated that there are 4 owners Albert Kim, Kaine Wen, **Tuong Nguyen** and Calvin Ho that had offices at 8 Hughes St Suite 200 Irvine CA 92618. They would get the customer to give them their FSA ID and file incorrect applications on their behalf put the address of the company so the customer would not receive the mail from the actual consolidation. Once the process they change the address to the customer's address. They would charge upfront fees for these services. -- Information Source: Phone -- Complaint Type: Allegation of Misuse of FSA Intellectual Property or Claim of an ED Affiliation - -- Education Benefits Used: None; No -- Financial Year: 2019 -- Status: Open - In Progress -- Loan Award Year: 2018-2019 -- Consumer Desired Outcome: To get these companies looked into for fraudulent actives. -- Updates: 3/27/2019: Case Reassignment - Routing for review and resolution | |
| **Associated Institutions:** | | |
| **Amount Paid:** | | |

STATES' EX. 286

**EXHIBIT I**

STATES' EX. 287

**ACTIVE LICENSEES UNDER**
**THE CHECK SELLERS, BILL PAYERS AND PRORATERS LAW**

| License Number | Company Name | Physical Address | Type of License | Date Licensed |
|---|---|---|---|---|
| 943-0118 | BBVA Transfer Services, Inc. | 21700 East Copley, Suite 300, Diamond Bar, CA 91765 | Bill Payer | 12/12/07 |
| 943-0109 | Checkfreepay Corporation of California | 15 Sterling Drive, Wallingford, CT 06492 | Bill Payer | 5/11/06 |
| 943-0113 | Consumers Alliance Processing Corporation | 1935 Camino Vida Roble, Suite 150, Carlsbad, CA 92008 | General Prorater | 12/8/05 |
| 943-0124 | Continental Payment Solutions, Inc. | 7001 Village Drive, Suite 200, Buena Park, CA 90621 | Bill Payer | 7/23/08 |
| 943-0018 | Financial Secretary | 4605 Lankershim Boulevard, Suite 320, North Hollywood, CA 91602 | Special Prorater | 8/9/90 |

As of May 20, 2018

STATES' EX. 288

**EXHIBIT J**

STATES' EX. 289

CALIFORNIA DEPARTMENT OF BUSINESS OVERSIGHT - NONPROFIT COMMUNITY SERVICE ORGANIZATIONS

| FILE NUMBER | NAME | STREET ADDRESS | CITY/STATE |
|---|---|---|---|
| 247-0001 | DEBT REDUCTION SERVI ES, INC. | 6213 N. CLOVERDALE ROAD. SUITE 100 | BOISE, ID 83713 |
| 247-0004 | BLACK HILLS CHILDREN'S RANCH, INC., DBA, PIONEER CREDIT COUNSELING | 1644 CONCOURSE DRIVE | RAPID CITY, SD 57703 |
| 247-0005 | GARDEN STATE CONSUMER CREDIT COUNSELING INC., DBA, NOVADEBT, NAVICORE SOLUTIONS | 200 U.S. HIGHWAY 9 | MANALAPAN, NJ 07726 |
| 247-0007 | INCHARGE DEBT SOLUTIONS | 5750 MAJOR BLVD., SUITE 300 | ORLANDO, FL 32819 |
| 247-0015 | CONSUMER CREDIT COUNSELING SERVICE OF SAN FRANCISCO, DBA, BALANCE | 1655 GRANT ST., SUITE 1300 | CONCORD, CA 94520 |
| 247-0016 | CONSOLIDATED CREDIT SOLUTIONS, INC. | 5701 W. SUNRISE BLVD., #100 | FT. LAUDERDALE, FL 33313 |
| 247-0022 | FAMILY FINANCIAL EDUCATION FOUNDATION | 724 FRONT STREET, SUITE 340 | EVANSTON, WY 82930 |
| 247-0025 | SPRINGBOARD NONPROFIT CONSUMER CREDIT MANAGEMENT, INC., DBA, CREDIT.ORG | 4351 LATHAM STREET | RIVERSIDE, CA 92501 |
| 247-0044 | AMERICAN CONSUMER CREDIT COUNSELING, INC. | 130 RUMFORD AVENUE | AUBURNDALE, MA 02466 |
| 247-0046 | CONSUMER CREDIT AND BUDGET COUNSELING, INC., DBA, NATIONAL FOUNDATION FOR DEBT MANAGEMENT | 299 SOUTH SHORE ROAD | MARMORA, NJ 08223 |
| 247-0050 | COMMUNITY CREDIT COUNSELING CORP. | 3455 ROUTE 66 | NEPTUNE, NJ 07753 |
| 247-0051 | MONEY MANAGEMENT INTERNATIONAL, INC. | 14141 SOUTHWEST FREEWAY, SUITE 1000 | SUGAR LAND, TX 77478 |
| 247-0052 | TRINITY CREDIT COUNSELING, INC. | 11229 READING ROAD | CINCINNATI, OH 45241 |
| 247-0066 | DEBT COUNSELING CORP. | 990 S. SECOND STREET, SUITE 4 | RONKONKOMA, NY 11779 |
| 247-0070 | DEBTWAVE CREDIT COUNSELING, INC. | 9325 SKY PARK CT., SUITE 260 | SAN DIEGO, CA 92123 |
| 247-0071 | CONSUMER CREDIT COUNSELING FOUNDATION, INC. | 350 SONIC AVENUE, SUITE 101 | LIVERMORE, CA 94551 |

STATES' EX. 290

FINANCIAL CODE SECTION 12104

CALIFORNIA DEPARTMENT OF BUSINESS OVERSIGHT - NONPROFIT COMMUNITY SERVICE ORGANIZATIONS

| FILE NUMBER | NAME | STREET ADDRESS | CITY/STATE |
|---|---|---|---|
| 247-0073 | FAMILY CREDIT COUNSELING SERVICES, INC., DBA, FAMILY CREDIT MANAGEMENT SERVICES | 4306 CHARLES STREET | ROCKFORD, IL 61108 |
| 247-0076 | CREDIT CARD MANAGEMENT SERVICES, INC. | 1325 N. CONGRESS AVE. #201 | WEST PALM BEACH, FL 33401 |
| 247-0087 | CAMBRIDGE CREDIT COUNSELING CORP. | 67 HUNT STREET | AGAWAM, MA 01001 |
| 247-0095 | NATIONAL BUDGET PLANNERS OF SOUTH FLORIDA, INC. | 350 SONIC AVENUE, FLOOR 2 | LIVERMORE, CA 94551 |
| 247-0098 | CHRISTIAN CREDIT CONSELORS, INC. | 5838 EDISON PL., SUITE 130 | CARLSBAD, CA 92008 |
| 247-0100 | CONSUMER CREDIT COUNSELING SERVICES OF MARYLAND AND DELAWARE, INC. | 6315 HILLSIDE CT., SUITE B | COLUMBIA, MD 21046 |
| 247-0106 | CONSUMER CREDIT COUNSELING SERVICE OF THE MIDWEST, INC., DBA, APPRISEN | 690 TAYLOR ROAD, SUITE 110 | GAHANNA, OH 43230 |
| 247-0111 | LUTHERAN SOCIAL SERVICE OF MINNESOTA, DBA, LSS FINANCIAL COUNSELING SERVICE | 2485 COMO AVENUE | ST. PAUL, MN 55108 |

FINANCIAL CODE SECTION 12104