# Premier Student Loan Center

**173 Technology Drive Suite 202**

**Irvine CA, 92618**

Dear NMC,

**Description of the Merchant Business**

Premier Student Loan Center (PSLC) is a document preparation company. PSLC's services include:

- Consultations to determine whether the client qualifies for any currently available programs.

- Organizing and preparing the documents required for the client to submit his or her application.

- Customer service to answer any questions or issues that may arise.

PSLC only provides document preparation services.

PSLC does not sell any products.

PSLC engages third-party marketing vendors to drive inbound leads.

PSLC does not do any internal marketing nor make any outbound marketing calls (besides client referrals).

PSLC's refund policy is to offer a full refund if the client is not 100% satisfied with PSLC's services.

**Explanation of the Problem**

1. PSLC has identified the primary contributing factor that led to excessive chargebacks during December/2017. PSLC tweaked its refund policy so that Sales Advisors must first be able to speak to the client before the Customer Service or Billing Departments can process a refund. Unfortunately, due to the high rate of missed connections between the Sales Advisors and the clients, PSLC's refund policy was not being properly implemented. Beginning January/2018, PSLC reverted its refund policy so that the Customer Service and Billing Departments can and will process all refunds immediately upon clients' requests.
2. PSLC refunded the clients' money and then they did a chargeback after the refund was issued. This happened around 10 times during the month of December 2017.
3. Some clients seemed to do a chargeback after the work was completed for them because they had buyers' remorse.

NATIONAL MERCHANT CENTER - CID - 20190510 - 00432

In conclusion, PSLC will issue refunds immediately upon clients request for any dissatisfied clients. We will also improve our customer service and compliance scripts, so the client is fully aware of what type of service PSLC will be providing them. This will decrease chargebacks moving forward.

Identify the top 3 chargeback reasons for December and explain why above explanation will help resolve the issue

1.  The client docusigns every client fee agreement and gives us all of the credit card info. CC #, Expiration Date, CVV code, name, and address. (We have all of this saved in our software system.) We would not have this information otherwise.
2.  We check every file before it is submitted to make sure the client signed it. (We verify if it is a different IP address from our office.)
3.  We terminate a salesman if they sign for the client.
4.  We do a welcome call explaining to them in detail what they are signing up for.

**The above reasons would make the chargeback accusation below totally false.**

**Reason Code 4837—No Cardholder Authorization**

As for the reason below. We run all payments through our software. We never have the client's physical card.

**Reason Code 83: Fraud—Card-Absent Environment**

**As for Reason Code 30:**

Services Not Provided or Merchandise Not Received. We have a processor review the client's file to see if we are able to help out the client or not. If we are unable to help out the client, we let the client know why we can't help them and not charge them.

**Tools and Processes Currently Utilized**

PSLC is currently utilizing all fraud and chargeback reduction tools made available to us. AVS  and CVV2 is required on the NMI gateway and must result in a positive match for us to settle sales and send product/services from inception of merchant relationship.

**Planned Chargeback/Fraud Reduction Initiatives and Tools**

PSLC is in the process of engaging with a company that specializes in chargeback solutions. Pre-chargeback alerts will allow PSLC to utilize its refund policy to prevent chargebacks. Post-chargeback

recovery processes will help PSLC reverse fraudulent chargebacks. **PSLC will also implement EIDS to better manage chargebacks in a timely manner.**

Separately, NMC can allocate all the $10, $20, $30, and $40 transactions to run through Wells Fargo. These transactions have very low incidences of chargebacks.

**Summary Statement**

PSLC's chargebacks should fall below 1% starting February of 2018.

Regards,

Tuong Nguyen-Controller

949 207 1025

1/15/18



NATIONAL MERCHANT CENTER

ACH PAYMENT CHANGE FORM

18500 VON KARMAN AVENUE, SUITE 850, IRVINE, CA 92612 PHONE: 800.662.6440, FAX: 949.861.6201 www.nationalmerchant.com

**PLEASE SIGN AND RETURN TO NATIONAL MERCHANT CENTER FAX #: (949) 861-3454**

If you wish to change bank receiving your electronic payment via ACH, please complete and attach a pre-printed voided check to designate the account number to which payment should be deposited. Please write your merchant number on your voided check.

> **CONSUMER ADVOCACY CENTER**
> DBA PREMIER STUDENT LOAN CENTER
> 173 TECHNOLOGY DR. SUITE 202
> IRVINE, CA 92618
>
> ☐1008
> 90-2800/1222
>
> Date _____  ☐ CHECK ARMOR
>
> Pay to the
> Order of ____  *V o i d*  ____  $ _____
>
> Dollars
>
> **Sunwest Bank**
> 1-800-930-9690
> www.sunwestbank.com
>
> For _____
>
> ⑆ ▉▉▉▉ 8003⑆ 1008⑈ ▉▉▉▉ 1689⑈

The un____ undersigned as ____ and acknowled____ addition, the undersigned verifies that all of the information contained hereon this form is true, complete and correct to the best of their knowledge. **Please allow 5-7 business days to process the change.**

| **Name of Deposit Bank** | **Address** | **Phone** |
|---|---|---|

Merchant ID: ▉▉ ▉▉▉ ▉ 5 7 2 3

DBA: Premier Student Loan Center

Bank Name: Sunwest Bank

Name On Bank Account: Consumer Advocacy Center

Account Number: ▉▉▉ 1689

Routing Number: ▉▉▉ 8 003

ALBERT KIM
**Print Name**
(Principal or Corp. Officer)

*Albert K.*
**Authorized Signature**
(Principal or Corp. Officer)

09-21-2018
**Date**

‰ Credit               ‰ Debit               ‰ Credit and Debit

· ACH PAYMENT CHANGE FORM (NMC AGREEMENT) REVISION DECEMBER 2009 ·
· NATIONAL MERCHANT CENTER ·

# NMC.
NATIONAL MERCHANT CENTER

AGENT # 4004

5% Reserve

## 1. MERCHANT INFORMATION — E-COMMERCE / MOTO MERCHANT PROCESSING APPLICATION & AGREEMENT

| LEGAL NAME OF BUSINESS / IRS FILING NAME (MUST MATCH IRS RECORD) | DBA (DOING BUSINESS AS) |
|---|---|
| True Count Staffing Inc. | Premier Student Loan Center |

| LOCATION / SITE ADDRESS | CITY | STATE | ZIP CODE | COMPANY WEBSITE ADDRESS (URL) |
|---|---|---|---|---|
| 173 Technology Dr, Ste 202 | Irvine | CA | 92618 | premierstudentloancenter.com |

| MAILING ADDRESS (IF DIFFERENT FROM LOCATION) | CITY | STATE | ZIP CODE | COMPANY E-MAIL ADDRESS |
|---|---|---|---|---|
| | | | | kaine@premierstudentloancenter.com |

| COMPANY PHONE # | DESCRIPTOR PHONE # (E-COMMERCE or MOTO) | MOBILE PHONE # | FAX # | CONTACT NAME | TITLE |
|---|---|---|---|---|---|
| 888-548-0476 | 888-548-0476 | | | Kaine Wen | owner |

| TAX ID | | | | |
|---|---|---|---|---|
| 82-0854249 | ☐ I CERTIFY THAT I'M A FOREIGN ENTITY/NONRESIDENT ALIEN IF CHECKED, PLEASE ATTACH IRS FORM W-8 | | NOTE: FAILURE TO PROVIDE ACCURATE INFORMATION MAY RESULT IN A WITHHOLDING OF MERCHANT FUNDING PER IRS REGULATIONS (SEE PROGRAM GUIDE PART III, SECTION A.4 FOR DETAILS) | |

| BUSINESS TYPE | ○ PARTNERSHIP ○ SOLE PROPRIETORSHIP | ○ PUBLIC CORP. ● PRIVATE CORP. | ○ TAX EXEMPT CORP. ○ LIMITED LIABILITY COMPANY | STATE FILED CA | BUSINESS START DATE (MM / DD / YYYY) 01/01/2018 |
|---|---|---|---|---|---|

| HAS THIS BUSINESS OR ANY ASSOCIATED PRINCIPAL BEEN TERMINATED AS A VISA / MASTERCARD / AMEX / DISCOVER NETWORK MERCHANT? | ○ YES ● NO | HAS MERCHANT OR ANY ASSOCIATED PRINCIPAL DISCLOSED BELOW FILED BANKRUPTCY OR BEEN SUBJECT TO AN INVOLUNTARY BANKRUPTCY? | ○ YES ● NO | PROVIDE DATE, IF 'YES' ( MM / DD / YYYY ) |
|---|---|---|---|---|

| DO YOU CURRENTLY ACCEPT VISA/MC/AMEX/DISCOVER NETWORK? IF "YES", YOU MUST SUBMIT 3 MOST CURRENT MONTHLY STATEMENTS) | ○ YES ○ NO | YOUR PREVIOUS CARD PROCESSOR | REASON TO CHANGE | ☐ RATES ☐ SERVICE ☐ OTHER | TERMINATED ( MM / DD / YYYY ) |
|---|---|---|---|---|---|

| MERCHANT SELLS: (SPECIFY PRODUCT, SERVICE AND/OR INFORMATION) DOC PREP | DO YOU USE ANY THIRD PARTY TO STORE, PROCESS OR TRANSMIT CARDHOLDER'S DATA? ● YES ○ NO | IF 'YES', NAME OF COMPANY, ADDRESS AND PHONE |
|---|---|---|

| REFUND POLICY FOR VISA / MASTERCARD / AMEX/ DISCOVER NETWORK SALES | ● REFUND WILL BE GRANTED TO A CUSTOMER AS FOLLOWS ○ NO REFUND, ALL SALES FINAL (MERCHANT MUST NOTIFY CUSTOMERS) | ☑ VISA / MC / AMEX / DISCOVER NETWORK CREDIT ○ EXCHANGE ○ STORE CREDIT | ○ 0-3 DAYS ○ 8-14 DAYS ○ 4-7 DAYS ○ OVER 14 DAYS |
|---|---|---|---|

## 2. OWNERSHIP INFORMATION (LIST PRINCIPALS NAMES THAT OWN COMBINED AT LEAST, 51% FOR CORPORATIONS, 100% FOR PARTNERSHIPS)

| PRINCIPAL NAME (FIRST, MI, LAST) 1) Kaine Wen | | TITLE OWNER | OWNERSHIP (%) 100 | DATE OF BIRTH ( MM / DD / YYYY ) 1977 |
|---|---|---|---|---|
| HOME ADDRESS | CITY Azusa | STATE CA | ZIP CODE | HOME PHONE # |
| SOCIAL SECURITY # 3143 | DRIVERS LICENSE # | DR LIC. STATE/EXP DATE | EMAIL kaine@staccountmgmt.com | PERSONAL RESIDENCE ○ OWN ● RENT 3.5 YRS. MO. | FOR HOW LONG? |

| PRINCIPAL NAME (FIRST, MI, LAST) 2) | | TITLE | OWNERSHIP (%) | DATE OF BIRTH ( MM / DD / YYYY ) |
|---|---|---|---|---|
| HOME ADDRESS | CITY | STATE | ZIP CODE | HOME PHONE # |
| SOCIAL SECURITY # | DRIVERS LICENSE # | DR LIC. STATE/EXP DATE | EMAIL | PERSONAL RESIDENCE ○ OWN ○ RENT YRS. MO. | FOR HOW LONG? |

## 3. TRADE REFERENCE

| VENDOR | ACCOUNT # | CONTACT NAME | PHONE # |
|---|---|---|---|
| | | | |

## 4. CREDIT / DEBIT AUTHORIZATION

| BANK NAME | JP Morgan Chase |
|---|---|
| BANK ROUTING # | 1627 |
| BANK ACCOUNT # | 1126 |

> MUST ATTACH VOIDED CHECK FROM THIS ACCOUNT

MERCHANT hereby authorizes SERVICERS in accordance with this MERCHANT Processing Agreement to initiate debit/credit entries to MERCHANT'S checking account, as indicated below. The authority is to remain in full force and effect until (a) SERVICERS have received written notification from a MERCHANT of its termination in such a manner as to afford SERVICERS reasonable opportunity to act on it, and (b) all obligations of MERCHANT to SERVICERS that have arisen under this Agreement have been paid in full. This authorization extends to such entities in such account concerning processing fees, lease, and rental or purchase agreements for POS terminals and/or accompanying equipment and/or check guarantee fees, and amounts due for supplies and materials.

