# Exhibit 16

| **Record # 1 / 111091407 / Consumer Sentinel Network Complaint** | | | |
|---|---|---|---|
| Reference Number: | 111091407 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | I was contacted in June 2017 regarding Student Loan Forgiveness via cell phone by Premier Student Loan Servicing (Processing Department is now what they are calling themselves). I signed a contract and began paying $232.25 for 4 payments and then $30 each month following until August 2019. I had to recertify my application yearly for student loan forgiveness. I had no trouble in 2018. In attempts to renew my application in 2019, I sent over my personal information on a couple of occasions. After repeated attempts to contactPremier (Processing) and unable, I filed myself with FedLoan Servicing. I was advised by FedLoan Servicing of the scam and was told to make a claim through the Federal Trade Commission, stop payment on the credit card, and change all passwords. Other-Other Update | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 09/03/2019 3:32:21 PM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 09/03/2019 3:32:21 PM |
| Updated By: | CRSS\rhunter | Updated Date: | 09/04/2019 11:09:23 AM |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Description: | Debt Management\Credit Counseling |
| Amount Requested: | | Amount Paid: | $1,589.00 |
| Payment Method: | Credit Card | Agency Contact: | Internet |
| Complaint Date: | 09/03/2019 | Transaction Date: | 06/15/2017 |
| Initial Contact: | Phone Call: Mobile/Cell | Initial Response: | Answer cold call |
| Statute/Rule: | FTC Act Sec 5 (BCP) Rule\Other | Law Violation: | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |

| Topic: | | Dispute with Credit Bureau?: | |
|---|---|---|---|
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |

| Consumer Information | | | |
|---|---|---|---|
| Consumer Small Business or Organization: | | | |
| First Name: | ██████ | Last Name: | ████ |
| Address 1: | ████████████ | Address 2: | |
| City: | Canton | State: | Ohio |
| Zip: | ████ | Country: | UNITED STATES |
| Home Number: | | Cell Number: | ██████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████████ |
| Age Range: | 30 - 39 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Premier Student Loan Nka Processing Department | Normalized Name: | Premier Student Loan Nka Processing Department |
| Address 1: | 173 Technology Drive | Address 2: | Ste 202 |
| City: | Irvine | State/Prov: | California |
| ZIP: | 92618-2489 (Cleansed: 92618) | Country: | UNITED STATES |
| Email: | | URL: | www.premierstudentloancenter. com |
| Phone Number: | 888-5480476 | Ext: | |

| Subject ID Type: | | Subject ID Issuer State: | |
|---|---|---|---|
| Subject ID Issuer Country: | | | |

## Record # 1 / 111460393 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 111460393 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | The company called me and offered me a goverment backed student loan forgiveness program that will allow me to pay a small fee of $323 for 240 months and have the rest of the debt forgiven. Meaning my student loan will stop acruing interest. I signed a contract with them and they seemed very legit until after 6 months and collecting $1,245 from me that I realized it was a scam. They called me and told me to call my student loan servicing company Great Lakes and ask them to switch me from my already in placed forbearance to the income repay program- They didn't give me a good explanation and seemed in a hurry, and urged me to call and pay $5 fee to switch. It all seemed very odd to me. I called Great Lakes and they explained to me that such student loan forgiveness program doesn't exist, the SCAM Company has called them and told them I had 5 dependents, 2 small childrent and 3 other adults - so I will look like I had to pay on the estimated amount of $323 per month plus a LOAN Servicing FEE of $42 per month for the duration of the loan. I have a copy of the contract, that I am happy to provide to you. Please advise on what to do next? how can i get my money back? and can you shot this company down.? Thanks Other-Other Update | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 09/13/2019 12:32:12 PM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 09/13/2019 12:32:12 PM |
| **Updated By:** | CRSS\mestrada | **Updated Date:** | 09/13/2019 4:30:53 PM |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Description:** | Debt Management\Credit Counseling |
| **Amount Requested:** | | **Amount Paid:** | $1,295.00 |
| **Payment Method:** | Credit Card | **Agency Contact:** | Internet |
| **Complaint Date:** | 09/13/2019 | **Transaction Date:** | 01/31/2019 |
| **Initial Contact:** | Mobile: Text/Email/IM | **Initial Response:** | Answer cold call |

| Statute/Rule: | FTC Act Sec 5 (BC) Rule\Other | Law Violation: | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |
|---|---|---|---|
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |

| Consumer Information | | | |
|---|---|---|---|
| Consumer Small Business or Organization: | | | |
| First Name: | ███████ | Last Name: | ███████ |
| Address 1: | ███████████████ | Address 2: | |
| City: | Los Angeles | State: | California |
| Zip: | _ (███████) | Country: | UNITED STATES |
| Home Number: | | Cell Number: | __ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ██████████████ |
| Age Range: | 40 - 49 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Financial Preparation Services / London Anderson | Normalized Name: | Financial Preparation Services / London Anderson |
| Address 1: | 7545 Irvine Center Dr. | Address 2: | Ste. 200 |
| City: | Irvine | State/Prov: | California |
| ZIP: | 92618 | Country: | UNITED STATES |
| Email: | landerson@processingsupport.com | URL: | www.processingsupport.com |

| Phone Number: | 949-5231963 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | John Santoro | Title: | Student Loan Advisor |

## Record # 1 / 111469907 / Consumer Sentinel Network Complaint

| Reference Number: | 111469907 | Originator Reference Number: | |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | I mistakenly "hired" Premier Student Loan Company (a scam, I now know) to be a 3rd-party for my FedLoanServicing (Direct Loans) student loans. Yesterday, I received a letter and spoke with a representative from FedLoanServicing who told me that my student loans had been reconsolidated in 2017 (to the tune of over $71,000), I was stunned. I did not authorize (or even know about) this. I immediately called Premier, and, at first, they denied that they had done it. I told the rep. that he needed to look into this, as I was not aware of, nor did I endorse such a move. He quickly called me back, saying he had spoken to a colleague who had (mysteriously) found out that Premier had, indeed, reconsolidated my student loans and had a letter on file (sketchy timing, so really?) which stated that I had received ¨notice¨ (not consent or permission) of them having done this. Of course, I received no such letter (I do not think one even exists). As a result of their greed and negligence, I now have nearly 4 years of qualifying payments (I am a special education teacher) toward the Public Service Loan Forgiveness program that have been wiped away due to their reconsolidating my student loans without my consent, notice, or awareness. I also now have a higher interest rate thanks to them. As recompense, the manager offered to refund me the $1,732.00 I have paid them (without interest, even). Needless to say, I am kicking myself now. I wrote the manager an email outlining the damage they have done to me and my refusal to accept what I already paid them as reparations for their actions and behavior. I stated that this was not nearly enough to compensate for the monetary loss I have and will suffer because of them, as well as the extra years I will have to work to pay off these loans. Thank you for your time, ████████████ | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 09/13/2019 2:11:08 PM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 09/13/2019 2:11:08 PM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Description: | Other (Note in Comments) Unsolicited Email |
| Amount Requested: | | Amount Paid: | $1,732.00 |

| Payment Method: | Bank Account Debit | Agency Contact: | Internet |
|---|---|---|---|
| Complaint Date: | 09/13/2019 | Transaction Date: | 01/16/2017 |
| Initial Contact: | Internet/E-mail | Initial Response: | Mail |
| Statute/Rule: | CAN-SPAM Act Rule\Other | Law Violation: | SPAM: Subject or From line is false or misleading Other (Note the Violation in the Comment Field) |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | No | | |
| First Name: | ███ | Last Name: | ████ |
| Address 1: | ███████ | Address 2: | |
| City: | Portland | State: | Oregon |
| Zip: | ███ | Country: | UNITED STATES |
| Home Number: | | Cell Number: | █████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | █████ |
| Age Range: | 40 - 49 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |

| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
|---|---|---|---|
| Address 1: | 173 Technology Dr. | Address 2: | |
| City: | Irvine | State/Prov: | California |
| ZIP: | 92618 | Country: | UNITED STATES |
| Email: | support@premierstudentloancenter.com | URL: | https://premierstudentloancenter.com |
| Phone Number: | 888-5480476 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | Nolan Chiavetta | Title: | Unknown |

| Record # 1 / 111668121 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| **Reference Number:** | 111668121 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | London Anderson called claiming she was with Premier Student Loan Center. She said they could consolidate my student loans. She said I would pay $239.00 per month for five months. Then my bill would be $30 a month for the next 20 years. At that point, my student loans would be paid off. (This is too good to be true so I should have realized it). Melania Vargas sent me the account documentation I needed to sign to process everything.I had some doubts so I emailed her back and said I didn't want to participate anymore. She never responded. She then replied a couple of days later stating "Urgent - Proof of Income Needed". I just went ahead with it since she didnt respond initially. I paid the $239 a month for five months. Then I noticed Nelnet was charging me $30 a month for my student loan payment. I thought they were together so I let it slide. I am receiving emails from Nelnet about what to watch for with scams and I realize I've been a victim. I have pulled my credit card statements with these charges for proof. The charge from Premier student loan center for $239.00 were billed as "SL Account Mgmt888-283-9631CA" on my credit card statement. The charges from Nelnet are billed as "Student LoanMGMT8558884908CA" on my credit card statement. I believe I did give them all pesonal information such as SSN and account numbers. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 09/19/2019 3:02:49 PM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 09/19/2019 3:02:49 PM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Description:** | Impostor: Business Telemarketing, Other |
| **Amount Requested:** | | **Amount Paid:** | $1,195.00 |
| **Payment Method:** | Credit Card | **Agency Contact:** | Internet |
| **Complaint Date:** | 09/19/2019 | **Transaction Date:** | 08/01/2018 |

| Initial Contact: | Phone Call: Mobile/Cell | Initial Response: | Phone: 800/888 number |
|---|---|---|---|
| Statute/Rule: | FTC Act Sec 5 (BCP) Telemarketing Sales Rule | Law Violation: | Deception/Misrepresentation TSR: DNC: Violating the Registry TSR: Caller ID information not transmitted |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ██████ | Last Name: | ████ |
| Address 1: | ████████████ | Address 2: | |
| City: | Wellsville | State: | Kansas |
| Zip: | ████ | Country: | UNITED STATES |
| Home Number: | | Cell Number: | ███████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ██████████████ |
| Age Range: | 20 - 29 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |

| ZIP: | | Country: | UNITED STATES |
|---|---|---|---|
| Email: | landerson@slaccountmgmt.com | URL: | |
| Phone Number: | 949-2021479 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative Name: | London Anderson | Title: | Processing Department |