© COPYRIGHT 2016 NATIONAL MERCHANT CENTER. ALL RIGHTS RESERVED. NATIONAL MERCHANT CENTER IS A REGISTERED ISO/MSP OF WELLS FARGO BANK, N.A., WALNUT CREEK, CA

MERCHANT PROCESSING APPLICATION & AGREEMENT
NMC 1804-M Revised JAN. 2016 PAGE 1 OF 3

Scanned by CamScanner

## 5. TRANSACTION INFORMATION

**FINANCIAL DATA**

AVERAGE COMBINED MONTHLY VISA/MC/DISCOVER/AMEX VOLUME $ 395,000

AVERAGE VISA / MC / AMEX / DISCOVER NETWORK TICKET $ 200

HIGHEST TICKET AMOUNT $ 1300

☐ SEASONAL? > HIGHEST VOLUME MONTHS OPEN $ _____
> CHECK APPLICABLE MONTHS BELOW

☐☐☐☐☐☐☐☐☐☐☐☐
JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**VISA / MASTERCARD / AMEX / DISCOVER NETWORK INFORMATION**

**MERCHANT TYPE**

☐ RETAIL OUTLET
☐ RESTAURANT/FOOD
☐ LODGING
☐ HOME BUSINESS, TRADE FAIRS
☐ OUTSIDE SALES/SERVICE, OTHER, ETC.
☒ MAIL/TELEPHONE ORDER ONLY
☐ INTERNET
☐ HEALTH CARE

**NETWORK PROFILE (VISA/MC/DISCOVER)**

SWIPED CREDIT CARDS _____ %
KEYED CREDIT CARDS 100 %
TOTAL 100 %
IF KEYED, WHAT % MO/TO 100 %
INTERNET _____ %
MERCHANT RECEIVES IMPRINT ☐ YES
ON KEYED TRANSACTIONS ☐ NO

---

**MAIL / TELEPHONE ORDER / BUSINESS TO BUSINESS INFORMATION (ALL QUESTIONS MUST BE ANSWERED BY APPLICABLE TYPE OF MERCHANTS)**

WHAT % OF TOTAL SALES REPRESENT BUSINESS TO BUSINESS (VS. BUSINESS TO CONSUMER)       B2B _____ % + B2C 100 % = 100% TOTAL SALES
WHAT % OF CREDIT/DEBIT CARD SALES REPRESENT BUSINESS TO BUSINESS (VS. BUSINESS TO CONSUMER)   B2B _____ % + B2C 100 % = 100% TOTAL SALES

WHAT IS THE TIME FROM TRANSACTION TO DELIVERY?   0 - 7 DAYS _____ %
(% OF ORDERS DELIVERED IN DAYS)
+ 8 - 14 DAYS _____ %
+ 15 - 30 DAYS _____ %
+ OVER 30 DAYS 100 %
TOTAL 100 % DELIVERED

**VISA/MASTERCARD/AMEX/DISCOVER NETWORK SALES ARE DEPOSITED ON (CHECK ONE)**
☐ DATE OF ORDER
☐ DATE OF DELIVERY
☐ OTHER _____

**WHO PERFORMS PRODUCT/SERVICE FULFILLMENT?**
☑ DIRECT
☐ VENDOR (PROVIDE NAME/ADDRESS/PHONE)

☐ OTHER _____

DO YOU OWN THE PRODUCT / INVENTORY           ☐ YES ☑ NO
IS THE PRODUCT STORED AT YOUR BUSINESS LOCATION   ☐ YES ☐ NO
IF NO, WHERE IS IT STORED _____

PRODUCT SHIPPED BY: ☐ US MAIL ☐ OTHER _____
DELIVERY RECEIPT REQUESTED ☐ YES ☑ NO

ADVERTISING METHOD(S)      ☐ NEWSPAPERS   ☑ INTERNET   ☐ OTHER
CHECK ALL THAT APPLY       ☐ MAGAZINE     ☐ RADIO
                           ☐ YELLOW PAGES ☐ TV

**REQUIRED:** ATTACH MARKETING MATERIALS FOR ALL MAIL ORDER, B2B, INTERNET BUSINESSES WITH OVER $1MILLION IN ANNUAL VOLUME, ATTACH WEB PAGE PRINTOUT FOR INTERNET MERCHANTS.

PERCENTAGE OF PRODUCTS SOLD VIA
TELEPHONE ORDERS 100 % . MAIL/FAX ORDERS _____ %   INTERNET ORDERS _____ %   OTHER _____ %

WHO ENTERS CREDIT CARD INFO INTO THE PROCESSING SYSTEM
☐ MERCHANT            ☐ CONSUMER
☐ FULFILLMENT CENTER  ☐ OTHER _____

IF CREDIT CARD INFO IS TAKEN OVER THE INTERNET, IS THE
PAYMENT CHANNEL ENCRYPTED BY SSL OR BETTER   ☐ YES  ☒ NO

---

## 6. SITE INSPECTION & BUSINESS INFO

ZONE  ☐ COMMERCIAL   APPROX. SIZE      ☐ 0-500    SqFt   **MERCHANT LOCATION**
      ☒ INDUSTRIAL   (SQUARE FOOTAGE)  ☐ 501-2000 SqFt
      ☐ RESIDENTIAL                    ☒ 2001+    SqFt

☐ SHOPPING CENTER    ☐ RESIDENCE
☒ OFFICE BUILDING    ☐ MOBILE
☐ SEPARATE BUILDING  ☐ OTHER _____

THE MERCHANT  ☐ OWNS      LANDLORD NAME _____          LANDLORD PHONE # _____
              ☐ RENTS
              ☐ LEASES   THE BUSINESS PREMISES

I HEREBY CERTIFY THAT I HAVE PHYSICALLY INSPECTED THE BUSINESS PREMISES OF THE MERCHANT AT THIS ADDRESS AND THE INFORMATION STATED ABOVE IS CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF.

SIGNATURE _____          Samson Ly          DATE (MM/DD/YYYY) 2/20/1_
                          INSPECTED BY (PRINT NAME)

---

## 7. EQUIPMENT

PAYMENT GATEWAY  >  NMI

SOFTWARE  > APPLICATION   Please Send Var Sheet to Jimmy Lai
                          VERSION #

CHECK READER  >  MODEL    At Swift Payments
                          QNTY

3rd PARTY PROCESSOR  > _____

|  | NEW | RENT | LEASE | EXISTING |
|---|---|---|---|---|
| SOFTWARE | ☐ NEW | ☐ RENT | ☐ LEASE | ☐ EXISTING |
| CHECK READER | ☐ NEW | ☐ RENT | ☐ LEASE | ☐ EXISTING |
| TERMINAL | ☐ NEW | ☐ RENT | ☐ LEASE | ☐ EXISTING |
| PIN-PAD | ☐ NEW | ☐ RENT | ☐ LEASE | ☐ EXISTING |
| MISCELLANEOUS | ☐ NEW | ☐ RENT | ☐ LEASE | ☐ EXISTING |
| OTHER | ☐ NEW | ☐ RENT | ☐ LEASE | ☐ EXISTING |

TERMINAL  >  MODEL _____   QNTY _____
PIN-PAD   >  MODEL _____   QNTY _____
MISCELLANEOUS  >  MODEL _____   QNTY _____
OTHER     >  MODEL _____   QNTY _____

LEASE COMPANY: FIRST DATA GLOBAL LEASING
LEASE TERM _____ + ANNUAL TAX HANDLING FEE: $10.20.
TOTAL MONTHLY LEASE CHARGE $ _____

NOTE: THIS IS NON-CANCELLABLE LEASE FOR THE FULL TERM INDICATED.
WITHOUT TAXES, FEES OR OTHER CHARGES THAT MAY APPLY, SEE LEASE AGREEMENT IN PROGRAM GUIDE FOR DETAILS.

---

## 8. NETWORK ACCEPTANCE

ACCEPT ALL VISA / MASTERCARD / AMERICAN EXPRESS / DISCOVER NETWORK TRANSACTIONS (PRESUMED, UNLESS ANY SECTION BELOW ARE CHECKED)

☐ ACCEPT VISA CREDIT TRANSACTIONS ONLY        ☐ ACCEPT MASTERCARD CREDIT TRANSACTIONS ONLY        ☐ ACCEPT DISCOVER NETWORK CREDIT TRANSACTIONS ONLY
☐ ACCEPT VISA NON-PIN DEBIT TRANSACTIONS ONLY  ☐ ACCEPT MASTERCARD NON-PIN DEBIT TRANSACTIONS ONLY  ☐ ACCEPT DISCOVER NETWORK NON-PIN DEBIT TRANSACTIONS ONLY

☐ ACCEPT AMERICAN EXPRESS CREDIT TRANSACTIONS ONLY

© COPYRIGHT 2016 NATIONAL MERCHANT CENTER, ALL RIGHTS RESERVED.
NATIONAL MERCHANT CENTER IS A REGISTERED ISO/MSP OF WELLS FARGO BANK, N.A., WALNUT CREEK, CA

MERCHANT PROCESSING APPLICATION & AGREEMENT
NMC 1804-M      Revised JAN, 2016      PAGE 3 OF 3

Scanned by CamScanner

## 9. SCHEDULE OF CHARGES / FEES
PAYMENT NETWORK INTERCHANGE COST WILL BE CHARGED IN ADDITION TO:

**DISCOUNT RATES:**

| | QUALIFIED RATE (ELECTRONIC*) | AUTHORIZATION FEE |
|---|---|---|
| VISA | IP +2.99% | $.15 |
| MASTERCARD | IP +2.99% | $.15 |
| DISCOVER NETWORK | IP 2.99 % | $.15 |
| AMERICAN EXPRESS CREDIT | IP2.99 % | $.15 |
| SIGNATURE DEBIT | IP 2.99 % | $.15 |
| OTHER | ___% | $___ |
| EXISTING AMEX SE # | | |

Qualified Rate is assessed when your transactions meet certain criteria set by the applicable Association and Processor. When your Card transactions fail to meet those qualification criteria, we will process your transactions at the higher mid-qualified discount rate of _____% + $_____ or in certain circumstances, at a non-qualified discount rate (Standard*) of _____% + $_____ both rates are a surcharge to the qualified rate.