Case 8:19-cv-01998-MWF-KS   Document 68-3   Filed 11/01/19   Page 14 of 96   Page ID
#:3955

| Record # 1 / 111743162 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 111743162 | Originator Reference Number: | 190919-4406350 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |

| Comments: | CFPB Issue Type: Dealing with your lender or servicer | Received bad information about your loan --- What Happened: I was contacted by Premier Student Loan servicing in October 2017 about enrolling in the Federal Student Loan Forgiveness Program. They instructed me that I need to consolidate my loans and provide 2 of my most recent pay stubs, and copies of my tax return from that year, which was faxed to them. They lowered my payment significantly, and told me that I was "enrolled" in the program by consolidating my loans, and change from a graduated repayment plan in to a revised pay as your earn plan. They told me they would charge me $30.00 a month, and every year assist in recertifying me. Initially they were helpful, and contacted me via email regarding the information I received. Then exactly one year later they contacted me via phone this time to help me with yearly recertification. I thought they were a trustworthy company, but then last year I started to receive more phone calls from companies about the loan forgiveness program and that I needed to enroll, and they would assist me with my payments. Each person would give me different information, and different quotes on payment, etc. It all seemed very fraudulent, so I started to become very suspicious. I never knew who to trust, so I contacted the program itself, and I was told that I do not need a loan servicer to assist me with yearly income recertification, that I could do it myself. I contacted Premier, and told them I would do my annual recertification myself, and discontinued to the $30.00 a month payment. This year when I submitted by tax return, and pay stubs, my payment increased to >$1,000, which was surprising to me. It also had said that I made zero qualifying payments over the last 2 years to become a part of the program. I contacted Fed Loan, and after speaking with Mary for several minutes on Tuesday 9/17/19, she started to look at my prior recertification forms, and it revealed that Premier had falsely altered my family size that I was responsible to 5 people. That is how they were able to lower my payments so drastically. I never told them this, and I gave them information with my tax returns, that I claimed zero dependents. According to Mary, I never needed to consolidate my loans either, but just change the payment plan as well. I feel wronged, cheated, and extremely upset with the fraud they committed to my name. This resulted in a lower payment that never tackled any principal and allowed my loans to continue to accrue an insane amount of interest in the last two years. To be honest with the number of phone calls I received from these "loan servicers" is disgraceful, and the fact that there is no government regulation regarding this is insane to me. Had I never come to suspect that fraudulent activity was occurring, I would still be with Premier, and allowing them to recertify me. They would still be falsifying my information, which puts me at risk financially. I will be starting with this compliant, but will not hesitate to take it further if necessary. --- Fair Resolution: I believe they refunded the $30.00 charges correctly, but if that was incorrect, that should be paid in full. They should be responsible for paying the difference between my fraudulent payment, and what would have been the correct monthly bill for my current loans. Should I incur any charges/fees with the federal government due to this Fraudulent activity, they should also be responsible for it. --- School Unit ID: 211088 --- School OPE ID: 00323500 |
| **Complaint disposition provided?:** | |

| Complaint Disposition: | | | |
|---|---|---|---|
| Data Reference: | | Load Date: | 09/21/2019 5:12:57 AM |
| Created By: | CFPB-USER | Created Date: | 09/19/2019 8:30:59 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | Consumer Financial Protection Bureau | Product Service Description: | Lending: Student Loans |
| Amount Requested: | | Amount Paid: | |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 09/19/2019 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ██████ | Last Name: | ███ |
| Address 1: | ███████████ | Address 2: | |
| City: | Hummelstown | State: | Pennsylvania |
| Zip: | ████ | Country: | UNITED STATES |
| Home Number: | ██████ | Cell Number: | |

| Work Number: | | Ext: | |
|---|---|---|---|
| Fax Number: | | Email: | ████████ |
| Age Range: | 30 - 39 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Premier Solutions Servicing | Normalized Name: | Premier Solutions Servicing |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | UNITED STATES |
| Email: | | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| **Associated Subject** | | | |
| Company: | Arcadia University | Normalized Company: | Arcadia University |
| Company Type: | School Information | Address: | |
| City: | Glenside | State/Prov: | Pennsylvania |
| ZIP: | *(Cleansed: 19038)* | Country: | UNITED STATES |
| Email: | | URL: | |
| Phone Number: | | Ext: | |

## Record # 1 / 111836953 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 111836953 | **Originator Reference Number:** | 11260013811722 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?:** | No |
| **Comments:** | I graduated college in 2016 owing $27,000 in debt with a job paying $22k a year. I received a call from Premier Student Loan Center saying they can do all the paperwork so I only have to pay $10,500 instead of $27,000. All I have to do is pay $295 for five months and then $40 a month after that to them to qualify me for loan forgiveness. I was told my loans would reflect this change in payment situation. I just logged into my Navient account that they setup and my balance is now $33,500. Premier Student loan center LIES. All they did was put my loans in forbearance while they continued to accrue by 5.8% interest!! I have paid almost $1600 dollars to this company OUT OF POCKET. My loans on the other hand have gone up by $6500 because I have not been making payments!!! PREMIER STUDENT LOANS HAS COST ME OVER $7600. --- Additional Comments: Full refund-#MLPredictedPSC | | |
| **Complaint disposition provided?:** | Yes | | |
| **Complaint Disposition:** | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |
| **Data Reference:** | | **Load Date:** | 09/24/2019 10:03:10 PM |
| **Created By:** | BBBPHAZ-USER | **Created Date:** | 09/03/2019 12:00:00 AM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | BBB AZ Phoenix | **Product Service Description:** | Lending: Student Loans |
| **Amount Requested:** | | **Amount Paid:** | $1,600.00 |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 09/03/2019 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |

| Topic: | | Dispute with Credit Bureau?: | |
|---|---|---|---|
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ███ | Last Name: | ███ |
| Address 1: | ████████ | Address 2: | |
| City: | Cedar Rapids | State: | Iowa |
| Zip: | ███ | Country: | UNITED STATES |
| Home Number: | | Cell Number: | |
| Work Number: | ██████ | Ext: | |
| Fax Number: | | Email: | ████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | | Address 2: | |
| City: | Irvine | State/Prov: | California |
| ZIP: | 92618 | Country: | UNITED STATES |
| Email: | info@premierstudentloancenter.com | URL: | |
| Phone Number: | 888-5480476 | Ext: | |

| Subject ID Type: | | Subject ID Issuer State: | |
|---|---|---|---|
| Subject ID Issuer Country: | | | |
| Representative Name: | Albert Kim | Title: | Owner/CEO |

## Record # 1 / 111983568 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 111983568 | **Originator Reference Number:** | 11260013816268 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?:** | No |
| **Comments:** | I read an article that I saw on Facebook about the governments Student Loan Forgiveness program and called the number that was given. I was told that I did qualify for the program and was immediately transferred to JAMES BAUSCH at Processing Department of SL Account Management. I was told the Department of Education will pay off my Nelnet account (which in fact was paid in full) and that all my Federal student loans would be paid in full, however they were transferred to Navient. The following is the fee structure that was put in place. I also have a note that I jotted down that says Premier Student Loan Center does not take any fees. Fees Number of payments total Fees Initial fee $239 5 1,195 # of month 40 146 5,840 $7,035 12 years for the fees Fast forward to today, when I checked on my student loan balance through my new lender, Navient, I have a balance of $67,315. Nothing has been paid off and in fact I owe $313.05 more in interest than I did because payments have not been made. PSLC has filed an Income Driven Repayment request. When I spoke with my new lender, I told them that I believed I was involved in a scam with PSLC and they suggested I contact the FTC and the BBB. I would like help getting out of the contract that I signed with PSLC first and foremost. If possible, I would like to be reimbursed the $1195 plus $360 that I have paid in monthly fees thus far = $1,555.Date Filed: 09/05/2019Sal: First Name: ▇▇▇▇ is the name on the account, setup in error Middle Name: Last Name: ▇▇ Suffix: Address: ▇▇▇▇ New York ▇▇ UNITED STATESDaytime Phone: ▇▇ Evening Phone: ▇▇▇▇ Business InformationBusiness ID: 0172013295Name: Premier Student Loan CenterAddress: 173 Technology Dr Ste 202City: IrvineState/County: CAZip/Postal Code: 92618Business Phone Number: (888) 548-0476 --- Additional Comments: Return fees paid YTD-#MLPredictedPSC | | |
| **Complaint disposition provided?:** | Yes | | |
| **Complaint Disposition:** | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |
| **Data Reference:** | | **Load Date:** | 09/27/2019 10:02:01 PM |
| **Created By:** | BBBPHAZ-USER | **Created Date:** | 09/05/2019 12:00:00 AM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | BBB AZ Phoenix | **Product Service Description:** | Lending: Student Loans |

| Amount Requested: | | Amount Paid: | $1,555.00 |
|---|---|---|---|
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 09/05/2019 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ███ | Last Name: | ███ |
| Address 1: | █████████ | Address 2: | |
| City: | Buffalo | State: | New York |
| Zip: | ███ | Country: | UNITED STATES |
| Home Number: | ██████ | Cell Number: | |
| Work Number: | ██████ | Ext: | |
| Fax Number: | | Email: | ████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |

Case 8:19-cv-01998-MWF-KS    Document 68-3    Filed 11/01/19    Page 23 of 96    Page ID #:3964

| | | | |
|---|---|---|---|
| **Subject:** | Premier Student Loan Center | **Normalized Name:** | Premier Student Loan Center |
| **Address 1:** | | **Address 2:** | |
| **City:** | Irvine | **State/Prov:** | California |
| **ZIP:** | 92618 | **Country:** | UNITED STATES |
| **Email:** | info@premierstudentloancenter. com | **URL:** | |
| **Phone Number:** | 888-5480476 | **Ext:** | |
| **Subject ID Type:** | | **Subject ID Issuer State:** | |
| **Subject ID Issuer Country:** | | | |
| **Representative Name:** | Albert Kim | **Title:** | Owner/CEO |

| Record # 1 / 111983569 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| **Reference Number:** | 111983569 | **Originator Reference Number:** | 11260013816835 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?:** | No |
| **Comments:** | I paid the initial fees to work with Premiere Student Loans 3 years ago. It was 3 payments of a few hundred dollars than $30 a month so they can continue to file my paperwork each year. I HAVE BEEN SCAMMED. The last 2 years Premiere Student Loans recertified my loans and I did not think anything of it. This year when I tried to contact them to get my loan recertified I received the runaround so I decided to contact my lender and see how I can file the paperwork myself. When I logged in to my FSA account I realized my payments have been low because they filed that I have 4 children and 2 dependents ?!?!?! UNBELIEVABLE! --- Additional Comments: I would like a refund of my $30 fee over the last 12 months amounting to $360. They also do not deserve to be in business. They are scamming young adults out of college!-#MLPredictedPSC | | |
| **Complaint disposition provided?:** | Yes | | |
| **Complaint Disposition:** | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |
| **Data Reference:** | | **Load Date:** | 09/27/2019 10:02:02 PM |
| **Created By:** | BBBPHAZ-USER | **Created Date:** | 09/05/2019 12:00:00 AM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | BBB AZ Phoenix | **Product Service Description:** | Lending: Student Loans |
| **Amount Requested:** | | **Amount Paid:** | $360.00 |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 09/05/2019 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |

| Topic: | | Dispute with Credit Bureau?: | |
|---|---|---|---|
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ▓ | Last Name: | ▓ |
| Address 1: | ▓ | Address 2: | |
| City: | White Plains | State: | New York |
| Zip: | ▓ | Country: | UNITED STATES |
| Home Number: | | Cell Number: | |
| Work Number: | ▓ | Ext: | |
| Fax Number: | | Email: | ▓ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Premier Student Loan Center | Normalized Name: | Premier Student Loan Center |
| Address 1: | | Address 2: | |
| City: | Irvine | State/Prov: | California |
| ZIP: | 92618 | Country: | UNITED STATES |
| Email: | info@premierstudentloancenter.com | URL: | |
| Phone Number: | 888-5480476 | Ext: | |

| Subject ID Type: | | Subject ID Issuer State: | |
|---|---|---|---|
| Subject ID Issuer Country: | | | |
| Representative Name: | Albert Kim | Title: | Owner/CEO |