**GATEWAY / VT:**

| | |
|---|---|
| GATEWAY NAME | 0 |
| GATEWAY MONTHLY FEE | $0 |
| GATEWAY PER ITEM FEE | $0 |
| ADD VIRTUAL TERMINAL | ☐ YES |

**WIRELESS OR REMOTE:**

| | |
|---|---|
| SETUP FEE | $0 |
| TRANSACTION FEE | $0 |
| MONTHLY FEE | $0 |

**CHARGEBACK SOLUTIONS:**

☐ CHARGEBACK ALERTS / PER ALERT $ 30.00
☐ ONLINE RESPONSE / PER MONTH $_____
☐ REPRESENTMENT SERVICES 0 %

**ERR:**

| | QUALIFIED RATE | NON-QUALIFIED SURCHARGE | AUTHORIZATION FEE |
|---|---|---|---|
| ☐ VISA / MC / DISCOVER | 0 % | 0 % | $_____ |
| ☐ AMERICAN EXPRESS CREDIT | 0 % | 0 % | $_____ |

**DEBIT:**

| | |
|---|---|
| MONTHLY ACCESS FEE | $ 0 |
| CASH BACK | $ 0 MAX |
| AUTHORIZATION/TRANSACTION FEE | $ 0 + NETWORK FEES $ 0 % |
| OTHER FEE | $ 0 |

**EBT:**

FCS # _____
AUTHORIZATION / TRANSACTION FEE $ _____

**MISCELLANEOUS:**

| | |
|---|---|
| ELECTRONIC/AVS FEE | $0.10 |
| ACH/BATCH FEE | $0.15 |
| CHARGEBACK FEE | $25.00 |
| RETRIEVAL REQUEST | $15.00 |
| SERVICE FEE | $10.00 |

| | |
|---|---|
| ☐ WEB/G2 MONTHLY MONITORING FEE | $0 |
| ☒ EIDS MONTHLY FEE | $ $50 |
| ☐ MERCHANT CLUB | $0 |
| MINIMUM MONTHLY DISCOUNT | $35.00 |
| APPLICATION FEE | $0 |
| | $0 |

**OTHER FEES:** Payment Network Interchange Fees; Debit Network Fees; Returned Item Fee $25 (charged if NMC debits the bank account but is rejected due to insufficient funds); Decline Fee – An amount equal to Authorization Fee amount and charged per item declined; TIN/TFN invalid monthly fee: $19.95. Monthly Compliance Fee $0 ; PCI Annual Compliance Fee $69.95 ; PCI NON-Compliant Monthly Fee $25 (doesn't affect your compliance responsibilities and obligations associated with your merchant account). You may be charged a Chargeback Research Fee: $50 per chargeback. Early Termination Fee (ETF) – will be (a) average monthly processing fees charged to You for previous 12 months for each shorter time if You have processed for less than 12 months) multiplied by remaining months of the Agreement, or (b) $675 , whichever is greater; Annual Fee $99 . A Capture per item fee of$0 is assessed on each bankcard transaction; Monthly Regulatory Fee $0 ; Voice Referral Authorization Fee $0.50; IVR Voice authorization Fee $1.50; DMVICA Fee(C)(S)(if applicable, you may be charged additional pass through card brand fees. See description of card brand fees here: http://www.nationalmerchant.com/pdf/CardBrandFeeDescription.pdf

## 10. SIGNATURES

Client certifies that all information set forth in this completed Merchant Processing Application is true and correct and that Client has received a copy of the Program Guide (NMC1804-M) and Confirmation Page, which is part of this Merchant Processing Application (consisting of Sections 1-18), and by this reference incorporated herein. **Program Guide can be downloaded from http://www.nationalmerchant.com/PDF/ProgramGuideNMC1804M.pdf**. Client expressly acknowledges and certifies that Client has read the said Program Guide, and Client agrees to be bound by its terms including but not limited to the early termination fee provision. Client acknowledges and agrees that we, our Affiliates and our third party subcontractors and/or agents may use automatic telephone dialing systems to contact client at the telephone number(s) Client has provided in this Merchant Processing Application and/or may leave a detailed voice message in the event that Client is unable to be reached, even if the number provided is a cellular or wireless number (if Client has previously registered on a Do Not Call list of requested and to be contacted Client for solicitation purposes. Client hereby consents to receiving commercial electronics mail messages from us, our Affiliates and our third party subcontractors and/or agents from time to time. Client further agrees that Client will not accept more than 20% of its card transactions via mail, telephone or Internet order. However, if your Application is approved based upon contrary information stated in Section 3. Transaction Information section above you are authorized to accept transactions in accordance with the percentages indicated in that section. This signature page also serves as a signature page to the Equipment Lease Agreement in the Third Party section of this Program Guide, if selected, the undersigned Client being the "Lessee" for purposes of such Equipment Lease Agreement. Client authorizes National Merchant Center ("NMC") and Wells Fargo Bank, N.A. (a member of Visa USA, Inc. and MasterCard International, Inc) ("Bank") and their agents to investigate the creditworthiness, statements and other data contained herein and to obtain additional information from credit bureaus and other lawful sources, including persons and companies names in this Merchant Processing Application. Client authorizes NMC and BANK and their agents (a) to procure information from any consumer reporting agency bearing his/her personal credit worthiness, credit standing, credit capacity, character, general reputation, personal characteristics, or mode of living, and (b) to contact all previous employers, personal references and educational institutions. It is our policy to obtain certain information in order to verify your identity while processing your account application. The individual who signs this Agreement has authority to do so and to bind its Establishment to the terms and conditions of this Agreement. You further represent that you are authorized to sign and enter into this Agreement on behalf of your establishment, subsidiaries and affiliates.

You further acknowledge and agree that you will not use your merchant account and/or Service for illegal transactions, for example, those prohibited by the Unlawful Internet Gambling Enforcement Act, 31 U.S.C. Section 5361 et seq, as may be amended from time to time, or processing and acceptance of transaction in certain jurisdictions pursuant to 31 CFR part 500 et seq. and other laws enforced by the Office of Foreign Assets Control (OFAC).

Client certifies, under penalties of perjury, that the federal taxpayer identification number and corresponding filing name provided herein are correct. Client agrees to all the terms of this Merchant Processing Application and Agreement. This Merchant Processing Application and Agreement shall not take effect until Client has been approved and this Agreement has been accepted by NMC and Bank.
Client's Business Principal(s) / Officer(s):

| | | | |
|---|---|---|---|
| ✍ MERCHANT PRINCIPAL 1 SIGNATURE | OWNER TITLE | Kaine Wen PRINT NAME | 2/20/2018 DATE (MM/DD/YYYY) |
| ✍ MERCHANT PRINCIPAL 2 SIGNATURE | TITLE | PRINT NAME | DATE (MM/DD/YYYY) |

## PERSONAL GUARANTEE

The undersigned guarantees to NMC and Wells Fargo Bank, N.A. (a member of Visa USA, Inc. and MasterCard International, Inc ) ("Bank") the performance of this Agreement, and/or Equipment Lease Agreement, if applicable and any addendum thereto by Client, and in the event of default, hereby waives Notice of Default and agrees to indemnify the other parties, including payment due and owing and costs associated with enforcement of the terms thereof. NMC and Bank shall not be required to first proceed against Client or enforce any other remedy before proceeding against the undersigned individual. This is a continuing guarantee and shall not be discharged or affected for any reason and shall bind the heirs, administrators, representatives and assigns and be enforced by or for the benefit of any successor of NMC and Bank. The term of this guarantee shall be for the duration of the Merchant Processing Application and Merchant Terms and Conditions Agreement and any addendum thereto and shall guarantee all obligations which may arise or occur in connection with any activities during the term thereof through enforcement, and shall be sought subsequent to any termination.

| | | | |
|---|---|---|---|
| ✍ SIGNATURE | Kaine Wen PRINT NAME OF GUARANTOR | | 2/20/18 DATE (MM/DD/YYYY) |
| ✍ SIGNATURE | PRINT NAME OF GUARANTOR | | DATE (MM/DD/YYYY) |

**ACCEPTED BY NATIONAL MERCHANT CENTER**

WELLS FARGO BANK, N.A., (A MEMBER OF VISA USA, INC. AND MASTERCARD INTERNATIONAL, INC) 1250 MONTECITO WAY, WALNUT CREEK, CA 94598

| | | | |
|---|---|---|---|
| ✍ ISO SIGNATURE | DATE (MM/DD/YYYY) | ✍ SIGNATURE | DATE (MM/DD/YYYY) |
| TITLE | | TITLE | |

© COPYRIGHT 2015 NATIONAL MERCHANT CENTER, ALL RIGHTS RESERVED. NATIONAL MERCHANT CENTER IS A REGISTERED ISO/MSP OF WELLS FARGO BANK, N.A., WALNUT CREEK, CA

MERCHANT PROCESSING APPLICATION & AGREEMENT
NMC 1804-M    Revised: JAN. 2016    PAGE 5 OF 3

Scanned by CamScanner


NATIONAL MERCHANT CENTER

## CONFIRMATION

**NMC-1804-M**

**Please read the Merchant Processing Program Guide in its entirety. It describes the terms under which we will provide merchant processing services to you.**
From time to time you may have questions regarding the contents of your Agreement with Bank and/or Processor. The following information summarizes portions of your Agreement in order to assist you in answering some of the questions we are most commonly asked.

1. Your discount rates are assessed on transactions that qualify for certain reduced interchange rates imposed by MasterCard, Visa and Discover Network. Any transactions that fail to qualify for these reduced rates will be charged an additional fee (see Section 19 of the Card Processing Program Guide).

2. We may debit your bank account from time to time for amounts owed to us under the Agreement.

3. There are many reasons why a Chargeback may occur. When they occur we will debit your settlement funds or settlement account. For a more detailed discussion regarding Chargeback's, see Section 10.

4. If you dispute any charge or funding, you must notify us within 45 days of the date of the statement where the charge or funding appears or should have appeared.

5. The Agreement limits our liability to you. For a detailed description of the limitation of liability see Section 21.

6. We have assumed certain risks by agreeing to provide you with Card processing. Accordingly, we may take certain actions to mitigate our risk, including termination of the Agreement, and/or hold monies otherwise payable to you (see Section 24, Term; Events of Default and Section 25, Reserve Account; Security Interest).

7. By executing this Agreement with us you are authorizing us to obtain financial and credit information regarding your business and the signer and guarantors of the Agreement until all your obligations to us are satisfied.

8. The Agreement contains a provision that in the event you terminate the Agreement early, you may be responsible for the payment of early termination fees as set forth in Section 36, Additional Fee Information.

9. If you lease equipment from Processor, it is important that you review Section 35 in Third Party Agreements. This lease is a non-cancelable lease for the full term indicated.

**10. Association Disclosure**
**Visa and MasterCard Member Bank Information: Wells Fargo Bank, N.A.**
The Bank's mailing address is 1200 Montego Way, Walnut Creek, CA 94598, and its phone number is (925) 746-4143.

**Important Member Bank Responsibilities:**
a) The Bank is the only entity approved to extend acceptance of Visa and MasterCard products directly to a Merchant.
b) The Bank must be a principal (signer) to the Merchant Agreement.
c) The Bank is responsible for educating Merchants on pertinent Visa and MasterCard rules with which Merchants must comply; but this information may be provided to you by Processor.
d) The Bank is responsible for and must provide settlement funds to the Merchant.
e) The Bank is responsible for all funds held in reserve that are derived from settlement.

**Important Merchant Responsibilities:**
a) Ensure compliance with cardholder data security and storage requirements.
b) Maintain fraud and chargebacks below Association thresholds.
c) Review and understand the terms of the Merchant Agreement.
d) Comply with Association rules.