## Record # 1 / 112374000 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 112374000 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | the company falsified my family size to lower my stident loan payments resulting, as well as lied to me that I could be a part of the federal student loan forgiveness program. I was misled on hotb accounts, and in my name they submitted forms on my behalf falsifying my family size. Other-Other Update | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 10/10/2019 9:52:27 AM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 10/10/2019 9:52:27 AM |
| **Updated By:** | CRSS\jlopez | **Updated Date:** | 10/10/2019 2:15:28 PM |
| **Complaint Source:** | FTC Mobile Complaint Assistant | **Product Service Description:** | Debt Management\Credit Counseling |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | Mobile |
| **Complaint Date:** | 10/10/2019 | **Transaction Date:** | 11/01/2017 |
| **Initial Contact:** | Phone Call: Mobile/Cell | **Initial Response:** | Answer cold call |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |

| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
|---|---|---|---|
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ████ | Last Name: | ██ |
| Address 1: | █████████ | Address 2: | |
| City: | Hummelstown | State: | Pennsylvania |
| Zip: | ██████████ | Country: | UNITED STATES |
| Home Number: | | Cell Number: | █████████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | █████████ |
| Age Range: | 30 - 39 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Premier Student Loan | Normalized Name: | Premier Student Loan |
| Address 1: | 173 Technology Drive | Address 2: | Suite 200 |
| City: | Irvine | State/Prov: | California |
| ZIP: | 92618 | Country: | UNITED STATES |
| Email: | | URL: | premierstudentloancenter.com |
| Phone Number: | 888-5480476 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |

| Record # 1 / 112391058 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| **Reference Number:** | 112391058 | **Originator Reference Number:** | 191008-4453619 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?:** | No |
| **Comments:** | CFPB Issue Type: Dealing with your lender or servicer | Received bad information about your loan --- What Happened: I have consolidated my student loans through a company called SL account management. The provided misleading information to me regarding repayment plans and fees. I was told by Tania Gonzalez at the processing department I will be charged 40$ monthly fees at the duration of their service. I was told I will be paying 239$ monthly payment (total of 5 months) towards my student loans to Navient and then 217$ after that for the duration of certification 12 months total. They obtained my credit card and I was charged 239$ dollars ( monthly) and 40$ on top of that (monthly) but none of that money went towards my student loan balance. I checked my bank account and money was withdrawn monthly as promised by Tania, ar SL account management. Then, 7 months later I received a notification from the credit bureau stating I have not paid my student loans at all during this time. As it turns out, this company SL account management has taken out money from my account and never paid any towards my student loans. They promised that this 5-month payment of 239$ would go towards my student loans. I tried contacting them via email and phone and was promised by customer service I will be receiving a phone call back within 24 hours and I had no responses via email and 2 missed calls out of 12 phone calls I made to SL account management, they called not at the promised time - frame. I canceled their services and made a stop payment on my account. However, I ended up with missed payment which completely ruined my credit history and was scammed for a total 1,675 $. I am current with Navient payments at this time as I had to make all those payments and credit history is 70 points lower because of SL management accounts. Their phone number is 8882839631.Thank you --- Have contacted: CC Issuer --- Fair Resolution: I would like them to admit to providing misleading information to their costumers, refund money they charged me and write a formal statement to Navient that they provide misleading information so I can repair my credit history. --- School Unit ID: 127565 --- School OPE ID: 00136000 | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 10/10/2019 5:15:39 AM |
| **Created By:** | CFPB-USER | **Created Date:** | 10/08/2019 3:18:44 PM |
| **Updated By:** | | **Updated Date:** | |

| Complaint Source: | Consumer Financial Protection Bureau | Product Service Description: | Lending: Student Loans |
|---|---|---|---|
| Amount Requested: | | Amount Paid: | |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 10/08/2019 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ████ | Last Name: | ████ |
| Address 1: | ████ | Address 2: | |
| City: | Aurora | State: | Colorado |
| Zip: | ██ | Country: | UNITED STATES |
| Home Number: | ████ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████ |
| Age Range: | | Military Service Branch: | |

| Soldier Status: | | Soldier Station: | |
|---|---|---|---|
| **Subject** | | | |
| Subject: | SI Account Management | Normalized Name: | SI Account Management |
| Address 1: | 8 Whatney Suite 100 #8 | Address 2: | |
| City: | Irvine | State/Prov: | California |
| ZIP: | 92618 | Country: | UNITED STATES |
| Email: | | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| **Associated Subject** | | | |
| Company: | Metropolitan State University Of Denver | Normalized Company: | Metropolitan State University Of Denver |
| Company Type: | School Information | Address: | |
| City: | Denver | State/Prov: | Colorado |
| ZIP: | *(Cleansed: 80203)* | Country: | UNITED STATES |
| Email: | | URL: | |
| Phone Number: | | Ext: | |

## Record # 1 / 112845990 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 112845990 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | I was told that I would get help with student loan forgiveness I have been paying since sept 2018 and now cannot get any answer or my money back the real nelnet company for student loans contacted me and told me its a scam. My bank cannot do much they juts blocked the payments and gave me another company name (Student loan account management) and (TAS student loans bank) I made 5 payments of $199 and 9 payments of $40 Other-Other Update | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 10/24/2019 1:31:00 PM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 10/24/2019 1:31:00 PM |
| **Updated By:** | CRSS\hcarrasco | **Updated Date:** | 10/24/2019 1:35:22 PM |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Description:** | Debt Management\Credit Counseling |
| **Amount Requested:** | | **Amount Paid:** | $1,195.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | Internet |
| **Complaint Date:** | 10/24/2019 | **Transaction Date:** | 09/26/2018 |
| **Initial Contact:** | Internet Web Site | **Initial Response:** | Answer cold call |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) Rule\Other | **Law Violation:** | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |
| **Topic:** | | **Dispute with Credit Bureau?:** | |

| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
|---|---|---|---|
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ██████ | Last Name: | ██████ |
| Address 1: | ████████████ | Address 2: | |
| City: | Miami Beach | State: | Florida |
| Zip: | ██████████ | Country: | UNITED STATES |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████████████ |
| Age Range: | 30 - 39 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Financial Preparation Services | Normalized Name: | Financial Preparation Services |
| Address 1: | 7545 Irvine center drive | Address 2: | |
| City: | Irving *(Cleansed: Irvine)* | State/Prov: | California |
| ZIP: | *(Cleansed: 92618)* | Country: | UNITED STATES |
| Email: | | URL: | |
| Phone Number: | 877-7090795 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |

| Subject ID Issuer Country: | |
|---|---|
| | |

## Record # 1 / 112989819 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 112989819 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | Yellowstone account services stated they were affiliated with the Department of Education and that they could help relieve my student debt through the Obama Forgiveness Program. They told me I would need to provide my loan provider information and pay 4 months of maintenance fees ($249.00 each) and then my payments would be reduced to $41.00/mo for 30 years. This would have forgiven a large chunk of the total $37,000ish that I owed. They filed a forbearance on my account and consolidated it with Navient and then continued to take money out of my account after the 4 months. I received 4 letters in the mail about money I owed to Navient on 10/28/2019. When I followed up with Navient, they stated my account was not set up yet and that the only thing that happened was the account was placed with them. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 10/29/2019 5:31:58 PM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 10/29/2019 5:31:58 PM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | FTC Mobile Complaint Assistant | **Product Service Description:** | Telemarketing, Other Impostor: Government |
| **Amount Requested:** | | **Amount Paid:** | $1,000.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | Mobile |
| **Complaint Date:** | 10/29/2019 | **Transaction Date:** | 05/20/2019 |
| **Initial Contact:** | Phone Call: Mobile/Cell | **Initial Response:** | Answer cold call |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) Telemarketing Sales Rule | **Law Violation:** | Deception/Misrepresentation TSR: Caller ID information not transmitted |

| Topic: | | Dispute with Credit Bureau?: | |
|---|---|---|---|
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ███ | Last Name: | ███ |
| Address 1: | ██████ | Address 2: | |
| City: | East Hampstead | State: | New Hampshire |
| Zip: | ███ | Country: | UNITED STATES |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████████ |
| Age Range: | 20 - 29 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Yellowstone Services | Normalized Name: | Yellowstone Services |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | UNITED STATES |
| Email: | lblalock@yellowstoneaccountservices.com | URL: | Yellowstoneaccountservices.com |
| Phone Number: | 844-6800797 | Ext: | |

| Subject ID Type: | | Subject ID Issuer State: | |
|---|---|---|---|
| Subject ID Issuer Country: | | | |
| Representative Name: | Lindsay Blalock | Title: | |

| Record # 1 / 113031271 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| **Reference Number:** | 113031271 | **Originator Reference Number:** | 191028-4501920 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?:** | No |
| **Comments:** | CFPB Issue Type: Fraud or scam \| --- What Happened: I was called to consolidate my school loans by Financial Preparation Services. There was a gentlemen by the name of Jarrod Silvey and James Bausch they were the gentlemen that set up the plan for me to start on January 28, 2019. I stated paying $207.50, I paid all the way until 6/28/19 then on the 7/28/19 I started paying $42 until the present. The company that is taking out the money is "TAS Student Loans". I called Navient Consolidation and they told me that those companies don't exist and that they have not received a payment at all. They referred me to you guys and to call the fraud department for my student loans. --- Have contacted: CC Issuer --- Fair Resolution: Give me my money back. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 10/30/2019 5:16:29 AM |
| **Created By:** | CFPB-USER | **Created Date:** | 10/28/2019 4:02:58 PM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Consumer Financial Protection Bureau | **Product Service Description:** | Debt Management\Credit Counseling |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 10/28/2019 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |

| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
|---|---|---|---|
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | ██ | Last Name: | ██ |
| Address 1: | ███████ | Address 2: | ██ |
| City: | Bakersfield | State: | California |
| Zip: | ████████ | Country: | UNITED STATES |
| Home Number: | █████ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████ |
| Age Range: | 40 - 49 | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Financial Preparation Services | Normalized Name: | Financial Preparation Services |
| Address 1: | 7545 Irvine Center Drive, STE 200, Room | Address 2: | |
| City: | Irvine | State/Prov: | California |
| ZIP: | 92618 | Country: | UNITED STATES |
| Email: | | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |

| Subject ID Issuer Country: | |
|---|---|
| | |

# **Exhibit 17**

CONSUMER FINANCIAL PROTECTION BUREAU


IN THE MATTER OF:             )
                             )
PREMIER STUDENT LOAN CENTER   )  Matter No. 2018-1938-02
                             )
                             )




                             Tuesday,
                             October 8, 2019


                      Live Tape

                 "First Dani Call.m4a"

          (The following transcript was transcribed from a

digital recording provided by the Consumer Financial

Protection Bureau to Heritage Reporting Corporation on

October 10, 2019.)