True Count Staffing Inc.
**Print Client's Business Legal Name:** _____

By its signature below, Client acknowledges that it received the complete Program Guide (Version NMC1804-M) consisting of 33 pages (including this confirmation).
Client further acknowledges reading and agreeing to all terms in the Program Guide, which shall be incorporated into Client's Agreement. Upon receipt of a signed facsimile or original of this Confirmation Page by us, Client's Application will be processed. Client understands that a copy of the Program Guide is also available for downloading from the Internet at:

http://www.nationalmerchant.com/PDF/ProgramGuideNMC1804M.pdf

**NO ALTERATIONS OR STRIKE-OUTS TO THE PROGRAM GUIDE WILL BE ACCEPTED AND, IF MADE, ANY SUCH ALTERATIONS OR STRIKE-OUTS SHALL NOT APPLY.**

| | OWNER | | 2/20/18 |
|---|---|---|---|
| CLIENT'S BUSINESS PRINCIPAL SIGNATURE | TITLE | | DATE (MM/DD/YYYY) |

Kaine Wen
PRINT NAME

© COPYRIGHT 2015 NATIONAL MERCHANT CENTER. ALL RIGHTS RESERVED.
NATIONAL MERCHANT CENTER IS A REGISTERED ISO/MSP OF WELLS FARGO BANK, N.A., WALNUT CREEK, CA

CONFIRMATION
NMC1804-M  JAN 2016
PAGE 1 OF 1

Scanned by CamScanner

# NATIONAL MERCHANT CENTER
2955 E MAIN STE 100
IRVINE, CA 926124

## YOUR CARD PROCESSING STATEMENT

| Page 1 of 10 | *THIS IS NOT A BILL* |
|---|---|
| Statement Period | 05/01/19 - 05/31/19 |
| Merchant Number | 6283 |
| Customer Service | 800-662-8448 |

027582/000001/839631/STMT/27582/0000/164217 000 01 000000
**TRUE COUNT STAFFING INC**
**173 TECHNOLOGY DR # 202**
**IRVINE CA 92618-2489**

Location:
PREMIER STUDENT LOAN CENTER
2522 CHAMBERS RD STE 100
TUSTIN CA 92780-6962

## SUMMARY
An overview of account activity for the statement period.

| | Page | | | |
|---|---|---|---|---|
| Page | 5 | **Amounts Submitted** | | $354,968.71 |
| Page | 5 | **Third Party Transactions** | | 0.00 |
| Page | 5 | **Adjustments/Chargebacks** | | -$356,048.71 |
| Page | 6 | **Fees Charged** | | -$16,486.23 |
| | | **Total Amount Funded to Your Bank** | | **-$17,566.23** |

See page 2 for Key Definition of Terms

(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

2955 E MAIN STE 100, IRVINE, CA 926124

nnnnnn 01 10 027582 164217R

# Key Card Processing Terms in Plain Language

**Total Amount You Submitted** - The total dollar amount of card transactions submitted and processed during the Statement Period.

**Third-Party Transactions** - These are transactions that are passed directly to third party service providers for processing and/or funding.

**Chargebacks** - Those transactions that are challenged or disputed by a cardholder or card-issuing bank. A Chargeback equals the transaction amount that is disputed by the cardholder or card-issuing bank.

**Adjustments** - The amounts credited to, or deducted from, your account to resolve processing or billing discrepancies and any funding program established on your account.

**Interchange Charges** - These are the variable fees charged by Card Organizations for processing transactions. Factors that affect Interchange Charges include card type, information contained in the transaction, and how/when the transaction was processed.

**Total Amount Funded to Your Bank** - The total dollar amount of credited/paid to your account during the Statement Period.

**Merchant Number** - The unique account number assigned to every merchant and merchant location. You'll find it at the top of your statement.

**Fees Charged** - Total processing fees calculated and charged to your bank account for the statement month.

2955 E MAIN STE 100, IRVINE, CA 926124

**nnnnnn 02 10 027582 164218R**

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | ████████6283 | Page 3 of 10 | |
|---|---|---|---|
| Customer Service | 800-662-8448 | Statement Period | 05/01/19 - 05/31/19 |

## SUMMARY BY CARD TYPE   (Total Sales You Submitted - Refunds = Total Amount You Submitted)

| | | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted |
|---|---|---|---|---|---|---|
| Card Type | Average Ticket | Items | Amount | Items | Amount | Amount |
| MASTERCARD | $29.92 | 514 | $15,379.15 | 0 | 0.00 | $15,379.15 |
| MASTERCARD DEBIT | $28.92 | 2,451 | $71,294.31 | 26 | $1,156.67 | $70,137.64 |
| AMEXCT043 | $30.52 | 154 | $4,700.00 | 0 | 0.00 | $4,700.00 |
| VISA | $28.50 | 866 | $24,710.00 | 11 | $340.00 | $24,370.00 |
| VISA DEBIT | $29.08 | 8,196 | $238,536.92 | 46 | $1,535.00 | $237,001.92 |
| DISCOVER ACQ | $29.65 | 124 | $3,580.00 | 10 | $200.00 | $3,380.00 |
| **Total** | | **12,305** | **$358,200.38** | **93** | **$3,231.67** | **$354,968.71** |

## AMOUNTS FUNDED BY BATCH   (Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

| Date Submitted | Batch Number | Submitted Amount | Third Party Transactions | Adjustments/ Chargebacks | Fees Charged | Funded Amount |
|---|---|---|---|---|---|---|
| 01/14/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 01/30/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 02/01/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 02/08/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 02/13/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 02/13/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 02/18/19 | ████ | 0.00 | 0.00 | -$20.00 | 0.00 | -$20.00 |
| 02/19/19 | ████ | 0.00 | 0.00 | -$20.00 | 0.00 | -$20.00 |
| 02/26/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 03/01/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 03/01/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 03/08/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 03/11/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 03/13/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 03/13/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 03/15/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 03/17/19 | ████ | 0.00 | 0.00 | -$20.00 | 0.00 | -$20.00 |
| 03/18/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 03/20/19 | ████ | 0.00 | 0.00 | -$20.00 | 0.00 | -$20.00 |
| 03/25/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 04/01/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 04/01/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 04/03/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 04/08/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 04/15/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 04/15/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 04/15/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 04/15/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 04/16/19 | ████ | 0.00 | 0.00 | -$20.00 | 0.00 | -$20.00 |
| 04/18/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 04/22/19 | ████ | 0.00 | 0.00 | -$20.00 | 0.00 | -$20.00 |
| 04/28/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 05/01/19 | ████ | $12,664.17 | 0.00 | -$39,614.00 | 0.00 | -$26,949.83 |
| 05/01/19 | ████ | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 05/01/19 | ████ | $26,949.83 | 0.00 | 0.00 | 0.00 | $26,949.83 |
| 05/03/19 | ████ | $12,580.83 | 0.00 | -$12,580.83 | 0.00 | 0.00 |
| 05/03/19 | ████ | 0.00 | 0.00 | -$40.00 | 0.00 | -$40.00 |
| 05/06/19 | ████ | $12,328.00 | 0.00 | -$29,367.15 | 0.00 | -$17,039.15 |
| 05/06/19 | ████ | $10,660.00 | 0.00 | 0.00 | 0.00 | $10,660.00 |

2955 E MAIN STE 100, IRVINE, CA 926124

nnnnnn 03 10 027582 164219R

## YOUR CARD PROCESSING STATEMENT

Merchant Number　　　　6283

Customer Service　　800-662-8448

Page 4 of 10

Statement Period　　05/01/19 - 05/31/19

## AMOUNTS FUNDED BY BATCH　(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

| Date Submitted | Batch Number | Submitted Amount | Third Party Transactions | Adjustments/ Chargebacks | Fees Charged | Funded Amount |
|---|---|---|---|---|---|---|
| 05/06/19 | | $6,379.15 | 0.00 | 0.00 | 0.00 | $6,379.15 |
| 05/07/19 | | $7,390.00 | 0.00 | -$7,390.00 | 0.00 | 0.00 |
| 05/08/19 | | $8,069.00 | 0.00 | -$8,069.00 | 0.00 | 0.00 |
| 05/09/19 | | $7,620.00 | 0.00 | -$7,620.00 | 0.00 | 0.00 |
| 05/10/19 | | $8,108.32 | 0.00 | -$8,108.32 | 0.00 | 0.00 |
| 05/12/19 | | 0.00 | 0.00 | $40.00 | 0.00 | $40.00 |
| 05/13/19 | | $13,323.30 | 0.00 | -$25,431.45 | 0.00 | -$12,108.15 |
| 05/13/19 | | $5,969.15 | 0.00 | 0.00 | 0.00 | $5,969.15 |
| 05/13/19 | | $6,139.00 | 0.00 | 0.00 | 0.00 | $6,139.00 |
| 05/14/19 | | $6,250.00 | 0.00 | -$6,250.00 | 0.00 | 0.00 |
| 05/15/19 | | $26,430.00 | 0.00 | -$50,258.32 | 0.00 | -$23,828.32 |
| 05/15/19 | | $6,780.00 | 0.00 | 0.00 | 0.00 | $6,780.00 |
| 05/15/19 | | $17,048.32 | 0.00 | 0.00 | 0.00 | $17,048.32 |
| 05/16/19 | | $17,335.00 | 0.00 | -$17,335.00 | 0.00 | 0.00 |
| 05/17/19 | | 0.00 | 0.00 | $30.00 | 0.00 | $30.00 |
| 05/17/19 | | 0.00 | 0.00 | $30.00 | 0.00 | $30.00 |
| 05/17/19 | | 0.00 | 0.00 | $30.00 | 0.00 | $30.00 |
| 05/20/19 | | $12,366.00 | 0.00 | -$42,209.84 | 0.00 | -$29,843.84 |
| 05/20/19 | | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 05/20/19 | | $5,820.00 | 0.00 | 0.00 | 0.00 | $5,820.00 |
| 05/20/19 | | $7,629.15 | 0.00 | 0.00 | 0.00 | $7,629.15 |
| 05/20/19 | | $16,394.69 | 0.00 | 0.00 | 0.00 | $16,394.69 |
| 05/22/19 | | $9,360.00 | 0.00 | -$9,360.00 | 0.00 | 0.00 |
| 05/22/19 | | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 05/22/19 | | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 05/22/19 | | 0.00 | 0.00 | -$30.00 | 0.00 | -$30.00 |
| 05/23/19 | | $10,440.00 | 0.00 | -$10,440.00 | 0.00 | 0.00 |
| 05/24/19 | | $9,287.50 | 0.00 | -$9,287.50 | 0.00 | 0.00 |
| 05/24/19 | | 0.00 | 0.00 | -$20.00 | 0.00 | -$20.00 |
| 05/24/19 | | 0.00 | 0.00 | -$20.00 | 0.00 | -$20.00 |
| 05/24/19 | | 0.00 | 0.00 | -$20.00 | 0.00 | -$20.00 |
| 05/24/19 | | 0.00 | 0.00 | -$20.00 | 0.00 | -$20.00 |
| 05/26/19 | | 0.00 | 0.00 | $30.00 | 0.00 | $30.00 |
| 05/26/19 | | 0.00 | 0.00 | $30.00 | 0.00 | $30.00 |
| 05/26/19 | | 0.00 | 0.00 | $30.00 | 0.00 | $30.00 |
| 05/28/19 | | $8,509.15 | 0.00 | -$54,517.30 | 0.00 | -$46,008.15 |
| 05/28/19 | | $7,269.15 | 0.00 | 0.00 | 0.00 | $7,269.15 |
| 05/28/19 | | $8,520.00 | 0.00 | 0.00 | 0.00 | $8,520.00 |
| 05/28/19 | | $12,409.00 | 0.00 | 0.00 | 0.00 | $12,409.00 |
| 05/28/19 | | $17,610.00 | 0.00 | 0.00 | 0.00 | $17,610.00 |
| 05/30/19 | | $5,300.00 | 0.00 | -$5,300.00 | 0.00 | 0.00 |
| 05/31/19 | | $11,630.00 | 0.00 | -$11,630.00 | 0.00 | 0.00 |
| | Month End Charge | 0.00 | 0.00 | 0.00 | -$16,486.23 | -$16,486.23 |
| **Total** | | **$354,968.71** | **0.00** | **-$356,048.71** | **-$16,486.23** | **-$17,566.23** |