          PARTICIPANTS:

          DANI SCHNEIDER
          Consumer Financial Protection Bureau

          YSENIA
          Customer Support

Page 2

1              P R O C E E D I N G S

2                                          (12:20 p.m.)

3              MS. SCHNEIDER:  This is Dani Schneider, I am

4     an investigator at the Consumer Financial Protection

5     Bureau in Washington, D.C., and this is a taping

6     session.  Today's date is Tuesday, October 8, 2019,

7     and the time is approximately 12:20 p.m.  I will be

8     using the name D█ D██████ and posing as a consumer

9     interested in student loan consolidation.  I'm using

10    the pre-texting phone number ████████████ and will

11    now dial Premier Student Loan Center at (888)548-0476.

12              (Call placed.)

13              CALL RECORDING:  Your satisfaction with our

14    service is very important to us.  At the end of the

15    call please remain on the line for a couple of seconds

16    to rate how well we did.  This call will be recorded

17    for quality control and compliance purposes.

18              (Music.)

19              YSENIA:  Customer support center speaking,

20    how may I assist you?

21              MS. SCHNEIDER:  Hi.  I am having trouble

22    making ends meet and I was looking to consolidate my

23    student loans.  Can you help me?

24              YSENIA:  Of course.  So, you don't have a

25    file with us yet, correct?

Page 3

1              MS. SCHNEIDER:  Who -- what company am I

2    speaking with?

3              YSENIA:  Student Loan Account Management.

4              MS. SCHNEIDER:  Okay.  No, I don't have a

5    file.

6              YSENIA:  Oh, okay.  Perfect.  Um, what I can

7    do is I can forward your information on to the student

8    loan specialist department where they will reach out

9    to you with qualifications, kind of go over this

10   program with you, and as far as your student loans and

11   your case in particular what we're able to do for you,

12   um, if that's okay with you.

13             MS. SCHNEIDER:  That's great.

14             YSENIA:  Okay.  Perfect.  Can I get your

15   first and last name one more time?

16             MS. SCHNEIDER:  Yes, it's D█████, I go by

17   D█████, D███████████, last name, D██████, D███████████.

18             YSENIA:  Perfect.  Thank you so much, Ms.

19   D█████.  The best contact number to reach you is

20   █████████████?

21             MS. SCHNEIDER:  Yes.

22             YSENIA:  Do you have a preferred call back

23   time or any time okay?

24             MS. SCHNEIDER:  Anytime is fine.  I'm

25   actually, I'm really nervous.  Yeah.  I'm --

Page 4

1           YSENIA:  Quick question --

2           MS. SCHNEIDER:  -- I'm just super l --

3      nervous about my loan.  So, I guess if somebody could

4      call me sooner rather than later, that'd be -- that'd

5      be great.

6           YSENIA:  Okay.  As soon as possible.  I'll

7      go ahead and put that.  And, um, would you happen to

8      know your loan amount?

9           MS. SCHNEIDER:  Um, I think it's around

10     48,000?

11          YSENIA:  Forty-eight thousand.  Um, oh,

12     48,000, and are you currently employed or unemployed?

13          MS. SCHNEIDER:  I'm employed.

14          YSENIA:  Perfect.  Have your loans ever been

15     defaulted?  Garnished?  Or wages garnished?

16          MS. SCHNEIDER:  What does that mean?

17          YSENIA:  So, uh, has the federal government

18     taking out money out of your, uh, paycheck, because

19     you haven't been paying on your student loan?

20          MS. SCHNEIDER:  No.

21          YSENIA:  Okay.  Perfect.  Just double

22     checking, um, all right.  And then you said, um,

23     you're kind of nervous about your student loans.  Is

24     anyone requesting payment or --

25          MS. SCHNEIDER:  I mean, every month I have

Page 5

1    to make my huge payment and it just doesn't -- uh,

2    feels like I'm never paying down my loan.  It feels

3    like it's never enough and --

4              YSENIA:  Right.  How much are you paying a

5    month?

6              MS. SCHNEIDER:  Um, I think it's around 470

7    something.

8              YSENIA:  Do you know where your loan -- or

9    your student loan service company is?

10             MS. SCHNEIDER:  I don't know.

11             YSENIA:  Do you know?  Nelnet, Navient,

12   Great Lakes, do you know who's taking out those four

13   hundred dollars?

14             MS. SCHNEIDER:  You know, it -- it's

15   automatic, so I'm not sure.

16             YSENIA:  Okay.  All right.  No worries.

17   We'll go ahead and do that.  All right.  So, what I'm

18   going to do, Ms. D█████, is I'm going to go ahead and

19   forward your information off to the student loan

20   specialist department so they will follow up you with

21   enrollment qualifications, what we're able to do for

22   you and your student loans, um, and, uh, someone

23   should be following up with you within 24 to 48 hours.

24   Is that okay?

25             MS. SCHNEIDER:  Yeah.  Oh, you know what, I

Page 6

1   think I have federal student loans.  Is that -- is

2   that right?

3          YSENIA:  Perfect.  So, right.  So, we're

4   only able to assist with federal student loans, never

5   private.

6          MS. SCHNEIDER:  Okay.

7          YSENIA:  Um, if you do have private loans,

8   they do have to be addressed and schedule a payment

9   plan with the servicer.  Uh, if they're federal loans,

10  that's perfect.  That's exactly what we work with.

11  Uh, just as long as your loans are federal, you're

12  okay.

13         MS. SCHNEIDER:  Okay.  And can you help me

14  -- do you know if I'm eligible for a student loan

15  forgiveness?

16         YSENIA:  Um, I do know that there is some

17  qualifications.  So, number one is loans have to be

18  federal, which is, you know, it's federal that's good.

19  Um, we do have to, uh, verify the loan amount.  It is

20  -- I know once you enroll in a forgiveness program,

21  the student loan specialist, can make sure that this

22  pro -- program is going to benefit you one way or

23  another.  So, as long as your loan is not, on the

24  lesser side, kind of where you're able to pay it off

25  on your own, um, then that is another qualification.

1        So, you have all the right, um, flags and y

2    -- your student loans and qualifications for it.  Um,

3    so I don't see a reason why, unless, um, I know we

4    don't help assist with clients who have defaulted

5    loans, that's why I did ask if you had any defaulted

6    loans or if your wagers were garnished.  So, you do

7    have all the right signs.  I just would like the

8    student loan specialist to kind of go more in depth

9    with you.  Uh, being that they have a system where

10   they want to verify your loan amount exactly, um, and

11   a couple of other things.

12        MS. SCHNEIDER:  Okay.  And do you know if my

13   student loan debt for -- like the whole thing is

14   forgiven or just part of it?

15        YSENIA:  Um, it -- that is all depending on

16   how much you make a year.  So, if you, um, it is

17   possible that these full total loan balance and any

18   interest accrual will be forgiven and that is the

19   goal.  It's just depending how much you make a year

20   and how much the Department of Education requires to

21   you -- for you to make a payment on your student loans

22   to keep it current.  Uh, it all just depends.  Um, of

23   course, we try to get you and reduce your student loan

24   monthly payments, um, as much as possible and we try

25   to help obtain and get that lowest monthly payment for

1  you.  So, we do help assist in that.  Um, but like I

2  said, it all just depends how much you make a year and

3  that's where the student loan specialist kind of comes

4  in with quotes and all that kind of good stuff.

5        MS. SCHNEIDER:  Okay.  Great.  And -- and

6  who -- who is going to be calling me back?

7        YSENIA:  It would be the student loan

8  specialist in loan advisors department.

9        MS. SCHNEIDER:  And that's Student Loan

10 Account Management?

11        YSENIA:  Yes.  So, the -- it -- they're

12 within the same, uh, program, the same company.  We're

13 just different departments.  So I am customer support,

14 they're basically the agents who help enroll clients

15 and, uh, and then we do have our processing department

16 that helps process your application.  So, we have kind

17 of different jobs here.  We're just all one.  Does

18 that make sense?

19        MS. SCHNEIDER:  Uh, do you all work in the

20 same office or is it different offices?

21        YSENIA:  It is different offices.  I know

22 our general specialists are at a different location,

23 um, not too l -- not too far from where, um, our

24 customer support department is.  But, um, yes.  There

25 is a -- there is a department that will need to reach

Page 9

1  out to you with enrollment qualifications.

2          MS. SCHNEIDER:  Okay.  And what should I

3  have ready when they call me?

4          YSENIA:  You'll want, um, proper ID, um,

5  your proof of income, either two of your most recent

6  pay stubs received in the last 60 days, or a copy of

7  your federal tax returns.  If you can, access or, um,

8  or have ready your exact current total loan amount

9  balance, that would be perfect as well.

10          MS. SCHNEIDER:  Okay.  And what was your

11  name?

12          YSENIA:  My name is Ysenia with the customer

13  support department.

14          MS. SCHNEIDER:  Ysenia, it was so nice

15  talking to you.  Is there, um, if somebody doesn't

16  call me back, is there -- should I just call you back

17  again at this phone number?

18          YSENIA:  Yeah.  Yeah.  Go ahead and give me

19  a call back.  Um, I will do my best to see if we can

20  get someone on the line for you if someone doesn't

21  follow up with you.  Uh, usually, first attempts

22  always go, um, successfully.  So, someone should be

23  reaching out to you.  But if no one does, please feel

24  free to give me a call back.