2955 E MAIN STE 100, IRVINE, CA 926124

nnnnnn 04 10 027582 164220R

## YOUR CARD PROCESSING STATEMENT

| | | |
|---|---|---|
| Merchant Number | 6283 | Page 5 of 10 |
| Customer Service | 800-662-8448 | Statement Period | 05/01/19 - 05/31/19 |

## AMOUNTS SUBMITTED

| Date Submitted | | MASTERCARD | MASTERCARD DEBIT | AMEXCT043 | VISA | VISA DEBIT | Total Submitted |
|---|---|---|---|---|---|---|---|
| 05/31/19 | | $15,379.15 | $70,137.64 | $4,700.00 | $24,370.00 | $237,001.92 | $351,588.71 |
| | Sub Totals | $15,379.15 | $70,137.64 | $4,700.00 | $24,370.00 | $237,001.92 | $351,588.71 |

| Date Submitted | | DISCOVER ACQ | | | | | Total Submitted |
|---|---|---|---|---|---|---|---|
| 05/31/19 | | $3,380.00 | | | | | $3,380.00 |
| | Sub Totals | $3,380.00 | | | | | $3,380.00 |

| **Total** | | | | | | | **$354,968.71** |
|---|---|---|---|---|---|---|---|

## THIRD PARTY TRANSACTIONS

| Date | Description | Amount |
|---|---|---|
| | No Third Party Transactions for this Statement Period | |
| **Total** | | **0.00** |

## ADJUSTMENTS/CHARGEBACKS

| Date | Description | Amount |
|---|---|---|
| 01/14/19 | ADJUSTMENT | -30.00 |
| 01/30/19 | ADJUSTMENT | -40.00 |
| 02/01/19 | ADJUSTMENT | -30.00 |
| 02/08/19 | ADJUSTMENT | -30.00 |
| 02/13/19 | ADJUSTMENT | -40.00 |
| 02/13/19 | ADJUSTMENT | -30.00 |
| 02/18/19 | ADJUSTMENT | -20.00 |
| 02/19/19 | ADJUSTMENT | -20.00 |
| 02/26/19 | ADJUSTMENT | -30.00 |
| 03/01/19 | ADJUSTMENT | -30.00 |
| 03/01/19 | ADJUSTMENT | -40.00 |
| 03/08/19 | ADJUSTMENT | -30.00 |
| 03/11/19 | ADJUSTMENT | -30.00 |
| 03/13/19 | ADJUSTMENT | -40.00 |
| 03/13/19 | ADJUSTMENT | -30.00 |
| 03/15/19 | ADJUSTMENT | -40.00 |
| 03/17/19 | ADJUSTMENT | -20.00 |
| 03/18/19 | ADJUSTMENT | -40.00 |
| 03/20/19 | ADJUSTMENT | -20.00 |
| 03/25/19 | ADJUSTMENT | -40.00 |
| 04/01/19 | ADJUSTMENT | -30.00 |
| 04/01/19 | ADJUSTMENT | -40.00 |
| 04/03/19 | ADJUSTMENT | -40.00 |
| 04/08/19 | ADJUSTMENT | -30.00 |
| 04/15/19 | ADJUSTMENT | -40.00 |
| 04/15/19 | ADJUSTMENT | -40.00 |
| 04/15/19 | ADJUSTMENT | -30.00 |
| 04/15/19 | ADJUSTMENT | -40.00 |
| 04/16/19 | ADJUSTMENT | -20.00 |

2955 E MAIN STE 100, IRVINE, CA 926124

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | ████████6283 | Page 6 of 10 | |
|---|---|---|---|
| Customer Service | 800-662-8448 | Statement Period | 05/01/19 - 05/31/19 |

### ADJUSTMENTS/CHARGEBACKS

| Date | Description | Amount |
|---|---|---|
| 04/18/19 | ADJUSTMENT | -40.00 |
| 04/22/19 | ADJUSTMENT | -20.00 |
| 04/28/19 | ADJUSTMENT | -30.00 |
| 05/01/19 | ADJUSTMENT | -30.00 |
| 05/03/19 | ADJUSTMENT | -40.00 |
| 05/12/19 | ADJUSTMENT | 40.00 |
| 05/17/19 | ADJUSTMENT | 30.00 |
| 05/17/19 | ADJUSTMENT | 30.00 |
| 05/17/19 | ADJUSTMENT | 30.00 |
| 05/20/19 | ADJUSTMENT | -30.00 |
| 05/22/19 | ADJUSTMENT | -30.00 |
| 05/22/19 | ADJUSTMENT | -30.00 |
| 05/22/19 | ADJUSTMENT | -30.00 |
| 05/24/19 | ADJUSTMENT | -20.00 |
| 05/24/19 | ADJUSTMENT | -20.00 |
| 05/24/19 | ADJUSTMENT | -20.00 |
| 05/24/19 | ADJUSTMENT | -20.00 |
| 05/26/19 | ADJUSTMENT | 30.00 |
| 05/26/19 | ADJUSTMENT | 30.00 |
| 05/26/19 | ADJUSTMENT | 30.00 |
| | **Total Adjustment** | **-1080.00** |
| 05/01/19 | RESERVE AMOUNT | -39614.00 |
| 05/03/19 | RESERVE AMOUNT | -12580.83 |
| 05/06/19 | RESERVE AMOUNT | -29367.15 |
| 05/07/19 | RESERVE AMOUNT | -7390.00 |
| 05/08/19 | RESERVE AMOUNT | -8069.00 |
| 05/09/19 | RESERVE AMOUNT | -7620.00 |
| 05/10/19 | RESERVE AMOUNT | -8108.32 |
| 05/13/19 | RESERVE AMOUNT | -25431.45 |
| 05/14/19 | RESERVE AMOUNT | -6250.00 |
| 05/15/19 | RESERVE AMOUNT | -50258.32 |
| 05/16/19 | RESERVE AMOUNT | -17335.00 |
| 05/20/19 | RESERVE AMOUNT | -42209.84 |
| 05/22/19 | RESERVE AMOUNT | -9360.00 |
| 05/23/19 | RESERVE AMOUNT | -10440.00 |
| 05/24/19 | RESERVE AMOUNT | -9287.50 |
| 05/28/19 | RESERVE AMOUNT | -54517.30 |
| 05/30/19 | RESERVE AMOUNT | -5300.00 |
| 05/31/19 | RESERVE AMOUNT | -11830.00 |
| | **Total Reserve Amount** | **-354968.71** |
| **Total** | | **-$356,048.71** |

### FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| | | MASTERCARD | | | |
| 05/31/19 | CF | DISC 1 | 15379.15 | 0.01550 | -238.38 |
| 05/31/19 | CF | DUES & ASSESSMENTS | | | -23.13 |
| | | AUTHS & AVS | | | |
| 05/31/19 | CF | CPU GTWY | 3445 | 0.1500 | -516.75 |
| 05/31/19 | CF | AVS CPU-G | 3213 | 0.1000 | -321.30 |

2955 E MAIN STE 100, IRVINE, CA 926124

nnnnnn 06 10 027582 164222R

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 6283 | | Page 7 of 10 | |
|---|---|---|---|---|
| Customer Service | 800-662-8448 | | Statement Period | 05/01/19 - 05/31/19 |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| 05/31/19 | CF | INTERCHANGE | | | -351.73 |
| 05/31/19 | CF | LICENSE RATE | | | -1.09 |
| 05/31/19 | CF | NABU FEES | 15379.15 | 0.0000710 | |
| 05/31/19 | CF | ACQ SUPPORT FEE | 3373 | 0.01950 | -65.77 |
| 05/31/19 | CF | BIN ICA FEE | 50.00 | 0.00860 | -0.43 |
| 05/31/19 | CF | MC ICA AVS CARD NOT PRSNT | | | -4.00 |
| 05/31/19 | CF | MC CVC2 FEE | 3213 | 0.01000 | -32.13 |
| 05/31/19 | CF | MC DIGITAL ENABLEMENT | 3273 | 0.00250 | -8.18 |
| 05/31/19 | CF | MC KILOBYTE FEE | 86673.46 | 0.00010 | -8.67 |
| 05/31/19 | CF | LOCATION FEE | 1581 | 0.00350 | -5.53 |
| | | MC OFLN DB | | | -1.25 |
| 05/31/19 | CF | DISC 1 | 71294.31 | 0.01550 | -1105.06 |
| 05/31/19 | CF | DUES & ASSESSMENTS | | | -107.63 |
| 05/31/19 | CF | INTERCHANGE | | | -1108.85 |
| 05/31/19 | CF | LICENSE RATE | 71294.31 | 0.0000710 | -5.06 |
| 05/31/19 | CF | NABU FEES | 26 | 0.01950 | -0.51 |
| 05/31/19 | CF | BIN ICA FEE | | | -19.11 |
| | | AMEXCT043 | | | |
| 05/31/19 | CF | DISC 1 | | | 0.00 |
| 05/31/19 | CF | OTHER VOLUME FEES | 4700.00 | 0.01500 | -70.50 |
| | | AUTHS & AVS | | | |
| 05/31/19 | CF | CPU GTWY | 160 | 0.1500 | -24.00 |
| 05/31/19 | CF | AVS CPU-G | 156 | 0.1000 | -15.60 |
| 05/31/19 | CF | INTERCHANGE | | | -105.91 |
| 05/31/19 | CF | NETWORK FEE | 4700.00 | 0.00450 | -21.15 |
| | | VISA | | | |
| 05/31/19 | CF | DISC 1 | 24710.00 | 0.01550 | -383.01 |
| | | AUTHS & AVS | | | |
| 05/31/19 | CF | CPU GTWY | 917 | 0.1500 | -137.55 |
| 05/31/19 | CF | AVS CPU-G | 892 | 0.1000 | -89.20 |
| 05/31/19 | CF | INTERCHANGE | | | -568.99 |
| 05/31/19 | CF | ACQ ISA FEE | 50.00 | 0.01000 | -0.50 |
| 05/31/19 | CF | ACQR PROCESSOR FEES | 917 | 0.01950 | -17.88 |
| 05/31/19 | CF | INTERNTL ACQUIRER FEE | 50.00 | 0.00460 | -0.23 |
| 05/31/19 | CF | TRAN INTEGRITY FEE | 2 | 0.10000 | -0.20 |
| 05/31/19 | CF | FIXED NETWORK CNP FEE | 2 | | -225.00 |
| 05/31/19 | CF | BIN ICA FEE | | | -0.86 |
| 05/31/19 | CF | CR DUES AND ASSESS | 24710.00 | 0.00140 | -34.59 |
| 05/31/19 | CF | FILE TRANSMISSION FEE | | | -16.47 |
| 05/31/19 | CF | INTRNTL ACQ PROC FEE CR | | | -0.04 |
| | | VS OFLN DB | | | |
| 05/31/19 | CF | DISC 1 | 238536.92 | 0.01550 | -3697.32 |
| | | AUTHS & AVS | | | |
| 05/31/19 | CF | CPU GTWY | 9437 | 0.1500 | -1415.55 |
| 05/31/19 | CF | POS AUTHS | 1 | 0.1500 | -0.15 |
| 05/31/19 | CF | AVS CPU-G | 8915 | 0.1000 | -891.50 |
| 05/31/19 | CF | INTERCHANGE | | | -2850.49 |
| 05/31/19 | CF | ACQ ISA FEE | 390.00 | 0.01000 | -3.90 |
| 05/31/19 | CF | ACQR PROCESSOR FEES | 9438 | 0.01550 | -146.29 |
| 05/31/19 | CF | INTERNTL ACQUIRER FEE | 390.00 | 0.00464 | -1.81 |
| 05/31/19 | CF | TRAN INTEGRITY FEE | 117 | 0.10000 | -11.70 |
| 05/31/19 | CF | BIN ICA FEE | | | -8.19 |
| 05/31/19 | CF | ACQ DATA PROC RTN D | | | -0.71 |
| 05/31/19 | CF | DB DUES AND ASSESS | 238536.92 | 0.00130 | -310.10 |