25          MS. SCHNEIDER:  Okay.  Great.  Thanks so

```
                                                        Page 10
 1   much.

 2              YSENIA:  Thank you.  You have a great rest

 3   of your day.

 4              MS. SCHNEIDER:  You too.  Bye, now.

 5              YSENIA:  Thank you.  Bye-bye.

 6              (Call ended.)

 7              MS. SCHNEIDER:  The current time is 12:29

 8   p.m.  This concludes the taping session.

 9              (Whereupon, at 12:29 p.m., the audio in the

10   above-entitled matter concluded.)

11   //

12   //

13   //

14   //

15   //

16   //

17   //

18   //

19   //

20   //

21   //

22   //

23   //

24   //
```

11

<u>CERTIFICATE</u>

CASE TITLE:        Premier Student Loan Center

RECORDING DATE:  October 8, 2019


            I certify that the foregoing is a true and

correct transcript made to the best of our ability

from a copy of the official electronic digital

recording provided by the Consumer Financial

Protection Bureau in the above-entitled matter.


                    Date: October 10, 2019



                    _Tracy Rea_
                    Tracy Rea
                    Heritage Reporting Corporation
                    Suite 206
                    1220 L Street, N.W.
                    Washington, D.C.  20005-4018

# Exhibit 18

Page 1

CONSUMER FINANCIAL PROTECTION BUREAU


IN THE MATTER OF:              )
                              )
PREMIER STUDENT LOAN CENTER   )   Matter No. 2018-1938-02
                              )
                              )




                              Tuesday,
                              October 8, 2019


                         Live Tape

                  "Second Dani Call.m4a"

          (The following transcript was transcribed from a

digital recording provided by the Consumer Financial

Protection Bureau to Heritage Reporting Corporation on

October 10, 2019.)


          PARTICIPANTS:

          DANI SCHNEIDER
          Consumer Financial Protection Bureau

          MANNY
          Student Services Plus

Page 2

1                P R O C E E D I N G S

2                                    (2:40 p.m.)

3           MANNY:  Hi, this is Manny and I'm with

4  Student Services Plus.  I heard you were interested in

5  the federal student loan forgiveness program?

6           MS. SCHNEIDER:  I'm sorry.  What did you say

7  your name was?

8           MANNY:  My name is Manny.

9           MS. SCHNEIDER:  Hi, Manny, and where are you

10  calling from?

11           MANNY:  Student Services Plus about the

12  federal student loan forgiveness program.

13           MS. SCHNEIDER:  Is that the same as Student

14  Loan Account Management?

15           MANNY:  Uh, the name of the company or

16  you're talking about like for a student loan

17  forgiveness?  That's what we do.  We're, uh,

18  in federal student loan forgiveness or reduce,

19  repayment options.

20           MS. SCHNEIDER:  Okay.  Great.

21           MANNY:  Uh, are you interested in it?

22           MS. SCHNEIDER:  Yes, please.

23           MANNY:  Okay.  All right.  Perfect.  Uh, do

24  you have a little bit of time to talk?

25           MS. SCHNEIDER:  Yeah.  Sure, let's talk.

Page 3

1          MANNY:  Okay.  Perfect.  All right.  So, I

2    see here that you, um, you have about $48,000 in

3    student loan debt.  You are employed and you're paying

4    about 470 a month, correct?

5          MS. SCHNEIDER:  That's right.

6          MANNY:  Okay.  Perfect.  All right.  So,

7    let's go in here.  How's your day going so far?

8          MS. SCHNEIDER:  Uh, it's good.  Day's just

9    getting started.

10         MANNY:  Nice.  All right.  So, let me, uh,

11   pull up a file here for you.  And it's D███████,

12   and then D█████, correct?

13         MS. SCHNEIDER:  That's right.

14         MANNY:  All right.  I just have to ask

15   because sometimes they write down the information and

16   it's wrong or, you know, the spelling's wrong or

17   whatever.  So, I've got D██████████, correct?

18         MS. SCHNEIDER:  Yes.

19         MANNY:  All right.  So, this is the best

20   number, uh, the ████████████████████.  Okay.  Uh,

21   so, what that means is you -- that you may qualify for

22   one or more of the Department of Education's programs

23   that can reduce your monthly payments and possibly

24   forgive your student loan balance.  Uh, what we can do

25   for you today is help you find the loan forgiveness

Page 4

1   program you may qualify that will have the lowest

2   monthly payments.  Please note, that while we may

3   correspond with your loan servicer on your behalf, we

4   are not the Department of Education.  This call is

5   being recorded for quality control and compliance

6   purposes.  Okay?

7            MS. SCHNEIDER:  Okay.

8            MANNY:  All right.  Perfect.  And what is

9   your date of birth?

10           MS. SCHNEIDER:  ███████ ████.

11           MANNY:  ████?  Okay.  And what is the email

12   associated with your student loans?

13           MS. SCHNEIDER:  D██o█████, D-██-D-███████

14   █, ██████████████████ at █████.com.

15           MANNY:  At █████.com.  Okay.  So, I got D██

16   █ uh, D██████████, ███████████████████ at █████.com?

17           MS. SCHNEIDER:  Yes.

18           MANNY:  Okay.  Perfect.  Uh, do you work for

19   a nonprofit or a government organization?

20           MS. SCHNEIDER:  No.

21           MANNY:  Okay.  Uh, these federal programs

22   are income based.  Are you currently paid by the hour

23   or are you on salary?

24           MS. SCHNEIDER:  What do you mean?

25           MANNY:  Are you currently paid by the hour

Page 5

1   at your job or are you on salary, like they give you a

2   salary per year?

3              MS. SCHNEIDER:  A salary.

4              MANNY:  A salary?  Okay.  And how much do

5   you make a year?

6              MS. SCHNEIDER:  Uh, about 48,000.

7              MANNY:  Forty-eight thousand?  Okay.  Is

8   that like -- is that how much you make or is that

9   your, um, is that, um, what you owe in student loan

10  debt, 48,000?

11             MS. SCHNEIDER:  It's just about the same.

12  Yeah.

13             MANNY:  Okay.  All right.  No problem.  All

14  right.  So, the next step is to determine your, um,

15  family size.  It is very important to include everyone

16  that qualifies so you can receive the lowest monthly

17  Department of Education payment possible and potential

18  loan forgiveness.  How many children, including unborn

19  do you provide, uh, more than half their financial

20  support for?

21             MS. SCHNEIDER:  None.

22             MANNY:  Okay.  Uh, anyone else living with

23  you?  Do you provide more than half their financial

24  support for?

25             MS. SCHNEIDER:  No.

Page 6

1          MANNY:  Okay.  So, it's just you.  Okay.

2     Uh, in the Department of Education programs, your

3     marital status will determine whether your monthly

4     payments will be based only on your personal income or

5     the combined household income for both you and your

6     spouse.  How do you file taxes, single, married?  How

7     do you file taxes?

8          MS. SCHNEIDER:  Single.

9          MANNY:  Okay.  All right.  And did you file

10    taxes last year in 2018?

11         MS. SCHNEIDER:  Yes.

12         MANNY:  Okay.  All right.  The next step in

13    the process is to obtain your loan details to see

14    exactly how much you owe, uh, and determine your

15    program of what you may qualify for.  Have you ever

16    created an SSAID, a federal student aid, uh, a FAFSA?

17         MS. SCHNEIDER:  Um, probably, yeah.

18         MANNY:  Okay.  Let's see what we've got

19    here.  I'm going to send you a text message.  Go ahead

20    and, um, click on the link and follow the directions

21    on the link, okay?

22         (Silence.)

23         MANNY:  Give me one second.  I'm generating

24    it to you.

25         (Pause.)

1          MANNY:  Okay, it has been sent to you.  Uh,

2     it's to reset your password.  What you're going to do

3     is reset it, um, and then after that, it's going to

4     ask you to re-login.  It's going to ask for my badge

5     number.  That way you can send me just your loan

6     details so I can see your loans, okay?

7          MS. SCHNEIDER:  Okay.  Uh, what if I -- if I

8     don't want to do this right now?  Just the -- like the

9     resetting my password?

10          MANNY:  Um, the only other way, um, I can do

11     it is to see it through your, uh, loan servicer.  Do

12     you know who your loan servicer is?

13          MS. SCHNEIDER:  I don't have the paperwork

14     in front of me right now.

15          MANNY:  Okay.  Because I have to see your

16     loans, uh, to be able to connect it to your file, uh,

17     and that's the only way I can see what, um, you know,

18     how much, you know, you're being forgiven, what

19     programs, things like that.

20          MS. SCHNEIDER:  Okay.  Um, how -- I mean,

21     what's -- what's the success rate of my loans being

22     forgiven?  How -- how -- how good are you guys?

23          MANNY:  I mean, we're pretty good.  I mean,

24     I -- I don't know.  I haven't seen them, but like I

25     had a lady, she had about $524,000 and I got her down

Page 8

1    to about 40,000 where she had to pay.

2           MS. SCHNEIDER:  And the rest of it was

3    forgiven?

4           MANNY:  C -- correct.  Um, they are income

5    based terms, programs.  Um, so I don't know what term,

6    uh, these -- you're probably, uh, in the 300 month,

7    uh, term.  That's what the normal one is, the 300

8    month.  Um, but it can range from like, you know, 50

9    months all the way to 300 months.  So, I don't know.

10   I don't want to give you, you know, numbers like that

11   because I haven't seen your loans.  I don't know what

12   program you would qualify for or anything like that.

13          MS. SCHNEIDER:  Okay.  Um, well, before I go

14   ahead and click on this password, I want to do a

15   little bit more research before I reset my account

16   with you.  Um --

17          MANNY:  Okay.

18          MS. SCHNEIDER:  -- what's a good time for --

19   for me to call you back and how do you I call you?

20          MANNY:  Okay.  I'll give you my direct line.

21          MS. SCHNEIDER:  Yep.

22          MANNY:  Let me know when you're ready.

23          MS. SCHNEIDER:  I'm ready.

24          MANNY:  Okay.  It's (949)528-8263.

25          MS. SCHNEIDER:  And what company did you say

Page 9

1    you were with?

2            MANNY:  It's going to be

3    www.studentservicesplus.com.  Okay?

4            MS. SCHNEIDER:  All right.  Thanks so much

5    for your time, Manny, I appreciate it.

6            MANNY:  You're very welcome.  You have a

7    wonderful day, okay D████?

8            MS. SCHNEIDER:  Okay.  You too.

9            MANNY:  All right.  Bye-bye.

10            (Call ended.)

11            MS. SCHNEIDER:  The current time is 2:48

12    p.m.  Today's date is October 8, 2019.  My name is

13    Dani Schneider.  I'm an investigator at the Consumer

14    Financial Protection Bureau in Washington, D.C. and

15    this has been a taping session.  I posed as a

16    consumer, D████ D████.  I spoke with a

17    representative who identified himself as Manny with

18    Student Services Plus.  He called me from (949)528-

19    8263 and during the call, he identified, uh, he said

20    -- he stated he would text me and he -- he did send me

21    a text message during the conversation from (949)528-

22    8507.  The current time is 2:49 p.m. this concludes

23    the taping session.