2955 E MAIN STE 100, IRVINE, CA 926124

nnnnnn 07 10 027582 164223R

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 6283 | Page 8 of 10 | |
|---|---|---|---|
| Customer Service | 800-662-8448 | Statement Period | 05/01/19 - 05/31/19 |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| 05/31/19 | CF | INTRNTL ACQ PROC FEE DB | | | -0.34 |
| | | DCVR ACQ | | | |
| 05/31/19 | CF | DISC 1 | 3580.00 | 0.01550 | -55.49 |
| | | AUTHS & AVS | | | |
| 05/31/19 | CF | CPU GTWY | 144 | 0.1500 | -21.60 |
| 05/31/19 | CF | AVS CPU-G | 131 | 0.1000 | -13.10 |
| 05/31/19 | CF | INTERCHANGE | | | -85.08 |
| 05/31/19 | CF | DSCV DATA USAGE FEE | 134 | 0.01950 | -2.61 |
| 05/31/19 | CF | DISC NETWORK AUTH FEE | 144 | 0.00250 | -0.36 |
| | | **Total Card Fees** | | | **-15152.53** |
| 05/31/19 | MISC | BATCH HEADER | 32 | 0.1500 | -4.80 |
| 05/31/19 | MISC | RETURNS | 93 | 0.1500 | -13.95 |
| 05/31/19 | MISC | CHARGEBACKS | 34 | 25.000 | -850.00 |
| 05/31/19 | MISC | SERVICE FEE | | | -10.00 |
| 05/31/19 | MISC | REGULATORY FEE | | | -4.95 |
| 05/31/19 | MISC | EIDS-DISPUTE-TOOL | | | -20.00 |
| 05/31/19 | MISC | AMEX DISPUTE | 4 | 35.00000 | -140.00 |
| 05/31/19 | MISC | DISCOVER DISPUTE | 4 | 35.00000 | -140.00 |
| 05/31/19 | MISC | DISCOVER RETRIEVALS | 10 | 15.00000 | -150.00 |
| | | **Total Miscellaneous Fees** | | | **-1333.70** |
| **Total (Miscellaneous Fees and Card Fees)** | | | | | **-$16,486.23** |

**Fee Type Legend**

MISC = Miscellaneous Fees
CF = Card Fees

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | |
| MERIT 1 | 5,560.00 | 198 | 0.0189 | 0.10 | -125.43 | |
| WC MERIT 1 | 3,080.00 | 101 | 0.0205 | 0.10 | -73.55 | |
| WCELITE MERIT1 | 1,110.00 | 39 | 0.0250 | 0.10 | -31.65 | |
| ENHANCEDMERIT 1 | 3,679.15 | 112 | 0.0204 | 0.10 | -86.22 | |
| HIGHVAL MERIT 1 | 120.00 | 4 | 0.0250 | 0.10 | -3.40 | |
| IREGULAAPDBTCON | 30.00 | 1 | 0.0005 | 0.21 | -0.23 | |
| IREGULAAPFDBTCN | 20.00 | 1 | 0.0005 | 0.22 | -0.23 | |
| REGCORPDATA1LD | 40.00 | 1 | 0.0005 | 0.21 | -0.23 | |
| REGCORPDATA1LF | 970.00 | 34 | 0.0005 | 0.22 | -8.04 | |
| CP RATE 1 BUS | 770.00 | 23 | 0.0265 | 0.10 | -22.75 | |
| **MASTERCARD TOTAL** | **15,379.15** | **514** | | | | **-351.73** |

2955 E MAIN STE 100, IRVINE, CA 926124

nnnnnn 08 10 027582 164224R

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | | 6283 |
| Customer Service | 800-662-8448 | |

Page 9 of 10

Statement Period        05/01/19 - 05/31/19

| INTERCHANGE CHARGES | | | | | | |
|---|---|---|---|---|---|---|
| Product/Description | Sales Total | Number of Transactions | Rate | Interchange Cost Cost Per Transaction | Sub Total | Total Interchange Charges |
| **MASTERCARD DEBIT** | | | | | | |
| MERIT 1 DEBIT | 36,116.47 | 1226 | 0.0165 | 0.15 | -783.42 | |
| DEBIT REFUND 3 | -327.50 | 8 | 0.0000 | 0.00 | 0.00 | |
| MERIT1PREPDDBTC | 2,150.00 | 80 | 0.0176 | 0.20 | -53.85 | |
| REG REFUND US | -199.17 | 1 | 0.0000 | 0.00 | 0.00 | |
| REGREFUND USFA | -630.00 | 17 | 0.0000 | 0.00 | 0.00 | |
| REGULATDMIDMT1 | 644.69 | 22 | 0.0005 | 0.21 | -5.01 | |
| REGULATFMIDMT1 | 32,383.15 | 1123 | 0.0005 | 0.22 | -266.57 | |
| **MASTERCARD DEBIT TOTAL** | **70,137.64** | **2477** | | | | **-1,108.85** |
| **AMEXCT043** | | | | | | |
| B2BNSWP1 | 4,320.00 | 141 | 0.0195 | 0.10 | -98.34 | |
| PPNSWP1 | 380.00 | 13 | 0.0165 | 0.10 | -7.57 | |
| **AMEXCT043 TOTAL** | **4,700.00** | **154** | | | | **-105.91** |
| **VISA** | | | | | | |
| CPS MAIL PHONE | 5,400.00 | 180 | 0.0180 | 0.10 | -115.20 | |
| EIRF CR | 40.00 | 1 | 0.0230 | 0.10 | -1.02 | |
| US CRDT VCR-ME | -340.00 | 11 | 0.0205 | 0.00 | 6.97 | |
| CPS REWARDS 2 | 13,600.00 | 489 | 0.0195 | 0.10 | -314.10 | |
| US BUS TR1 B2B | 180.00 | 8 | 0.0210 | 0.10 | -4.56 | |
| US VSP B2B | 4,940.00 | 170 | 0.0210 | 0.10 | -120.74 | |
| US BUS TR2 B2B | 190.00 | 6 | 0.0225 | 0.10 | -4.87 | |
| INTR STANDARD | 30.00 | 1 | 0.0160 | 0.00 | -0.48 | |
| LAC PREMIUM | 20.00 | 1 | 0.0180 | 0.00 | -0.36 | |
| US HNW B2B | 280.00 | 9 | 0.0210 | 0.10 | -6.78 | |
| US BUS TR4 B2B | 30.00 | 1 | 0.0250 | 0.10 | -0.85 | |
| **VISA TOTAL** | **24,370.00** | **877** | | | | **-562.01** |
| **VISA DEBIT** | | | | | | |
| CPS CARD NP DB | 61,276.32 | 2130 | 0.0165 | 0.15 | -1,330.55 | |
| EIRF DB | 900.00 | 30 | 0.0175 | 0.20 | -21.75 | |
| IR REGULATED DB | 360.00 | 15 | 0.0005 | 0.22 | -3.48 | |
| US CV DB | -1,535.00 | -46 | 0.0000 | 0.00 | 0.00 | |
| CPS CNP PP | 4,108.00 | 138 | 0.0175 | 0.20 | -99.09 | |
| EIRF PP | 220.00 | 7 | 0.0180 | 0.20 | -5.36 | |
| USREGULATED CNP | 164,632.50 | 5664 | 0.0005 | 0.22 | -1,328.39 | |
| USREGULATEDEIRF | 2,455.00 | 79 | 0.0005 | 0.22 | -18.60 | |
| INTR STANDARD | 30.00 | 1 | 0.0160 | 0.00 | -0.48 | |

2955 E MAIN STE 100, IRVINE, CA 926124

nnnnnn 09 10 027582 164225R

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | ████████6283 |
| Customer Service | 800-662-8448 |

Page 10 of 10

Statement Period      05/01/19 - 05/31/19

### INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Interchange Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **VISA DEBIT** | | | | | | |
| US BUS CNP DB | 500.00 | 16 | 0.0245 | 0.10 | -13.85 | |
| REG BUS CNP DB | 4,015.00 | 117 | 0.0005 | 0.22 | -27.74 | |
| US COMM CNP PP | 40.00 | 1 | 0.0265 | 0.10 | -1.16 | |
| **VISA DEBIT TOTAL** | **237,001.92** | **8150** | | | | **-2,850.45** |
| **DISCOVER ACQ** | | | | | | |
| P CNP RW | 2,020.00 | 72 | 0.0200 | 0.10 | -47.60 | |
| CMRCL EL | 650.00 | 24 | 0.0230 | 0.10 | -17.35 | |
| ADJVR3RW | -200.00 | -10 | 0.0175 | 0.00 | 3.50 | |
| PCNPPRM | 110.00 | 3 | 0.0200 | 0.10 | -2.50 | |
| **DISCOVER ACQ TOTAL** | **2,580.00** | **89** | | | | **-63.95** |
| **DISCOVER ACQ DEBIT** | | | | | | |
| P CNP DB | 680.00 | 21 | 0.0175 | 0.20 | -16.15 | |
| CMRCL EL | -80.00 | -1 | 0.0230 | 0.10 | 1.94 | |
| MID DB | 130.00 | 3 | 0.0180 | 0.20 | -2.94 | |
| P CNP DF | 70.00 | 2 | 0.0005 | 0.22 | -0.48 | |
| **DISCOVER ACQ DEBIT TOTAL** | **800.00** | **25** | | | | **-17.63** |
| **Total** | **354,968.71** | **12286** | | | | **-5,060.53** |

### TAX GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| MAY | Gross Reportable Sales - TIN XXXXX4249 | $358,200.38 |
| | 2019 YTD Gross Reportable Sales | $1,797,514.86 |

2955 E MAIN STE 100, IRVINE, CA 926124

nnnnnn 10 10 027582 164226R

.NMC.
NATIONAL MERCHANT CENTER

AGENT # 4004

## 1. MERCHANT INFORMATION — E-COMMERCE / MOTO MERCHANT PROCESSING APPLICATION & AGREEMENT

| LEGAL NAME OF BUSINESS / IRS FILING NAME (MUST MATCH IRS RECORD) | | | DBA (DOING BUSINESS AS) | | | |
|---|---|---|---|---|---|---|
| True Count Staffing Inc. | | | SL Account Mgmt | | | |

| LOCATION / SITE ADDRESS | CITY | STATE | ZIP CODE | COMPANY WEBSITE ADDRESS (URL) |
|---|---|---|---|---|
| 8 Hughes Parkway #210 | Irvine | CA | 92618 | http://www.slaccountmgmt.com/ |

| MAILING ADDRESS (IF DIFFERENT FROM LOCATION) | CITY | STATE | ZIP CODE | COMPANY E-MAIL ADDRESS |
|---|---|---|---|---|
| | | | | kaine@slaccountmgmt.com |

| COMPANY PHONE # | DESCRIPTOR PHONE # (E-COMMERCE = MOTO) | MOBILE PHONE # | FAX # | CONTACT NAME | TITLE |
|---|---|---|---|---|---|
| 888-283-9631 | 888-283-9631 | 424-333-8290 | | Kaine Wien | owner |

| TAX ID | ☐ I CERTIFY THAT I'M A FOREIGN ENTITY/NONRESIDENT ALIEN. IF CHECKED, PLEASE ATTACH IRS FORM W-8 | NOTE: FAILURE TO PROVIDE ACCURATE INFORMATION MAY RESULT IN A WITHHOLDING OF MERCHANT FUNDING PER IRS REGULATIONS (SEE PROGRAM GUIDE PART III, SECTION A.4 FOR DETAILS) |
|---|---|---|
| 82-0854249 | | |