24            (Whereupon, the audio in the above-entitled

25    matter concluded.)

10

<u>CERTIFICATE</u>

CASE TITLE:        Premier Student Loan Center

RECORDING DATE:  October 8, 2019


       I certify that the foregoing is a true and
correct transcript made to the best of our ability
from a copy of the official electronic digital
recording provided by the Consumer Financial
Protection Bureau in the above-entitled matter.


       Date: October 10, 2019


       _Tracy Rea_____

Tracy Rea
Heritage Reporting Corporation
Suite 206
1220 L Street, N.W.
Washington, D.C.  20005-4018

# Exhibit 19

CONSUMER FINANCIAL PROTECTION BUREAU


IN THE MATTER OF:            )
                            )
PREMIER STUDENT LOAN CENTER   )   Matter No. 2018-1938-02
                            )
                            )



                                Friday,
                                October 11, 2019


                          Live Tape

            "3rd Pretext Recording - Dani Schneider.m4a"

                (The following transcript was transcribed from a

digital recording provided by the Consumer Financial

Protection Bureau to Heritage Reporting Corporation on

October 11, 2019.)


                PARTICIPANTS:

                DANI SCHNEIDER
                Consumer Financial Protection Bureau

                Arthur (phonetic)
                Customer Support

Page 2

```
 1              P R O C E E D I N G S

 2                                        (1:25 p.m.)

 3           MS. SCHNEIDER:  This is Dani Schneider.  I'm

 4      an investigator at the Consumer Financial Protection

 5      Bureau in Washington, D.C., and this is a taping

 6      session.  Today's date is Friday, October 11, 2019,

 7      and the time is approximately 1:25 p.m.  I will be

 8      using the name C█████ J█████ and posing as a consumer

 9      interested in student loan consolidation.  I'm using

10      phone number ██████████.  I will now dial the phone

11      number on Premier Student Loan's website,

12      888-548-0476.

13           (Call placed.)

14           Call Recording:  Your satisfaction with our

15      services is very important to us.  At the end of the

16      call please remain on the line for a couple of seconds

17      to rate how well we did.  This call will be recorded

18      for quality control and compliance purposes.

19           (Music.)

20           ARTHUR:  Customer support, Arthur speaking.

21      How can I help you?

22           MS. SCHNEIDER:  I'm sorry, I didn't hear

23      you.  Can you speak up?

24           ARTHUR:  This is Arthur speaking with

25      Customer Support.  How can I help you?
```

Page 3

 1              MS. SCHNEIDER:  Hi, Arthur, my name is

 2     ▇.  Did you say you're with customer support?

 3              ARTHUR:  Yes, we're customer service for the

 4     people with loan forgiveness programs.  Yes, so if the

 5     calls don't go to them they go to us.  And we assist

 6     you guys as best we can.

 7              MS. SCHNEIDER:  I'm sorry, I'm having

 8     trouble hearing you.  Can you say that one more time?

 9              ARTHUR:  Yes, I'm with customer support and

10     we just, you know, help people out with the program.

11     If you're trying to reach out to somebody and they

12     aren't able to answer their calls get directed to us.

13              MS. SCHNEIDER:  I thought I was calling

14     Premier Student Loan Center.

15              ARTHUR:  Yeah, yeah, so, if the agent that

16     you're speaking with isn't able to answer, the call

17     gets directed to us, and then, if we can't help you,

18     then we can get you connected back to that agent.

19              MS. SCHNEIDER:  Okay, so is that what this

20     is?  This is Premier?

21              ARTHUR:  Yeah, yeah, sorry.

22              MS. SCHNEIDER:  Okay.

23              ARTHUR:  Sorry.

24              MS. SCHNEIDER:  That's okay.  So my name's

25     ▇ and I'm calling to speak to an agent today.

Page 4

1            ARTHUR:  Okay.  Do you currently have an

2    account with us, or are you looking to try and get

3    enrolled in the program?

4            MS. SCHNEIDER:  I'm looking to get enrolled.

5            ARTHUR:  Okay, so let me go ahead and take

6    down a bit of information so you might get transferred

7    over to an agent right away or, if not, have somebody

8    reach out to you pretty soon.  All right?

9            MS. SCHNEIDER:  Okay.

10           ARTHUR:  All right.  Can I first get the

11   correct spelling of your first and last name?

12           MS. SCHNEIDER:  C█████, C███████,

13   J██████, J█████████.

14           ARTHUR:  All right, and the phone number I

15   have coming up on file is ending in 1205.  Would that

16   be your best point of contact?

17           MS. SCHNEIDER:  Yes.

18           ARTHUR:  All right.  And for your current

19   student loan situation, about how much do you

20   currently owe?  A rough estimate would be okay.

21           MS. SCHNEIDER:   Yeah, it's about $55,000.

22           ARTHUR:  And then, are you currently

23   employed or have a source of income?

24           MS. SCHNEIDER:  Yes.

25           ARTHUR:  All right.  And then, in terms of

Page 5

1   availability, when would you prefer, when would be a

2   good time for somebody to reach out to you, morning,

3   afternoon, or evening?

4           MS. SCHNEIDER:  Today would be great.

5           ARTHUR:  Okay, and any time today you're

6   saying or like morning or evening?

7           MS. SCHNEIDER:  Yeah, just the sooner, the

8   better.

9           ARTHUR:  Okay.

10          MS. SCHNEIDER:  I'm curious how the program

11  works.

12          ARTHUR:  All right, so give me one second

13  actually.  All right, so I can't go over the full

14  details, that would be something that the enrollment

15  agent would do.  I can just give you some general

16  information if you'd like.

17          MS. SCHNEIDER:  Yeah, general information

18  would be great.

19          ARTHUR:  We're a third-party enrollment

20  agency.  Or enrollment company, I should say.  We

21  handle the paperwork and can get you enrolled into

22  loan forgiveness offered by the Department of

23  Education.  And of course, we would see where you're

24  at with your student loans, and figure out what would

25  be the best program that you want to be qualified for

Page 6

1    and set you up with the lowest possible payment that

2    you would need to work towards that loan forgiveness

3    program if you indeed are qualified for that.

4              MS. SCHNEIDER:  Okay.

5              ARTHUR:  Does that make sense?

6              MS. SCHNEIDER:  Yeah, I'm looking for loan

7    forgiveness.  How -- is your company very successful?

8              ARTHUR:  Oh, yeah, yeah, we get people.  We

9    have hundreds of agents in the enrollment department

10   talking with hundreds of clients on a daily basis, get

11   them started, and then, of course, we have multiple

12   (inaudible) departments right now.  So, definitely, I

13   would say we are successful.  And, again, we have

14   multiple people that are close or towards the end of

15   their program from what I've seen.

16             MS. SCHNEIDER:  And did you say that you

17   answer the phones for multiple companies?

18             ARTHUR:  No, not multiple companies.  We

19   handle for our company customer support or whatever

20   that if you call this and your question is not

21   answered by them, they then direct you to us so we are

22   able to assist them.  Our company is called customer

23   support.

24             MS. SCHNEIDER:  What -- who do you work for?

25             ARTHUR:  Well, just we're like, once again,

Page 7

1   customer support.  We just, you know, handle all the

2   customer service side of the Department.  Once you --

3   after you guys are enrolled in the program and any

4   problems that you might have, that call is directed

5   and comes to us.

6           MS. SCHNEIDER:  Okay, and --

7           ARTHUR:  But like I said, it's like a team

8   of people to get you guys in your -- keep you in the

9   program that you're able to receive that loan

10  forgiveness that you qualify for.

11          MS. SCHNEIDER:  Great, and the agent who's

12  going to be calling me back, what company does he work

13  for?

14          ARTHUR:  It'll be for basically -- hang on a

15  sec.  It looks like it will be the Student Services

16  Plus.  It's also one of the sister companies along

17  with that.  And they'll be able to contact you and

18  figure out what program would be best suited for your

19  situation, okay?

20          MS. SCHNEIDER:  Well, what does a sister

21  company mean?

22          ARTHUR:  It's a company that is like

23  attached -- it's like we're pretty much doing the same

24  thing, working together to get you guys enrolled in

25  the program.

Page 8

1          MS. SCHNEIDER:  Okay.  Okay, what should I

2     have to be ready when the agent calls me?

3          ARTHUR:  Just, um... actually -- of course,

4     you're going to need to verify the student loan amount

5     status.  I'm not in that department right now, the

6     system has gone through updates and I can't tell you

7     exactly how they would go about that at this moment.

8     But they'll need you to verify the student loan

9     amount, status of the loans.  They'll ask you for

10    general information and see where your current, see

11    what program you're best suited for your situation, of

12    course.  And, of course, you're going to set you up

13    with something beneficial for your loan status and

14    different things along those lines.  And then, of

15    course, get you started with that program if you are

16    ready to move forward with that today, we'd get you

17    started with that and work towards that loan

18    forgiveness.

19         MS. SCHNEIDER:  Yeah, I would like to get

20    started soon.  I feel like I'd love to lower my loan

21    amount and so, any way that I can do that, I mean, I

22    don't know how quick you guys can make it happen.

23         ARTHUR:  Yeah, absolutely.  I'll go ahead

24    and actually tag one of the enrollment agents I know

25    personally and give them that information so that they

Page 9

1   can go ahead and reach out to you as soon as possible,

2   okay?

3           MS. SCHNEIDER:  All right, great.  Thank

4   you.

5           ARTHUR:  All right, so if you don't get a

6   call sometime today, expect a call sometime on Monday,

7   okay?

8           MS. SCHNEIDER:  All right, thanks.

9           ARTHUR:  All right, you have a nice rest of

10  your day, okay?

11          MS. SCHNEIDER:  You too, Arthur.

12          (Call ends.)

13          MS. SCHNEIDER:  The current time is 1:34

14  p.m.  This concludes the taping session.

15          (Whereupon, at 1:34 p.m., the audio in the

16  above-entitled matter concluded.)

17  //

18  //

19  //

20  //

21  //

22  //

23  //

24  //

25  //

9

<u>CERTIFICATE</u>

DOCKET NUMBER:    2018-1938-02

CASE TITLE:       Premier Student Loan Center

RECORDING DATE:   October 11, 2019


          I certify that the foregoing is a true and

correct transcript made to the best of our ability

from a copy of the official electronic digital

recording provided by the Consumer Financial

Protection Bureau in the above-entitled matter.