| BUSINESS TYPE | ☐ PARTNERSHIP ☐ SOLE PROPRIETORSHIP | ☐ PUBLIC CORP. ☐ PRIVATE CORP. | ☐ TAX EXEMPT CORP. ☐ LIMITED LIABILITY COMPANY | STATE FILED CA | BUSINESS START DATE ( MM / DD / YYYY ) 01/31/2016 |
|---|---|---|---|---|---|

| HAS THIS BUSINESS OR ANY ASSOCIATED PRINCIPAL BEEN TERMINATED AS A VISA / MASTERCARD / AMEX / DISCOVER NETWORK MERCHANT? | ☐ YES ☑ NO | HAS MERCHANT OR ANY ASSOCIATED PRINCIPAL DISCLOSED BELOW FILED BANKRUPTCY OR BEEN SUBJECT TO AN INVOLUNTARY BANKRUPTCY? | ☐ YES ☑ NO | PROVIDE DATE, IF "YES" ( MM / DD / YYYY ) |
|---|---|---|---|---|

| DO YOU CURRENTLY ACCEPT VISA/MC/AMEX/DISCOVER NETWORKS (IF "YES", YOU MUST SUBMIT 3 MOST CURRENT MONTHLY STATEMENTS) | ☐ YES ☐ NO | TOUR PREVIOUS CARD PROCESSOR | REASON TO CHANGE | ☐ RATES ☐ SERVICE ☐ OTHER | TERMINATED ( MM / DD / YYYY ) |
|---|---|---|---|---|---|

| MERCHANT SELLS (SPECIFY PRODUCT, SERVICE AND/OR INFORMATION) DOC PREP | DO YOU USE ANY THIRD PARTY TO STORE, PROCESS OR TRANSMIT CARDHOLDER'S DATA? ☑ YES ☐ NO | IF "YES", NAME OF COMPANY, ADDRESS AND PHONE N/A |
|---|---|---|

| REFUND POLICY FOR VISA / MASTERCARD / AMEX/ DISCOVER NETWORK SALES | ☑ REFUND WILL BE GRANTED TO A CUSTOMER AS FOLLOWS > ☐ NO REFUND, ALL SALES FINAL (MERCHANT MUST NOTIFY CUSTOMERS) | ☑ VISA / MC / AMEX / DISCOVER NETWORK CREDIT > ☐ EXCHANGE ☐ STORE CREDIT | ☑ 0-3 DAYS ☐ 6-14 DAYS ☐ 4-7 DAYS ☐ OVER 14 DAYS |
|---|---|---|---|

## 2. OWNERSHIP INFORMATION (LIST PRINCIPALS NAMES THAT OWN COMBINED AT LEAST 51% FOR CORPORATIONS, 100% FOR PARTNERSHIPS.)

| PRINCIPAL NAME (FIRST, MI., LAST) 1) Kaine Wen | | | TITLE OWNER | | OWNERSHIP (%) 100 | DATE OF BIRTH ( MM / DD / YYYY ) 1977 |
|---|---|---|---|---|---|---|
| HOME ADDRESS | | CITY Azusa | | STATE CA | ZIP CODE | HOME PHONE # |
| SOCIAL SECURITY # ███3143 | DRIVERS LICENSE # | DR. LIC. STATE/EXP. DATE 111/15/22 | EMAIL kaine@slaccountmgmt.com | | PERSONAL RESIDENCE | ☐ OWN ☐ RENT 3.5 YRS. ___ MO. FOR HOW LONG? |
| PRINCIPAL NAME (FIRST, MI., LAST) 2) | | | TITLE | | OWNERSHIP (%) | DATE OF BIRTH ( MM / DD / YYYY ) |
| HOME ADDRESS | | CITY | | STATE | ZIP CODE | HOME PHONE # |
| SOCIAL SECURITY # | DRIVERS LICENSE # | DR. LIC. STATE/EXP. DATE | EMAIL | | PERSONAL RESIDENCE | ☐ OWN ☐ RENT YRS. ___ MO. FOR HOW LONG? |

## 3. TRADE REFERENCE

| VENDOR | ACCOUNT # | CONTACT NAME | PHONE # |
|---|---|---|---|
| | | | |

## 4. CREDIT / DEBIT AUTHORIZATION

| BANK NAME | JP Morgan Chase |
|---|---|
| BANK ROUTING # | ███1627 |
| BANK ACCOUNT # | ███1126 |

MERCHANT hereby authorizes SERVICERS in accordance with this MERCHANT Processing Agreement to initiate debit/credit entries to MERCHANT'S checking account, as indicated below. The authority is to remain in full force and effect until (a) SERVICERS have received written notification from a MERCHANT of its termination in such a manner as to afford SERVICERS reasonable opportunity to act on it, and (b) all obligations of MERCHANT to SERVICERS that have arisen under this Agreement have been paid in full. This authorization extends to such entries in such account concerning processing fees, lease, and rental or purchase agreements for POS terminals and/or accompanying equipment and/or check guarantee fees, and amounts due for supplies and materials.

> MUST ATTACH VOIDED CHECK FROM THIS ACCOUNT

© COPYRIGHT 2016 NATIONAL MERCHANT CENTER. ALL RIGHTS RESERVED. NATIONAL MERCHANT CENTER IS A REGISTERED ISO/MSP OF WELLS FARGO BANK, N.A., WALNUT CREEK, CA

MERCHANT PROCESSING APPLICATION & AGREEMENT
NMC 1804-M      Revised JAN, 2016      PAGE 1 OF 8

## 5. TRANSACTION INFORMATION

**FINANCIAL DATA**

AVERAGE COMBINED MONTHLY VISA/MC/DISCOVER/AMEX VOLUME — $ 395,000

AVERAGE VISA/MC / AMEX / DISCOVER NETWORK TICKET — $ 200

HIGHEST TICKET AMOUNT — $ 1300

☐ SEASONAL? > HIGHEST VOLUME MONTHS OPEN $_____
> CHECK APPLICABLE MONTHS BELOW

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**VISA / MASTERCARD / AMEX / DISCOVER NETWORK INFORMATION**

**MERCHANT TYPE**
☐ RETAIL OUTLET
○ RESTAURANT/FOOD
○ LODGING
○ HOME BUSINESS, TRADE FAIRS
○ OUTSIDE SALES/SERVICE, OTHER, ETC.
☒ MAIL/TELEPHONE ORDER ONLY
○ INTERNET
○ HEALTH CARE

**NETWORK PROFILE (VISA/MC/AMEX/DISCOVER)**
SWIPED CREDIT CARDS ____%
KEYED CREDIT CARDS 100 %
TOTAL 100 %
IF KEYED WHAT % MOTO 100 %
INTERNET ____%
MERCHANT RECEIVES IMPRINT ON KEYED TRANSACTIONS ○ YES ○ NO

**MAIL / TELEPHONE ORDER / BUSINESS TO BUSINESS INFORMATION (ALL QUESTIONS MUST BE ANSWERED BY APPLICABLE TYPE OF MERCHANTS)**

WHAT % OF TOTAL SALES REPRESENT BUSINESS TO BUSINESS (VS. BUSINESS TO CONSUMER) — B2B 0 % + B2C 100 % = 100% TOTAL SALES

WHAT % OF CREDIT/DEBIT CARD SALES REPRESENT BUSINESS TO BUSINESS (VS. BUSINESS TO CONSUMER) — B2B 0 % + B2C 100 % = 100% TOTAL SALES

WHAT IS THE TIME FROM TRANSACTION TO DELIVERY? (% OF ORDERS DELIVERED IN DAYS)
2 - 7 DAYS ____%
+ 8 - 14 DAYS ____%
+ 15 - 30 DAYS ____%
+ OVER 30 DAYS ____%
TOTAL 100 % DELIVERED

VISA/MASTERCARD/AMEX/DISCOVER NETWORK SALES ARE DEPOSITED ON (CHECK ONE)
○ DATE OF ORDER
○ DATE OF DELIVERY
○ OTHER

WHO PERFORMS PRODUCT/SERVICE FULFILLMENT
☒ DIRECT
☐ VENDOR (PROVIDE NAME/ADDRESS/PHONE)

DO YOU OWN THE PRODUCT / INVENTORY — ☐ YES ☒ NO
IS THE PRODUCT STORED AT YOUR BUSINESS LOCATION — ☐ YES ☐ NO
IF NO, WHERE IS IT STORED _____

PRODUCT SHIPPED BY: ☐ US MAIL ☐ OTHER _____
DELIVERY RECEIPT REQUESTED ☐ YES ☐ NO

ADVERTISING METHOD(S) CHECK ALL THAT APPLY
○ NEWSPAPERS ☑ INTERNET ○ OTHER
○ MAGAZINE ○ RADIO
○ YELLOW PAGES ○ TV

REQUIRED: ATTACH MARKETING MATERIALS FOR ALL MAIL ORDER, B2B, INTERNET BUSINESSES WITH OVER $1MILLION IN ANNUAL VOLUME. ATTACH WEB PAGE PRINTOUT FOR INTERNET MERCHANTS.

PERCENTAGE OF PRODUCTS SOLD VIA:
TELEPHONE ORDERS 100 % MAIL/FAX ORDERS ____% INTERNET ORDERS ____% OTHER ____%

WHO ENTERS CREDIT CARD INFO INTO THE PROCESSING SYSTEM
○ MERCHANT ○ CONSUMER
○ FULFILLMENT CENTER ○ OTHER

IF CREDIT CARD INFO IS TAKEN OVER THE INTERNET, IS THE PAYMENT CHANNEL ENCRYPTED BY SSL OR BETTER
☐ YES
☒ NO

## 6. SITE INSPECTION & BUSINESS INFO

ZONE ○ COMMERCIAL
☒ INDUSTRIAL
○ RESIDENTIAL

APPROX. SIZE (SQUARE FOOTAGE)
○ 0-500 SqFt
○ 501-2000 SqFt
☒ 2001+ SqFt

MERCHANT LOCATION
○ SHOPPING CENTER
☒ OFFICE BUILDING
○ SEPARATE BUILDING

○ RESIDENCE
○ MOBILE
○ OTHER

THE MERCHANT ○ OWNS
○ RENTS
○ LEASES THE BUSINESS PREMISES

LANDLORD NAME _____

LANDLORD PHONE # _____

I HEREBY CERTIFY THAT I HAVE PHYSICALLY INSPECTED THE BUSINESS PREMISES OF THE MERCHANT AT THE ADDRESS AND THE INFORMATION STATED ABOVE IS CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF

_signature_ — Samson Ly — 2/2v/11

SIGNATURE | INSPECTED BY (PRINT NAME) | DATE (MM/DD/YYYY)

## 7. EQUIPMENT

PAYMENT GATEWAY > NM1

3rd PARTY PROCESSOR > _____

SOFTWARE > APPLICATION Provide Var Sheet to Jimmy Lai Swift Payments — VERSION # _____
○ NEW ○ RENT ○ LEASE ○ EXISTING

CHECK READER > MODEL _____ — QNTY _____
○ NEW ○ RENT ○ LEASE ○ EXISTING

TERMINAL > MODEL _____ — QNTY _____
○ NEW ○ RENT ○ LEASE ○ EXISTING

PIN-PAD > MODEL _____ — QNTY _____
○ NEW ○ RENT ○ LEASE ○ EXISTING

MISCELLANEOUS > MODEL _____ — QNTY _____
○ NEW ○ RENT ○ LEASE ○ EXISTING

OTHER > MODEL _____ — QNTY _____
○ NEW ○ RENT ○ LEASE ○ EXISTING

LEASE COMPANY: FIRST DATA GLOBAL LEASING
LEASE TERM _____ + ANNUAL TAX HANDLING FEE: $16.26.
TOTAL MONTHLY LEASE CHARGE $ _____

NOTE: THIS IS NON-CANCELLABLE LEASE FOR THE FULL TERM INDICATED.
WITHOUT TAXES, FEES OR OTHER CHARGES THAT MAY APPLY, SEE LEASE AGREEMENT IN PROGRAM GUIDE FOR DETAILS.