                    Date: October 11, 2019



                    _Juanita Zuniga_
                    Juanita Zuniga
                    Heritage Reporting Corporation
                    Suite 206
                    1220 L Street, N.W.
                    Washington, D.C.  20005-4018




                Heritage Reporting Corporation
                       (202) 628-4888

# Exhibit 20

Page 1

CONSUMER FINANCIAL PROTECTION BUREAU


IN THE MATTER OF:            )
                             )
PREMIER STUDENT LOAN CENTER  )   Matter No. 2018-1938-02
                             )
                             )




                              Friday,
                              October 11, 2019


                         Live Tape

          "4th Pretext Recording - Dani Schneider.m4a"

               (The following transcript was transcribed from a

digital recording provided by the Consumer Financial

Protection Bureau to Heritage Reporting Corporation on

October 11, 2019.)


               PARTICIPANTS:

               DANI SCHNEIDER
               Consumer Financial Protection Bureau

               JOSH OWENS
               Customer Support

Page 2

1                  P R O C E E D I N G S

2                                    (2:43 p.m.)

3            MS. SCHNEIDER:  Hello?

4            JOSH OWENS:  Hello, is this C█████?

5            MS. SCHNEIDER:  Yes, this is C█████.

6            JOSH OWENS: My name is Josh from Student

7      Services Plus.

8            MS. SCHNEIDER:  Oh, hi, Josh.

9            JOSH OWENS:  So, I understand that you're

10     interested in the Federal Student Loan Forgiveness

11     Program?

12           MS. SCHNEIDER:  Yes.

13           JOSH OWENS:  Okay.  Do you have federal

14     loans of ten thousand dollars or more?

15           MS. SCHNEIDER:  Yes.

16           JOSH OWENS:  And then are you currently

17     employed or have a source of income?

18           MS. SCHNEIDER:  Yes.

19           JOSH OWENS:  Okay, know that while we may

20     correspond with your services on your behalf we are

21     not the Department of Education.  And this call is

22     being recorded for quality control and compliance

23     purposes, okay, C█████?

24           MS. SCHNEIDER:  Okay.

25           JOSH OWENS:  All right, and the last -- the

Page 3

1   first thing I'm going to need -- is this the best

2   contact number in case we get disconnected?

3           MS. SCHNEIDER:  Yes.

4           JOSH OWENS:  All right, and then what's your

5   email address that is associated with your student

6   loans?

7           MS. SCHNEIDER:  Sure, it's CJ, my initials,

8   and my birthday ████████ at █████.com.

9           JOSH OWENS:  All right, now that answers my

10  next question, your birthday, so I'm guessing ████████

11  █, █████.

12          MS. SCHNEIDER:  Yes.

13          JOSH OWENS:  All right, let me go ahead and

14  get that in here.  The next thing I would need, these

15  federal programs are income based.  Are you currently

16  paid by the hour or are you on salary?

17          MS. SCHNEIDER:  Salary.

18          JOSH OWENS:  Okay, and then how much do you

19  make an hour, C████?

20          MS. SCHNEIDER:  Oh, right, I'm on a salary.

21          JOSH OWENS:  Oh, you said salary.  I'm

22  sorry, and how much do you get a year, annually?

23          MS. SCHNEIDER:  Um, around $55,000.

24          JOSH OWENS:  Okay, sounds good.  I'm going

25  to go ahead and put that in here.  Now for the next

Page 4

1   thing, can you tell me your family size?  Under the

2   Department of Education programs, it's very important

3   to include anyone that would qualify so that you can

4   receive the lowest monthly payment possible.  How many

5   children do you provide more than half the financial

6   support for?

7           MS. SCHNEIDER:  None.

8           JOSH OWENS:  Okay, so is there anyone else

9   that lives with you or that you provide more than half

10  of the financial support for?

11          MS. SCHNEIDER:  No.

12          JOSH OWENS:  Okay, so like I said, that's

13  only to determine -- that's just under the Department

14  of Education for you to receive the lowest monthly

15  payment possible.  The next thing we would need would

16  be marital status, under the Department of Education

17  programs, your marital status determines whether your

18  monthly payments are based on your personal income or

19  the combined household income of both you and a

20  spouse.  Let me know which one of these four sounds

21  the best: single, married, married but separated, or

22  married but cannot reasonably access my spouse's

23  income information?

24          MS. SCHNEIDER:  Single.

25          JOSH OWENS:  Okay.  Sounds good.  Now we're

Page 5

1   going to go into your account and try to pull up those

2   loan details.  So, what I would do next, do you

3   authorize us to perform a soft credit inquiry in order

4   to obtain your current amount of outstanding student

5   loans and determine if you qualify for student loan

6   forgiveness or income driven programs?

7           MS. SCHNEIDER:  Yeah, I guess I just have a

8   few questions first.

9           JOSH OWENS:  Okay, yeah, go for it.

10          MS. SCHNEIDER:  So, am I eligible for

11  federal student loan forgiveness?

12          JOSH OWENS:  So, it all depends on how much

13  loan balance, what your loan balance is.  I'm not

14  exactly sure yet.  I would have to pull up your loans

15  to be able to see it.

16          MS. SCHNEIDER:  Okay, and how successful are

17  you at being able to get people's student loans

18  forgiven?

19          JOSH OWENS:  Usually we're able to save you

20  about half, at least of what your current student

21  loans are.  Like I said, that all depends on your

22  income, your family size, and everything I just

23  explained a minute ago.

24          MS. SCHNEIDER:  Sure, no, I understand that

25  it varies based on my income and -- and my family

1    size.  But you think -- I mean like, on average, you

2    save people like half?  You're able to forgive half of

3    people's student loans?

4            JOSH OWENS:  Yeah, yes ma'am.

5            MS. SCHNEIDER:  Okay, and is the process

6    different if I have federal loans or not federal

7    loans?

8            JOSH OWENS:  Yes, ma'am, if your loans are

9    private, we wouldn't be able to help you.  You'd have

10   to go through the Department of Education directly.

11   But if your loans are, if you have federal loans, then

12   yes, we would be able to help you, like I said, to

13   eliminate sometimes all of it.  It basically depends.

14           MS. SCHNEIDER:  Okay.

15           JOSH OWENS:  Okay.

16           MS. SCHNEIDER:  And how quickly does it

17   work, what's the timing?

18           JOSH OWENS:  It's usually they put you in a

19   240 month program, which would be 20 years.  They put

20   you on a repayment plan depending on -- like I said,

21   your income and everything.  But most likely it's

22   either 120 months or 240 months, which is either 10

23   years or 20 years.

24           MS. SCHNEIDER:  Okay, and do you submit

25   that, or do I?

Page 7

1            JOSH OWENS:  We submit everything for you.

2  So that's why you'd pay our company a fee based on

3  same thing -- based on your income and everything.

4  And then we would submit all the documents and

5  everything for you.

6            MS. SCHNEIDER:  Oh, okay.  So what kind of

7  fee are we talking about?

8            JOSH OWENS:  Like I said, same thing, it

9  depends on what you get approved for through the

10  program.  Then, after that we'd be able to figure out,

11  exactly our fee or what you would pay us for it.

12            MS. SCHNEIDER:  Okay, and what does the

13  payment cover?

14            JOSH OWENS:  It covers all the document

15  preparation, submitting for the program and everything

16  that you would need to do to submit your application

17  and to keep you enrolled in that program.

18            MS. SCHNEIDER:  And also the loan payments?

19            JOSH OWENS:  We would put that -- yes,

20  ma'am, we would put that in to, whatever payment

21  you're making, yes, we're going to add the loan

22  payments into that so that you  make a payment to your

23  loan servicer on your payment and then you'd pay us as

24  well, a fee.

25            MS. SCHNEIDER:  Okay, and do I pay for

Page 8

1    everything up front or is it monthly?

2          JOSH OWENS:  It's going to be monthly and

3    like I said, I don't know exactly how much you would

4    be paying monthly.  All I can say right now is I would

5    have to be able to pull up your loans and everything

6    just to see exactly what that monthly fee would be.

7    But, um, yeah, you would pay monthly.

8          MS. SCHNEIDER:  Okay, so I was looking on

9    the internet and I found Premier Student Loan Center's

10   website.  And that's the phone number I called, but it

11   sounds like you're calling from a different company.

12         JOSH OWENS:  Yes, ma'am, we just had a

13   merger with another company.  I actually do not know

14   the other company's name, that (inaudible).  But

15   anyway, my company is Student Services Plus.

16         MS. SCHNEIDER:  Okay.  And are there any

17   other companies that you merged with?

18         JOSH OWENS:  Yes, ma'am, what happened -- we

19   were, there was eight different companies, I believe

20   one was Pacific Palm Financial -- there are -- they

21   are eight, I know there's eight, there were eight

22   different companies that we've combined all into one,

23   merged all into one.

24         MS. SCHNEIDER:  Okay.  Okay, and you guys

25   are just all doing the same thing, same kind of work?

Page 9

```
 1            JOSH OWENS:  Yes, ma'am, yes, ma'am.

 2            MS. SCHNEIDER:  Okay, because I read good

 3     things online about Premier --

 4            JOSH OWENS:  That's why we merged.

 5            MS. SCHNEIDER:  Okay, because I read good

 6     things online about Premier and that's why I was

 7     calling their phone number.

 8            JOSH OWENS:  Like I said, I can send you the

 9     link to our website and our stuff and it has all of

10     our marketing information, everything on there, give

11     you information on our company if you'd like.

12            MS. SCHNEIDER:  Okay, thanks.

13            JOSH OWENS:  Okay, you still want to go

14     forward to the next step or would you like me to send

15     you that first?

16            MS. SCHNEIDER:  Yeah, if you could send me

17     the information that, that'd be great.  I'd like to

18     review it.

19            JOSH OWENS:  Okay, sounds good, I will email

20     it to you right now, give me one second.  And it's

21     going to be to that email cj████████████.com?

22            MS. SCHNEIDER:  Right.

23            JOSH OWENS:  It's just going to say "Welcome

24     Email" in the subject line, okay?

25            MS. SCHNEIDER:  Okay.
```

Page 10

1          JOSH OWENS:  All right, I went ahead and

2    sent it just now. You should be receiving that

3    shortly.  Let me know when you get it.

4          MS. SCHNEIDER:  I can't do it while I'm on

5    the phone.  Let me get to a computer.  Hold on one

6    sec.

7          JOSH OWENS:  Okay, no problem.

8          MS. SCHNEIDER:  Sorry about that.  Are you

9    still there?

10         JOSH OWENS:  It's okay.  Still here.

11         MS. SCHNEIDER:  Okay.  Josh Owens, is that

12   you?

13         JOSH OWENS:  Yes, ma'am, that is me.

14         MS. SCHNEIDER:  All right, I got the email.

15         JOSH OWENS:  All right.  Like I said,

16   there's everything on there, it has all of my

17   information, our company's information on there.  So

18   you can go ahead and click on the link on the bottom

19   that says Student Services Plus or the email actually

20   down there -- or I'm sorry, the website under that as

21   well.  And then if you have any other questions you

22   can call me on my direct line there.  It's got my

23   direct phone number and my direct email.  And it also

24   has our company's phone number and everything on there

25   if you want to just call the entire company and see

Page 11

1    who you get connected with.