## 8. NETWORK ACCEPTANCE

ACCEPT ALL VISA / MASTERCARD / AMERICAN EXPRESS / DISCOVER NETWORK TRANSACTIONS (PRESUMED, UNLESS ANY SECTION BELOW ARE CHECKED)

☐ ACCEPT VISA CREDIT TRANSACTIONS ONLY
☐ ACCEPT VISA NON-PIN DEBIT TRANSACTIONS ONLY

☐ ACCEPT MASTERCARD CREDIT TRANSACTIONS ONLY
☐ ACCEPT MASTERCARD NON-PIN DEBIT TRANSACTIONS ONLY

☐ ACCEPT DISCOVER NETWORK CREDIT TRANSACTIONS ONLY
☐ ACCEPT DISCOVER NETWORK NON-PIN DEBIT TRANSACTIONS ONLY

☐ ACCEPT AMERICAN EXPRESS CREDIT TRANSACTIONS ONLY

© COPYRIGHT 2016 NATIONAL MERCHANT CENTER. ALL RIGHTS RESERVED. NATIONAL MERCHANT CENTER IS A REGISTERED ISO/MSP OF WELLS FARGO BANK, N.A., WALNUT CREEK, CA.

MERCHANT PROCESSING APPLICATION & AGREEMENT
NMC 1804-M Revised: JAN. 2016 PAGE 2 OF 3

## 9. SCHEDULE OF CHARGES / FEES   PAYMENT NETWORK INTERCHANGE COST WILL BE CHARGED IN ADDITION TO:

**DISCOUNT RATES:** (ELECTRONIC)

| | QUALIFIED RATE | AUTHORIZATION FEE |
|---|---|---|
| VISA | IP + 0.00% | .10 |
| MASTERCARD | IP + 2.00 | .10 |
| DISCOVER NETWORK | IP + 2.00 | .10 |
| AMERICAN EXPRESS ONEPOINT | IP + 2.00 | .15 |
| SIGNATURE DEBIT | IP + 2.00 | .10 |
| OTHER | % | |
| EXISTING AMEX SE # | | |

Qualified Rate is assessed when your transactions meet certain criteria set by the applicable Association and Processor. When your Card transactions fail to meet these qualification criteria, we will process your transactions at the higher mid-qualified discount rate of ___ % + 1 ___ or in certain circumstances, at a non-qualified discount rate (Standard) of ___ % + ___ both rates are a surcharge to the qualified rate.

**CHARGEBACK SOLUTIONS:**
- [ ] CHARGEBACK ALERTS / PER ALERT $ 30.00
- [ ] ONLINE RESPONSE / PER MONTH $
- [ ] REPRESENTMENT SERVICES   0   %

**GATEWAY / VT:**

| | |
|---|---|
| GATEWAY NAME | 0 |
| GATEWAY MONTHLY FEE | $0 |
| GATEWAY PER ITEM FEE | $0 |
| ADD VIRTUAL TERMINAL | [ ] YES |

**WIRELESS   OR   REMOTE:**

| | |
|---|---|
| SETUP FEE | $0 |
| TRANSACTION FEE | $0 |
| MONTHLY FEE | $0 |

**ERR:**

| | QUALIFIED RATE | NON-QUALIFIED SURCHARGE | AUTHORIZATION FEE |
|---|---|---|---|
| [ ] VISA / MC / DISCOVER | 0 % | 0 % | $ |
| [ ] AMERICAN EXPRESS CREDIT | 0 % | 0 % | $ |

**DEBIT:**

| | | |
|---|---|---|
| MONTHLY ACCESS FEE | $ 0 | |
| CASH BACK | $ 0 MAX | |
| AUTHORIZATION/TRANSACTION FEE | $ 0 + NETWORK FEES = 0 % | |
| OTHER FEE | $ 0 | |

**EBT:**

| | |
|---|---|
| FCS # | |
| AUTHORIZATION / TRANSACTION FEE | $ |

**MISCELLANEOUS:**

| | |
|---|---|
| ELECTRONIC AVS FEE | $0.10 |
| ACH BATCH FEE | $0.15 |
| CHARGEBACK FEE | $25.00 |
| RETRIEVAL REQUEST | $15.00 |
| SERVICE FEE | $10.00 |

| | |
|---|---|
| [ ] WEB/IQ MONTHLY MONITORING FEE | $0 |
| EIDS MONTHLY FEE | $0 |
| MERCHANT CLUB | $0 |
| MINIMUM MONTHLY DISCOUNT | $35.00 |
| APPLICATION FEE | $0 |
| | $0 |

**OTHER FEES:** Payment Network Interchange Fees; Debit Network Fees; Returned Item Fee $25 (charged if NMC debits the bank account but is rejected due to insufficient funds); Decline Fee – An amount equal to Authorization Fee amount and charged per item declined; EMVTIV invalid monthly fee $19.95. Monthly Compliance Fee $0 : PCI Annual Compliance Fee $99.95 ; PCI NON-Compliant Monthly Fee $25 (doesn't effect your compliance responsibilities and obligations associated with your merchant account). You may be charged a Chargeback Research Fee $60 per chargeback. Early Termination Fee (ETF) – shall be: (x) average monthly processing fees charged to You for previous 12 months (or such shorter time if You have processed for less than 12 months) multiplied by remaining months of the Agreement, or (ii) $295 , whichever is greater; Annual Fee $99 . A Capture per item fee $0 . Monthly Regulatory Fee $0 is assessed on each bankcard transaction; Monthly Regulatory Fee $0 ; Voice Referral Authorization Fee $3.30; EVS Voice authorization Fee $1.90; DIVMCA Fee 0 if applicable, you may be charged additional pass through card brand fees. See description of card brand fees here: http://www.nationalmerchant.com/pdf/CardBrandFeeDescription.pdf

## 10. SIGNATURES

Client certifies that all information set forth in this completed Merchant Processing Application is true and correct and that Client has received a copy of the Program Guide (NMC1804-M) and Confirmation Page, which is part of this Merchant Processing Application (consisting of Sections 1-19), and by this reference incorporated herein. (Program Guide can be downloaded from http://www.nationalmerchant.com/PDF/ProgramGuideNMC1804M.pdf). Chester jointly acknowledges and certifies that Client has read the said Program Guide, and Client agrees to be bound by its terms including but not limited to the early termination fee provision. Client acknowledges and agrees that we, our Affiliates and our third party subcontractors and/or agents may use automatic telephone dialing systems to contact Client at the telephone number(s) Client has provided in this Merchant Processing Application and/or may leave a detailed voice message in the event that Client is unable to be reached, even if the number provided is a cellular or wireless number all if Client has previously registered on a Do-Not-Call list or requested not to be contacted. Client for solicitation purposes. Client hereby consents to receiving any commercial electronic mail messages from us, our Affiliates and our third party subcontractors and/or agents from time to time. Client further agrees that Client will not accept more than 20% of its card transactions via mail, telephone or Internet order. However, if your Application is approved based upon certain information stated in Section 3, Transaction Information section above, you are authorized to accept transactions in accordance with the percentages indicated in that section. This signature page also serves as a signature page to the Equipment Lease Agreement in the Third Party section of the Program Guide if selected, the undersigned Client being the "lessee" for purposes of such Equipment Lease Agreement. Client authorizes National Merchant Center ("NMC") and Wells Fargo Bank, N.A. (a member of Visa USA, Inc. and MasterCard International, Inc.) ("Bank") and their agents to investigate the references, statements and other data contained herein and to obtain additional information from credit bureaus and other lawful sources, including persons and companies names in this Merchant Processing Application. Client authorizes NMC and BANK and their agents (a) to procure information from any consumer reporting agency bearing his/her personal credit worthiness, credit standing, credit capacity, character, general reputation, personal characteristics, or mode of living, and (b) to contact all previous employers, personal references and educational institutions. It is our policy to obtain certain information in order to verify your identity while processing your account application. The individual who signs this Agreement has authority to do so and to bind its Establishment to the terms and conditions of this Agreement. You further represent that you are authorized to sign and enter into this Agreement on behalf of your establishment, subsidiaries and affiliates.

You further acknowledge and agree that you will not use your merchant account and/or Service for illegal transactions, for example, those prohibited by the Unlawful Internet Gambling Enforcement Act, 31 U.S.C. Section 5361 et seq, as may be amended from time to time, or processing and acceptance of transactions in certain jurisdictions pursuant to 31 CFR part 500 et seq. and other laws enforced by the Office of Foreign Assets Control (OFAC).

Client certifies, under penalties of perjury, that the federal taxpayer identification number and corresponding filing name provided herein are correct. Client agrees to all the terms of this Merchant Processing Application and Agreement. This Merchant Processing Application and Agreement shall not take effect until Client has been approved and this Agreement has been accepted by NMC and Bank.

Client's Business Principal(s) / Officer(s):

| | | | |
|---|---|---|---|
| X _(signature)_ | OWNER | Kaine Wen | 2/20/2018 |
| MERCHANT PRINCIPAL 1 SIGNATURE | TITLE | PRINT NAME | DATE (MM/DD/YYYY) |
| X | | | |
| MERCHANT PRINCIPAL 2 SIGNATURE | TITLE | PRINT NAME | DATE (MM/DD/YYYY) |

## PERSONAL GUARANTEE

The undersigned guarantees to NMC and Wells Fargo Bank, N.A. (a member of Visa USA, Inc. and MasterCard International, Inc.) ("Bank") the performance of this Agreement, and/or Equipment Lease Agreement, if applicable and any addendum thereto by Client, and in the event of default, hereby waives Notice of Default and agrees to indemnify the other parties, including payment due and owing and costs associated with enforcement of the terms thereof. NMC and Bank shall not be required to first proceed against Client or enforce any other remedy before proceeding against the undersigned individual. This is a continuing guarantee and shall not be discharged or affected for any reason and shall bind the heirs, administrators, representatives and assigns and be enforced by or for the benefit of any successor of NMC and Bank. The term of this guarantee shall be for the duration of the Merchant Processing Application and Merchant Terms and Conditions Agreement and any addendum thereto and shall guarantee all obligations which may arise or occur in connection with my activities during the term thereof through enforcement which may be sought subsequent to any termination.

| | | | |
|---|---|---|---|
| X _(signature)_ | | Kaine Wen | 2/20/18 |
| SIGNATURE | | PRINT NAME OF GUARANTOR | DATE (MM/DD/YYYY) |
| X | | | |
| SIGNATURE | | PRINT NAME OF GUARANTOR | DATE (MM/DD/YYYY) |

ACCEPTED BY NATIONAL MERCHANT CENTER

WELLS FARGO BANK, N.A., (A MEMBER OF VISA USA, INC. AND MASTERCARD INTERNATIONAL, INC.)
1200 MONTEGO WAY, WALNUT CREEK, CA 94598

| | | | |
|---|---|---|---|
| X | | X | |
| ISO SIGNATURE | DATE (MM/DD/YYYY) | SIGNATURE | DATE (MM/DD/YYYY) |
| TITLE | | TITLE | |

© COPYRIGHT 2015 NATIONAL MERCHANT CENTER, ALL RIGHTS RESERVED.
NATIONAL MERCHANT CENTER IS A REGISTERED ISO/MSP OF WELLS FARGO BANK, N.A., WALNUT CREEK, CA

MERCHANT PROCESSING APPLICATION & AGREEMENT
NMC 1804-M    Revised. JAN. 2016    PAGE 3 OF 3