2              MS. SCHNEIDER:  Okay, thanks so much for

3    help, Josh.  I appreciate it.

4              JOSH OWENS:  Yeah.  No problem at all.  Have

5    a good day.

6              MS. SCHNEIDER:  You too, bye, Josh.

7              JOSH OWENS:  All right, bye, bye.

8              (Call ended.)

9              MS. SCHNEIDER:  This is Dani Schneider, I'm

10   an investigator at the Consumer Financial Protection

11   Bureau in Washington, D.C. and this is a taping

12   session.  Today's date is Friday, October 11th, 2019.

13   The current time is 2:55 p.m.  I used the name C████

14   J█████  and posed as a consumer interested in student

15   loan forgiveness.  I used phone number ████████████

16   and accepted an incoming call from Josh Owens at

17   Student Services Plus.  This concludes the taping

18   session.

19              (Whereupon, at 2:55 p.m., the audio in the

20   above-entitled matter concluded.)

21   //

22   //

23   //

24   //

25   //

12

<u>CERTIFICATE</u>

DOCKET NUMBER:    2018-1938-02

CASE TITLE:       Premier Student Loan Center

RECORDING DATE:   October 11, 2019


       I certify that the foregoing is a true and correct transcript made to the best of our ability from a copy of the official electronic digital recording provided by the Consumer Financial Protection Bureau in the above-entitled matter.


       Date: October 11, 2019



Juanita Zuniga
Heritage Reporting Corporation
Suite 206
1220 L Street, N.W.
Washington, D.C.  20005-4018




Heritage Reporting Corporation
(202) 628-4888

Pl. Ex. 20
P. 150

# Exhibit 21

## DECLARATION OF SARAH PREIS

## PURSUANT TO 28 U.S.C. § 1746

I, Sarah Preis, hereby state that I have firsthand knowledge of the matters set forth below and could and would testify to them competently if called as a witness:

1.     I am a citizen of the United States and am over the age of eighteen (18). I am employed as a Senior Litigation Counsel with the Consumer Financial Protection Bureau (Bureau) in the Office of Enforcement. My mailing address is 1700 G Street NW, Washington, DC 20522. I am an attorney for the Bureau as Plaintiff in the above-captioned case, appearing *pro hac vice*.

2.     This declaration is submitted in support of Plaintiffs' Reply in Support of Motion for Preliminary Injunction.

3.     On October 23, 2019, Defendant True Count Staffing Inc. was served with a copy of the *Ex Parte* Temporary Restraining Order with Asset Freeze, Appointment of Receiver, and other Equitable Relief, and Order to Show Cause why a Preliminary Injunction Should Not Issue issued under seal by the Court on October 21, 2019 (Order).

4.     On October 24, 2019, Defendants Albert Kim, Prime Consulting LLC, and Infinite Management Corporation were served with a copy of the Order.

5.     On October 25, 2019, Defendant Kaine Wen was served with a copy of the Order.

6.     On October 28, 2019, Defendant Hold the Door, Corp. was served with a copy of the Order.

7.     Defendants identified above have not provided Plaintiff's counsel with the financial statements and other information required by Sections VIII and X(A) of the Order, and therefore have not timely complied with these sections of the Order.

8.     Defendants identified above have not identified all of their "business premises and storage facilities," as well as "any non-residence premises" where any Defendant conducts business or stores documents or assets, as further required by Section

1  XIV(B) of the Order, and therefore have not timely complied with that section of the

2  Order.

3        9.    Attached is a true and accurate copy of an email between myself and counsel

4  for Albert Kim, Kaine Wen, True Count Staffing Inc., and Prime Consulting LLC.

5       I declare under penalty of perjury that the foregoing is true and correct.  Executed

6  this 1st day of November, 2019, at Washington, D.C.

DECLARATION OF SARAH PREIS IN SUPPORT OF PLAINTIFFS' MOTION FOR A
PRELIMINARY INJUNCTION

Pl. Ex. 21
P. 153

| From: | Preis, Sarah (CFPB) |
|---|---|
| To: | "lrimon@omm.com" |
| Cc: | "Baker, Allyson B."; "Sachs, Gerald S."; Stewart, Jesse (CFPB) |
| Subject: | RE: Response to email of 9/27 |
| Date: | Thursday, October 17, 2019 5:22:04 PM |

Dear Ms. Rimon,

As noted in my earlier email, we are not asking your clients to taken any action on behalf of
CAC.  Instead, based on representations from you, we are following up on your clients' offer to
voluntarily produce documents in their possession, custody, or control that are responsive to
that CID.

Your clients have represented that they have the bulk of the information and documents
responsive to the Bureau's CID issued to CAC.  Yet they have declined to respond to specific
questions about what information they have, when they can provide it, and what has
happened to the remainder of the information and documents responsive to the CID.

Your email also does not address our request that your clients sign the certifications that I sent
to you certifying to the completeness of any production.  Further, your email also does not
respond to our request for information regarding types or categories of documents that would
have been responsive the Bureau's CID and to the Ch. 7 trustee's subpoenas issued to your
clients, but are now unavailable.
-
Finally, for the small universe of documents your clients have provided to the Bureau to date,
you have not provided the information requested in my prior email, specifically your clients
have not: 1) identified which clients produced which documents; 2) provided a data dictionary
for excel spreadsheets; or 3) provided a brief description of each excel document so we can
understand what has been produced.

As you know, over the past several months we have engaged with you by phone and by email
in the hope that your clients would honor their representations regarding voluntarily
producing materials to us.  Over this period, you have declined to provide more concrete
information, promised to provide such information at a later date, and have instead asked us
to share information with you about the Bureau's next steps, including with respect to the
pending bankruptcy proceeding. Despite this, we would still welcome anything further you
could provide regarding the issues identified above.

Sincerely,

Sarah

**From:** Rimon, Laurel L. <lrimon@omm.com>
**Sent:** Monday, September 30, 2019 5:17 PM
**To:** Preis, Sarah (CFPB) <Sarah.Preis@cfpb.gov>
**Cc:** Baker, Allyson B. <ABBaker@Venable.com>; Sachs, Gerald S. <GSachs@Venable.com>
**Subject:** Response to email of 9/27

Dear Sarah,

As I'm sure you can appreciate, the bankruptcy proceedings and role of the trustee have limited our ability to make any representations or take any action on behalf of CAC. Accordingly, we are not in a position to respond in CAC's stead to the specific CID requests made to CAC. However, our clients do remain interested in voluntarily producing information and material that may be of interest to the Bureau, and we have been working toward that end.

As we have mentioned previously, we believe it may be helpful to meet in person or by phone to better understand the Bureau's priorities and focus, as there is a large volume of material potentially involved, making review time-consuming and logistically challenging. Please let us know if you would like to schedule a meeting.

With respect to your specific information requests, we are in the process of preparing responses to the 2004 subpoenas, and will reach out to the trustee if we determine any additional time is needed. We are also working towards providing you with the information you requested related to our last production. With respect to specific requests in the CID for which our clients' have materials in their custody, possession, or control, we are working on providing you with a realistic estimate for our response, taking into account the two holidays impacting counsels' schedules prior to that date, as well as the volume of material potentially involved. We will follow up soon with that proposed schedule.

Thank you,
Laurel


## O'Melveny

**Laurel Loomis Rimon**
lrimon@omm.com
O: +1-202-383-5335
─────────────────────
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006
Website | LinkedIn | Twitter

*This message and any attached documents contain information from the law firm of O'Melveny & Myers LLP that may be confidential and/or privileged. If you are not the intended recipient, you may not read, copy, distribute, or use this information. If you have received this transmission in error, please notify the sender immediately by reply e-mail and then delete this message.*

This message was secured by **Zix**Corp©.
*To reach ZixCorp, go to: http://www.zixcorp.com/info/zixmail*

This message was secured by **Zix**Corp©.
*To reach ZixCorp, go to: http://www.zixcorp.com/info/zixmail*

# Exhibit 22

Case 8:19-cv-01998-MWF-KS Document 68-3 Filed 11/04/19 Page 95 of 96 Page ID
#:4036
Case 3:18-mc-80040-VC Document 17 Filed 06/29/18 Page 1 of 2

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| VICTIM SERVICES, INC., et al., | Case No.  18-mc-80040-VC |
| Petitioners, | |
| v. | **ORDER DENYING MOTION TO COMPEL** |
| CONSUMER FINANCIAL PROTECTION BUREAU, | |
| Respondent. | |

The motion to compel compliance with the subpoena is denied.  Whether the defendants could reduce their future liability by amounts previously paid by the Consumer Financial Protection Bureau ("CFPB") to potential class members has virtually no bearing on the upcoming motion for class certification.  More importantly, the argument that the defendants could reduce their liability based on these payments by the CFPB has no merit.  To the extent the defendants have wrongfully obtained money from potential class members, there is no law to support the assertion that they should be allowed to keep that money simply because the CFPB attempted to make potential class members whole.  To the contrary, if the defendants are found to have unlawfully deprived potential class members of money, the class members' prior receipt of money from the CFPB to offset their harm would not preclude a judgment requiring the defendants to return their ill-gotten gains.  *See, e.g.*, *Helfend v. S. Cal. Rapid Transit Dist.*, 2 Cal. 3d 1, 6, 9-11 (1970); *see also Henderson v. Peterson*, No. C 07-2838 SBA (PR), 2011 WL 2838169, at *4 (N.D. Cal. July 15, 2011).

"Double payment" by the defendants is not an issue because the defendants have not yet paid anything to potential class members.  That differentiates this case from *California v.*

Case 8:19-cv-01998-MWF-KS   Document 68-3   Filed 11/01/19   Page 96 of 96   Page ID
#:4037
Case 3:18-mc-80040-VC   Document 17   Filed 06/21/18   Page 2 of 2

*IntelliGender, LLC*, 771 F.3d 1169 (9th Cir. 2014).  In that case, the State of California was barred from pursuing restitution claims against a defendant on behalf of substantially the same group of people who had already sought and received restitution on the same basis through a separate class settlement with that defendant.  *See id.* at 1179-80.  The proposed class members in this case have not yet pursued restitution claims, and the defendants have merely paid a civil penalty of $50,000 as part of the judgment in the CFPB action.  If anyone has the right to be concerned about potential class members receiving a "double recovery," it is the CFPB (which voluntarily made the payments to potential class members from its own funds), not the defendants.

    The Clerk of the Court is directed to close the case.

    **IT IS SO ORDERED.**

Dated: June 21, 2018

_____
VINCE CHHABRIA
United States District Judge