EXHIBIT A

# Regulatory Resolutions

October 12, 2020

|  |  |
|---|---|
| **Invoice No:** | 11141 |
| **Our File No.:** | 2112-01RR |
| **For Services Through:** | 8/31/2020 |

Matter:   SLAM Receivership

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $127,554.50 |
| Total Disbursements | $4,246.18 |
| **Grand Total** | **$131,800.68** |

# Regulatory Resolutions

|  |  |
|---|---|
| **Invoice No.:** | 11141 |
| **Our File No.:** | 2112-01RR |
| **For Services Through:** | 8/31/2020 |

Matter:  SLAM Receivership

**PROFESSIONAL SERVICES**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/2/2019 | TWM | Review lead provider's request to retrieve property; review payment processor materials; correspond with CFPB. | 0.50 | 225.00 |
| 12/4/2019 | LMJ | Review and analyze QuickBooks files for True Count Staffing and Prime Consulting; prepare list of vendors and amounts paid to vendors; correspond with T. McNamara and E. Chang re: same. | 2.80 | 602.00 |
|  | LMJ | Review QuickBooks files re: amounts paid to Tron Corporation; correspond with T. McNamara re: same. | 0.30 | 64.50 |
|  | LMJ | Review production from Intuit; correspond with E. Chang re: same. | 0.60 | 129.00 |
|  | TWM | Conference call with CFPB and states re: status, fraudulent transfer targets, and bankruptcy trustee issues; follow-up with team re: same. | 1.30 | 585.00 |
| 12/5/2019 | LMJ | Review and analyze Chase Bank statements; update bank statement inventory; review bank chart re: additional bank accounts. | 2.30 | 494.50 |
| 12/9/2019 | TWM | Conference call with CFPB; call with A. Greene re: payment processor follow-up. | 1.30 | 585.00 |
| 12/10/2019 | LMJ | Review and analyze QuickBooks files re: lists and recurring transactions; review vendor list. | 0.70 | 150.50 |
| 12/11/2019 | LMJ | Confer with E. Chang re: payroll issues and upcoming W-2 distribution. | 0.10 | 21.50 |
| 12/13/2019 | LMJ | Review ADP payroll information; correspond with S. Carroll re: same. | 0.20 | 43.00 |
|  | TWM | Review Department of Education OIG subpoena; discuss internally re: same. | 0.20 | 90.00 |
|  | TWM | Review and discuss payment processor materials with team. | 0.30 | 135.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/15/2019 | TWM | Sample consumer emails coming into receiver websites; identify additional FAQ topics; questions to team re: same. | 0.50 | 225.00 |
| 12/19/2019 | TWM | Review and revise SLAM website content re: status of case and payment of pre-receivership obligations. | 0.30 | 135.00 |
| 12/20/2019 | CM | Travel to receivership site in Irvine, CA; organize and preserve business records and consumer information. | 7.00 | 315.00 |
| | LC | Travel to receivership site in Irvine, CA; organize and preserve business records and consumer information. | 7.00 | 315.00 |
| | EE | Travel to receivership site in Irvine, CA; organize and preserve business records and consumer information. | 7.00 | 315.00 |
| | TW | Travel to receivership site in Irvine, CA; organize and preserve business records and consumer information. | 8.00 | 360.00 |
| | JC | Travel to receivership site in Irvine, CA; organize and preserve business records and consumer information. | 6.00 | 270.00 |
| | TWM | Revise notice to employees re: pre-receivership obligations. | 0.20 | 90.00 |
| | TWM | Review bankruptcy motion to dismiss and related exhibits. | 0.40 | 180.00 |
| 12/21/2019 | CM | Travel to receivership site in Irvine, CA; continue to organize and preserve business records and consumer information. | 7.00 | 315.00 |
| | LC | Travel to receivership site in Irvine, CA; continue to organize and preserve business records and consumer information. | 7.00 | 315.00 |
| | EE | Travel to receivership site in Irvine, CA; continue to organize and preserve business records and consumer information. | 7.50 | 337.50 |
| | TW | Travel to receivership site in Irvine, CA; continue to organize and preserve business records and consumer information. | 8.00 | 360.00 |
| | JC | Travel to receivership site in Irvine, CA; continue to organize and preserve business records and consumer information. | 6.50 | 292.50 |
| 12/30/2019 | AP | Facilitate vacating receivership site by preserving and packing original business records and hard drives, meeting and assisting liquidation companies, and preserving assets. | 5.50 | 247.50 |
| | TB | Facilitate vacating receivership site by preserving and packing original business records and hard drives, meeting and assisting liquidation companies, and preserving assets. | 6.00 | 270.00 |
| | TW | Facilitate vacating receivership site by preserving and packing original business records and hard drives, meeting and assisting liquidation companies, and preserving assets. | 6.00 | 270.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/30/2019 | MM | Facilitate vacating receivership site by preserving and packing original business records and hard drives, meeting and assisting liquidation companies, and preserving assets. | 6.00 | 270.00 |
| | CM | Facilitate vacating receivership site by preserving and packing original business records and hard drives, meeting and assisting liquidation companies, and preserving assets. | 6.00 | 270.00 |
| | MW | Facilitate vacating receivership site by preserving and packing original business records and hard drives, meeting and assisting liquidation companies, and preserving assets. | 6.00 | 270.00 |
| | BH | Facilitate vacating receivership site by preserving and packing original business records and hard drives, meeting and assisting liquidation companies, and preserving assets. | 4.50 | 202.50 |
| 1/2/2020 | TWM | Review and respond to former employee re: site access and final paycheck. | 0.20 | 90.00 |
| 1/3/2020 | LMJ | Correspond with S. Carroll re: Form W-2 and Form 1099 for tax year 2019. | 0.10 | 21.50 |
| 1/6/2020 | TWM | Correspond with counsel representing receivership defendants in litigation existing at time of receivership; direct counsel to proceed. | 0.40 | 180.00 |
| | TWM | Review summary of outreach efforts to liquidators for furniture, fixtures, and equipment at three receivership locations; discuss internally. | 0.40 | 180.00 |
| 1/7/2020 | TWM | Review and discuss request from CFPB for inventory of computers preserved in their entirety and index of hard drives. | 0.30 | 135.00 |
| 1/8/2020 | LMJ | Call with M. Crammer re: tax returns. | 0.30 | 64.50 |
| 1/9/2020 | LMJ | Confer with T. McNamara and E. Chang re: funds transferred to Mice and Men, LLC and HSBC bank statements. | 0.10 | 21.50 |
| | LMJ | Review and analyze bank statements; review bank statement inventory; review correspondence re: amounts frozen by bank; review QuickBooks transactions re: funds transferred to related entities. | 2.20 | 473.00 |
| | LMJ | Review and analyze HSBC bank transactions and merchant processing data; prepare summary, by merchant identification number, of funds deposited and withdrawn from HSBC bank; review payments to vendors; prepare analysis re: same; review correspondence to and from HSBC bank re: accounts related to TAS 2019 LLC. | 3.60 | 774.00 |
| | TWM | Review and comment on draft letter to landlord's counsel for 8 Hughes receivership site. | 0.20 | 90.00 |
| 1/10/2020 | LMJ | Review and analyze bank statements and merchant processor statements; complete cash flow analysis; correspond with T. McNamara and E. Chang re: same. | 6.60 | 1,419.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/10/2020 | TWM | Review L. Jones' summary of TAS/HSBC account. | 0.20 | 90.00 |
| | TWM | Review invoice from counsel representing receivership defendants in litigation existing at the time of the receivership. | 0.20 | 90.00 |
| 1/14/2020 | TB | Continue to facilitate vacating receivership site by preserving and packing original business records and hard drives, meeting and assisting liquidation companies, and preserving assets. | 5.50 | 247.50 |
| 1/15/2020 | TB | Continue to facilitate vacating receivership site by preserving and packing original business records and hard drives, meeting and assisting liquidation companies, and preserving assets. | 7.00 | 315.00 |
| 1/16/2020 | LMJ | Confer with T. McNamara re: bank statements for Mice and Men, LLC. | 0.10 | 21.50 |
| | LMJ | Review correspondence to and from financial institutions re: defendant accounts; prepare chart re: same. | 0.60 | 129.00 |
| | LMJ | Review and analyze QuickBooks file re: transactions related to Mice and Men, LLC; review bank statement inventory re: Chase Bank accounts; review wire transaction details; correspond with T. McNamara re: same. | 0.80 | 172.00 |
| | LMJ | Review correspondence from Chase Bank re: accounts located; correspond with J. Jacobs re: request for Prime Consulting, LLC bank statements. | 0.80 | 172.00 |
| | TWM | Review Mice and Men forensic accounting summary; speak with L. Jones re: same. | 0.30 | 135.00 |
| 1/17/2020 | LMJ | Review and analyze correspondence from UBS Bank and Wells Fargo Bank re: accounts frozen; review and analyze QuickBooks transaction report re: funds transferred from True Count Staffing to Hold the Door, LLC; review Chase Bank statements re: Hold the Door transfers from True Count Staffing; confer and correspond with T. McNamara re: subpoena requests. | 1.60 | 344.00 |
| | TWM | Review and revise notice for former employees re: W-2s, 1099, and tax documents. | 0.10 | 45.00 |
| | TWM | Review letter and attached underlying documents provided by counsel for student loan consumer giving notice of claim. | 0.20 | 90.00 |
| | TB | Continue to facilitate vacating receivership site by preserving and packing original business records and hard drives, meeting and assisting liquidation companies, and preserving assets. | 6.00 | 270.00 |
| 1/18/2020 | TB | Finalize vacating receivership site by preserving and packing original business records and hard drives and meeting and assisting liquidation companies. | 1.50 | 67.50 |
| 1/22/2020 | LMJ | Call to Electronic Merchant Systems re: True Count Staffing, Inc. notice of merchant change. | 0.10 | 21.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/22/2020 | LMJ | Review and analyze bank statements re: Electronic Merchant Systems; review correspondence to and from Electronic Merchant Systems re: merchant accounts; confer with E. Chang and J. Jacobs re: Electronic Merchant Systems accounts and reserve balances. | 1.20 | 258.00 |
| 1/23/2020 | LMJ | Review and analyze merchant processor statements. | 0.40 | 86.00 |
|  | TWM | Review TCPA case docket for matter pending at time of appointment of a receiver; review latest correspondence and approve approach. | 0.90 | 405.00 |
| 1/24/2020 | LMJ | Review and analyze QuickBooks data re: payments from Prime Consulting, LLC to lead provider; prepare chart re: same; confer and correspond with E. Chang re: same. | 0.80 | 172.00 |
|  | LMJ | Review and analyze bank statements re: payments from Horizon Consultants, LLC to lead provider; prepare analysis re: same; review and analyze QuickBooks data re: payments from Prime Consulting, LLC to lead provider; update analysis re: same; correspond with E. Chang re: same. | 1.60 | 344.00 |
| 1/27/2020 | TWM | Review summary of lawsuit pending in Superior Court at the time of the receivership; review docket and stay order; review questions posed by outside counsel; discuss with E. Chang. | 0.70 | 315.00 |
| 1/28/2020 | LMJ | Prepare and attend meeting with T. McNamara and E. Chang re: asset administration. | 0.40 | 86.00 |
|  | LMJ | Review and analyze financial report; prepare update re: asset disposition. | 0.60 | 129.00 |
| 1/29/2020 | LMJ | Review and analyze bank statement inventory and correspondence from UBS Bank re: 1st Generation Holdings, LLC; correspond with T. McNamara and E. Chang re: request for bank statements. | 1.50 | 322.50 |
| 1/31/2020 | TWM | Review status report re: underlying employment class action lawsuit; discuss with E. Chang | 0.20 | 90.00 |
| 2/1/2020 | TWM | Review email from outside counsel; review court of appeal order extending stay in Hernandez appeal. | 0.20 | 90.00 |
| 2/3/2020 | TWM | Review bankruptcy trustee's response to complaint and discuss internally. | 0.30 | 135.00 |
| 2/4/2020 | LMJ | Confer with S. Carroll re: tax reporting matters. | 0.30 | 64.50 |
| 2/5/2020 | LMJ | Review and analyze ownership of receivership defendants; review information from the Secretary of State; update chart re: same. | 0.90 | 193.50 |
| 2/11/2020 | TWM | Review latest communication from government attorney re: request for documents and electronic records; discuss with E. Chang. | 0.40 | 180.00 |
| 2/12/2020 | LMJ | Review correspondence to and from Wells Fargo Bank re: 1st Generation Holdings, LLC. | 0.20 | 43.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/12/2020 | LMJ | Review and analyze cash flow analysis and bank statement inventory re: TAS 2019, LLC. | 0.20 | 43.00 |
| | LMJ | Review and analyze HSBC Bank statements re: TAS 2019, LLC; confer with E. Chang re: same. | 0.70 | 150.50 |
| | LMJ | Review and analyze Sunwest Bank and Chase Bank statements for Prime Consulting, LLC and Horizon Consultants, LLC; review and analyze wire transfer documents re: Horizon Consultants, LLC; update chart detailing payments to lead provider with information re: Horizon Consultants, LLC; correspond with E. Chang re: same. | 2.60 | 559.00 |
| 2/13/2020 | LMJ | Confer with E. Chang re: merchant processing issues; confer with A. Greene re: TAS 2019, LLC merchant processing accounts; correspond with A. Greene re: TAS 2019, LLC cash flow analysis and merchant accounts. | 0.60 | 129.00 |
| | LMJ | Review and analyze TAS 2019, LLC cash flow analysis and merchant accounts. | 0.60 | 129.00 |
| | TWM | Call with defense counsel re: government attorney request for receivership defendants' documents. | 0.30 | 135.00 |
| 2/14/2020 | LMJ | Correspond with A. Greene re: questions related to J. Kai and TAS 2019, LLC. | 0.20 | 43.00 |
| | LMJ | Confer with A. Greene re: merchant processors. | 0.70 | 150.50 |
| | LMJ | Review and analyze documents re: Quantum Electronic Payments, LLC; prepare notes re: same. | 1.00 | 215.00 |
| | TWM | Review and revise email to government attorney requesting compliance with subpoena. | 0.30 | 135.00 |
| 2/17/2020 | TWM | Correspond with defense counsel re: government request; discuss response with E. Chang. | 0.20 | 90.00 |
| | TWM | Review offer for furniture, fixtures, and equipment from vendor. | 0.20 | 90.00 |
| 2/18/2020 | LMJ | Review and analyze documentation re: transfers to lead provider; correspond with E. Chang re: same. | 0.40 | 86.00 |
| | LMJ | Review and analyze QuickBooks records re: transfers to and from Anan Enterprises. | 1.70 | 365.50 |
| | LMJ | Confer and correspond with A. Greene re: TAS 2019, LLC cash flow analysis and profit and loss statements for True Count Staffing and Prime Consulting. | 0.20 | 43.00 |
| | LMJ | Correspond with E. Chang re: QuickBooks records. | 0.20 | 43.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/18/2020 | LMJ | Confer and correspond with A. Greene re: TAS 2019 LLC cash flow analysis, True Count Staffing profit and loss statements, and Prime Consulting profit and loss statements. | 0.20 | 43.00 |
| | LMJ | Review and analyze documentation re: transfers to lead provider; correspond with E. Chang re: same. | 0.40 | 86.00 |
| | LMJ | Review and analyze adversary proceeding filed in the Consumer Advocacy Center bankruptcy case re: Anan Enterprises. | 0.50 | 107.50 |
| | LMJ | Review and analyze QuickBooks records re: transfers to and from Anan Enterprises. | 1.70 | 365.50 |
| | TWM | Inquire and discuss Anan as a potential target and/or relief defendant; review and approve correspondence with Irvine Company re: sublease at Technology Drive. | 0.50 | 225.00 |
| 2/19/2020 | LMJ | Correspond with A. Greene re: contract between J. Lai and payment processor. | 0.10 | 21.50 |
| | LMJ | Review and update bank statement inventory. | 0.50 | 107.50 |
| | LMJ | Review and analyze bank statements and documentation provided by payment processor re: merchant processing accounts; update merchant processor chart re: same; correspond with E. Chang re: same. | 2.30 | 494.50 |
| 2/20/2020 | LMJ | Prepare QuickBooks files for transmittal to government agency; correspond with J. Jacobs re: same. | 0.40 | 86.00 |
| | TWM | Review consumer complaint forwarded by LA City Attorney; review latest communication from counsel for 8 Hughes receivership site and discuss with E. Chang. | 0.30 | 135.00 |
| 2/21/2020 | LMJ | Review and analyze bank responses to letter re: asset freeze; review accounts identified by bank; reconcile bank responses to bank statement inventory; review correspondence re: request for additional bank statements; review dates of funds transfers between entities. | 1.00 | 215.00 |
| | LMJ | Review and analyze bank statements re: First Priority, LLC and Hold the Door Corporation; prepare cash flow analysis re: same. | 1.80 | 387.00 |
| | TWM | Follow up on communication from Los Angeles City Attorney's office re: consumer contact; review, research and respond to consumer inquiry re: Premier Student Loan Center. | 0.40 | 180.00 |
| 2/25/2020 | TWM | Review first amended complaint which added defendants and relief defendants. | 0.40 | 180.00 |
| 2/27/2020 | TWM | Review latest request from government attorney for documents and electronic materials; review E. Chang's summary of status. | 0.30 | 135.00 |
| 2/28/2020 | TWM | Review court order denying motion to dissolve preliminary injunction. | 0.20 | 90.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/3/2020 | TWM | Review OIG subpoena; discuss requests with E. Chang. | 0.80 | 360.00 |
| 3/4/2020 | LMJ | Review and analyze merchant processor statements and bank statements re: payments to payment processor from Horizon Consultants, LLC, True Count Staffing, Inc. and TAS 2019 LLC. | 3.30 | 709.50 |
| | TWM | Review status of document review and investigation; discuss with A. Greene; contact CFPB re: status. | 1.40 | 630.00 |
| 3/5/2020 | LMJ | Review and analyze payment processor statements re: fees and reserve amount; review and analyze bank statements re: same. | 2.30 | 494.50 |
| | TWM | Review spreadsheet prepared by L. Jones re: payment processor payments; discuss same with L. Jones and A. Greene. | 0.40 | 180.00 |
| | TWM | Prepare for and participate in call with CFPB attorneys re: analysis of payment processor issues; follow-up discussion re: next steps. | 0.50 | 225.00 |
| 3/6/2020 | LMJ | Complete review and analysis of payment processor statements and bank statements re: fees charged by payment processor; correspond with A. Greene re: same. | 0.80 | 172.00 |
| 3/10/2020 | TWM | Review chain of correspondence re: DebtPayPro and CFPB and state requests; discuss with E. Chang. | 0.30 | 135.00 |
| 3/11/2020 | LMJ | Confer with E. Chang re: payment processor and First Data merchant processors. | 0.10 | 21.50 |
| | TWM | Review reserve account statements from payment processor; review draft letter to payment processor re: release of those funds. | 0.40 | 180.00 |
| 3/12/2020 | LMJ | Review and analyze documentation re: Quantum Electronic Payments; review statements re: True Count Staffing, Inc. and SL Account Management; correspond with E. Chang and J. Jacobs re: same. | 0.60 | 129.00 |
| 3/13/2020 | LMJ | Review and analyze QuickBooks reports re: largest vendors for Prime Consulting and True Count Staffing. | 1.10 | 236.50 |
| | LMJ | Continue cash flow analysis for Hold the Door, LLC. | 1.20 | 258.00 |
| | LMJ | Review and analyze bank statement inventory; update inventory re: location of statements per entity. | 1.50 | 322.50 |
| 3/19/2020 | LMJ | Review and analyze QuickBooks transaction reports and bank statements re: unspecified vendors and top vendors. | 6.20 | 1,333.00 |
| 3/20/2020 | LMJ | Review income and expenses reported by lead provider; correspond with A. Greene re: same. | 0.50 | 107.50 |
| | LMJ | Review and analyze Prime Consulting bank statements re: payments to vendors. | 1.70 | 365.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/20/2020 | TWM | Prepare for call with payment processor counsel; participate in call; follow up. | 1.10 | 495.00 |
| 3/24/2020 | LMJ | Review, analyze, and reconcile QuickBooks vendor report with True Count Staffing vendor chart. | 1.00 | 215.00 |
| 3/25/2020 | LMJ | Confer and correspond with S. Carroll re: safe deposit box. | 0.50 | 107.50 |
| 3/26/2020 | LMJ | Review correspondence from E. Chang re: UBS Bank statements. | 0.10 | 21.50 |
| | LMJ | Complete review and analysis of financial documents produced by lead provider; review QuickBooks reports re: payments to lead provider and payments for lead generation expenses; correspond with A. Greene re: same. | 2.80 | 602.00 |
| | LMJ | Review correspondence from S. Carroll and C. Gordon re: UBS Bank statements. | 0.20 | 43.00 |
| 3/31/2020 | LMJ | Correspond with T. McNamara, E. Chang, and A. Greene re: merchant account reserve balance and chargeback deductions. | 0.40 | 86.00 |
| | TWM | Review summary of reserves held by payment processor and proposal to release with some hold backs; discuss with E. Chang re: response. | 0.40 | 180.00 |
| 4/1/2020 | LMJ | Correspond with A. Greene re: analysis of lead provider financial documentation. | 0.30 | 64.50 |
| | LMJ | Complete review and analysis of Chase Bank statements for True Count Staffing. | 2.10 | 451.50 |
| | TWM | Review draft chronology in preparation for conference call with payment processor counsel; correspond with A. Greene re: same; follow-up on some factual gaps. | 1.00 | 450.00 |
| 4/2/2020 | LMJ | Correspond with A. Greene re: analysis of lead provider financial documents. | 0.20 | 43.00 |
| | LMJ | Correspond with C. Gordon re: bank statements. | 0.10 | 21.50 |
| | LMJ | Review correspondence to merchant processor re: reserve funds; correspond with C. Gordon re: same. | 0.30 | 64.50 |
| | LMJ | Correspond with T. McNamara and E. Chang re: HSBC Bank statements. | 0.40 | 86.00 |
| | LMJ | Call with A. Greene and E. Chang re: analysis of lead provider financial documents. | 0.60 | 129.00 |
| | LMJ | Call with A. Greene re: analysis of lead provider financial documents. | 0.70 | 150.50 |
| | LMJ | Review and analyze commissions reported by lead provider; reconcile vendors referenced on list of expenses versus vendors referenced on list of commissions. | 1.70 | 365.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/2/2020 | LMJ | Review and analyze financial documents provided by lead provider; research vendors; correspond with A. Greene re: same. | 5.00 | 1,075.00 |
| | TWM | Research and review mediators for potential mediation session with payment processor; provide recommendations to team. | 0.50 | 225.00 |
| | TWM | Prepare for and participate in call with payment processor counsel re: potential claim receivership defendants may assert and mediation option; follow-up. | 0.80 | 360.00 |
| | TWM | Prepare for and participate in conference call with payment processor counsel re: receivership claim. | 0.30 | 135.00 |
| | TWM | Call with CFPB team re: update on receivership, claims being contemplated, and factual developments. | 0.50 | 225.00 |
| | TWM | Review summaries of transfers from receivership defendants, asset valuations, and analysis of potential claims; meet with E. Chang re: status of response to government official, contact with merchant account holders, and issues re: bank failure to produce account statements; call with L. Jones re: status of account analysis and possible fraudulent transfer targets; create summary of above for update call with the CFPB. | 1.90 | 855.00 |
| 4/3/2020 | LMJ | Review and analyze commission calculations; prepare summary re: same. | 1.10 | 236.50 |
| 4/8/2020 | LMJ | Review and analyze transactions registers re: payments to vendors; review bank statements re: same. | 1.70 | 365.50 |
| | TWM | Review email from payment processor counsel requesting Receiver pay mediation fees; correspond with A. Greene re: same; review response. | 0.30 | 135.00 |
| 4/9/2020 | LMJ | Confer with T. McNamara re: fund transfers from Brea Financial Group to a bank account owned by a related party. | 0.10 | 21.50 |
| | LMJ | Research relationship of lead provider and Brea Financial Group. | 0.20 | 43.00 |
| | LMJ | Review and analyze bank account opening dates re: Consumer Advocacy Center. | 0.30 | 64.50 |
| | LMJ | Review and analyze bank statements and signature cards re: bank account opening dates for receivership defendants. | 0.30 | 64.50 |
| | LMJ | Confer and correspond with A. Greene re: bank statements. | 0.40 | 86.00 |
| | TWM | Call with S. Preis and J. Stewart re: transfer from Brea bank account; follow-up call with L. Jones; identify additional materials needed from lead provider/Brea; call with A. Greene re: approach to lead provider. | 0.60 | 270.00 |
| 4/10/2020 | LMJ | Confer with A. Greene re: lead provider. | 0.40 | 86.00 |
| | LMJ | Complete review and analysis of lead provider commission and expenses; correspond with A. Greene re: same. | 1.00 | 215.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/10/2020 | LMJ | Review and analyze transactions in QuickBooks re: expenses; review bank statements re: checks issued by True Count Staffing; prepare analysis re: same. | 4.70 | 1,010.50 |
| 4/13/2020 | TWM | Correspond with A. Greene re: lead provider response and request for additional bank statements; update CFPB re: same. | 0.30 | 135.00 |
| 4/16/2020 | LMJ | Review and analyze QuickBooks ledger data re: checks issued and payees. | 0.70 | 150.50 |
| | TWM | Call with government attorney re: email access; review lead provider status re: bank statements; execute confidentiality agreement re: same. | 0.50 | 225.00 |
| 4/17/2020 | LMJ | Correspond with S. Carroll re: documents produced by lead provider. | 0.20 | 43.00 |
| 4/20/2020 | LMJ | Correspond with A. Greene re: production of bank statements related to lead provider. | 0.20 | 43.00 |
| | LMJ | Review and analyze Brea Financial Group bank statements; prepare bank statement inventory re: same. | 3.50 | 752.50 |
| 4/21/2020 | LMJ | Review correspondence from UBS Bank re: frozen accounts. | 0.10 | 21.50 |
| | LMJ | Correspond with government agent re: True Count Staffing and Prime Consulting. | 0.20 | 43.00 |
| | LMJ | Correspond with E. Chang re: government agencies and True Count Staffing and Prime Consulting. | 0.20 | 43.00 |
| | LMJ | Review and analyze bank statements for lead provider; complete bank statement inventory and invoice inventory re: same; correspond with A. Greene re: same. | 1.60 | 344.00 |
| | LMJ | Review and analyze transfers between lead provider, 1st Generation Holdings, and family member; prepare analysis re: same; correspond with T. McNamara and A. Greene re: same. | 1.70 | 365.50 |
| | LMJ | Review and analyze bank statements; prepare cash flow analysis re: same. | 2.00 | 430.00 |
| | TWM | Review and respond to inquiry from government attorney. | 0.20 | 90.00 |
| | TWM | Review note to mediator re: conflicts; call with A. Greene re: mediation. | 0.20 | 90.00 |
| | TWM | Review correspondence with CallerReady. | 0.20 | 90.00 |
| 4/22/2020 | LMJ | Review and analyze True Count Staffing cash flow analysis. | 0.80 | 172.00 |
| 4/23/2020 | LMJ | Continue review and analysis of bank statements re: receivership defendants and related entities; update cash flow analysis re: same. | 5.20 | 1,118.00 |
| 4/24/2020 | LMJ | Correspond with J. Jacobs and N. Pennella, ADP, re: payroll and payroll taxes. | 0.30 | 64.50 |

SLAM Receivership                                                                                   Page      12

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/24/2020 | LMJ | Review and analyze invoices from lead provider; create inventory re: same; research lead provider vendors. | 1.70 | 365.50 |
| | LMJ | Review and analyze lead provider expenses to publishers report and commission before expenses report; reconcile lead provider reports with lead provider invoices. | 2.00 | 430.00 |
| | LMJ | Review and analyze lead provider invoices re: amounts paid to vendors; prepare analysis re: same. | 2.10 | 451.50 |
| 4/27/2020 | LMJ | Complete review and analysis of lead provider invoices re: vendor charges. | 4.50 | 967.50 |
| | LMJ | Research lead provider vendors re: services provided. | 0.70 | 150.50 |
| | LMJ | Review and analyze reports prepared by lead provider re: vendor expenses; prepare chart of services billed per lead provider invoices and reported vendor expenses. | 1.20 | 258.00 |
| | LMJ | Complete review and analysis of lead provider invoices re: vendor charges; complete analysis re: same. | 4.50 | 967.50 |
| | TWM | Review inquiry from CFPB; research re: same. | 0.60 | 270.00 |
| 4/28/2020 | LMJ | Confer with A. Greene re: analysis of lead provider invoices and bank statements. | 0.60 | 129.00 |
| | LMJ | Review and analyze bank statements, invoices, and reports provided by lead provider; prepare analysis re: income realized by lead provider from the receivership defendants and actual expenses paid by lead provider. | 8.20 | 1,763.00 |
| | TWM | Prepare for and participate in conference call with CFPB attorneys re: status; follow-up on issues identified in call. | 0.50 | 225.00 |
| 4/29/2020 | LMJ | Continue review and analysis of bank statements, invoices, and reports provided by lead provider; prepare analysis re: income realized by lead provider from the receivership defendants and actual expenses paid by lead provider. | 9.10 | 1,956.50 |
| | TWM | Review lead provider analysis; research several factual questions. | 1.30 | 585.00 |
| 4/30/2020 | LMJ | Correspond with A. Greene re: lead provider profit calculations. | 0.20 | 43.00 |
| | LMJ | Review lead provider profit analysis. | 0.20 | 43.00 |
| | LMJ | Review and analyze lead provider profit calculations; review invoice transactions and payments to vendors reported by lead provider. | 1.80 | 387.00 |
| | LMJ | Review and analyze bank statements re: True Count Staffing total income received from consumers. | 2.10 | 451.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/30/2020 | LMJ | Review and analyze lead provider invoices; prepare summary of all charges for all invoices provided by lead provider correspond with A. Greene re: same. | 2.30 | 494.50 |
| | TWM | Review lead provider contract; address arbitration question. | 0.30 | 135.00 |
| 5/1/2020 | TWM | Review invoice from counsel representing receivership defendants in employment case. | 0.20 | 90.00 |
| 5/5/2020 | LMJ | Review analysis and documentation re: asset disposition; confer and correspond with T. McNamara and E. Chang re: same; review bank chart and bank statements re: total funds collected from consumers; review merchant processor charts; review lead provider transfer analysis; review draft judgment; prepare for call with T. McNamara, E. Chang, and CFPB re: same. | 4.20 | 903.00 |
| | LMJ | Correspond with J. Jacobs re: payroll tax returns. | 0.20 | 43.00 |
| | LMJ | Call with T. McNamara, E. Chang, and CFPB re: asset disposition. | 0.50 | 107.50 |
| | LMJ | Call with T. McNamara, E. Chang, and A. Greene re: review and analysis of receivership assets. | 0.50 | 107.50 |
| | LMJ | Review and analyze True Count Staffing bank statements; continue preparation of cash flow analysis. | 2.50 | 537.50 |
| | TWM | Review summary of payment processor payments for consideration of mediation; internal discussions re: payment processor fees. | 0.50 | 225.00 |
| | TWM | Review results of lead provider bank account and invoice review; discuss with L. Jones; draft summary for CFPB. | 0.60 | 270.00 |
| | TWM | Review draft stipulated judgment, in particular the receiver's responsibilities under proposed judgment; review attachment B to draft stipulation (list of assets); discuss with E. Chang. | 0.70 | 315.00 |
| | TWM | Participate in conference call with CFPB re: draft stipulated judgment and discussion of issues remaining for receivership, including potential fraudulent transfer actions; post-call internal conference call re: potential targets of fraudulent transfer actions and establishing budgets to proceed against targets; follow-up analysis. | 1.60 | 720.00 |
| 5/6/2020 | LMJ | Correspond with J. Jacobs re: payroll tax returns. | 0.10 | 21.50 |
| | LMJ | Review Los Angeles County Assessor and Los Angeles County Recorder website re: property owned by K. Wen; correspond with T. McNamara re: same. | 0.50 | 107.50 |
| | LMJ | Review list of top vendors; review bank statements re: transfers to vendors; correspond with T. McNamara re: same. | 0.70 | 150.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/6/2020 | LMJ | Review and analyze K. Wen tax return re: sale of securities; correspond with T. McNamara, E. Chang, and A. Greene re: same. | 0.70 | 150.50 |
| | LMJ | Confer with A. Greene re: lead provider invoices, payments of invoices, and transfers from lead provider to 1st Generation Holdings, LLC. | 1.10 | 236.50 |
| | LMJ | Review and analyze bank statements re: source and dates of transfer of funds from SLAM to lead provider; prepare analysis of amounts invoiced for payments to vendors; correspond with A. Greene re: same. | 2.30 | 494.50 |
| | LMJ | Review and analyze bank statements re: transfers to non-business related parties; review Los Angeles County Assessor and Los Angeles County Recorder website re: rental property listed in K. Wen's financial statement; correspond with T. McNamara, E. Chang, and A. Greene re: same. | 2.80 | 602.00 |
| | TWM | Review memorandum re: lead provider and suspicious transfers to defendant controlled entities and relatives; notes to team re: same. | 0.70 | 315.00 |
| | TWM | Review K. Wen financial disclosures and tax returns; internal discussion about aspects of the disclosures and properties held in sister and mother names; identify issues in stipulated judgment in light of transfers to family members; correspond with CFPB. | 1.90 | 855.00 |
| 5/7/2020 | LMJ | Confer with E. Chang re: UBS Bank statements. | 0.10 | 21.50 |
| | LMJ | Correspond with E. Chang re: UBS Bank statements. | 0.20 | 43.00 |
| | LMJ | Correspond with A. Greene and S. Bhandari re: transfers to family member. | 0.20 | 43.00 |
| | LMJ | Review correspondence re: transfers to and from vendors. | 0.20 | 43.00 |
| | LMJ | Confer with T. McNamara and E. Chang re: potential fraudulent transfers. | 0.50 | 107.50 |
| | LMJ | Review correspondence from Wells Fargo Bank re: bank accounts; correspond with J. Jacobs re: request for bank statements. | 0.60 | 129.00 |
| | LMJ | Confer with A. Greene and S. Bhandari re: potential fraudulent transfers. | 0.60 | 129.00 |
| | LMJ | Complete invoice analysis re: vendor payments and payments for services provided by lead provider; correspond with A. Greene re: same. | 1.10 | 236.50 |
| | LMJ | Review cash flow analysis for Hold The Door, LLC re: transfers to non-business related entities; review bank statements re: account information related to transfers; correspond with T. McNamara, E. Chang, and A. Greene re: same. | 1.80 | 387.00 |
| | LMJ | Continue review and analysis of bank statements; prepare cash flow analysis. | 4.30 | 924.50 |
| | TWM | Update call re: status of analysis of potential clawback targets. | 0.50 | 225.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/8/2020 | LMJ | Confer with A. Greene re: analysis of transfers to and from lead provider. | 0.20 | 43.00 |
| | LMJ | Confer with E. Chang re: call with CFPB and lead provider. | 0.20 | 43.00 |
| | LMJ | Confer with T. McNamara, E. Chang, and A. Greene re: transfers related to lead provider. | 0.30 | 64.50 |
| | LMJ | Prepare for and call with T. McNamara, E. Chang, A. Greene, and government agency re: transfer of funds to and from lead provider. | 0.80 | 172.00 |
| | LMJ | Confer with A. Greene re: fund transfers related to lead provider. | 1.10 | 236.50 |
| | LMJ | Review and analyze bank statements re: fund transfers to and from lead provider. | 1.40 | 301.00 |
| | TWM | Review previous stipulation re: continuing receivership; review and revise stipulated judgment circulated by the CFPB; draft cover email to CFPB re: suggested changes to stipulated judgment. | 1.20 | 540.00 |
| | TWM | Conference call with team re: stipulated judgment issues and lead provider; review proposed edits to stipulated judgment; participate in conference call with CFPB. | 1.30 | 585.00 |
| 5/11/2020 | LMJ | Confer with A. Greene re: transfers to and from 1st Generation Holdings, lead provider, and family member. | 0.50 | 107.50 |
| | LMJ | Confer with T. McNamara re: transfers to and from lead provider and family member. | 0.10 | 21.50 |
| | LMJ | Correspond with E. Chang re: request for bank statements. | 0.10 | 21.50 |
| | LMJ | Correspond with T. McNamara re: transfers to and from lead provider and family member. | 0.10 | 21.50 |
| | LMJ | Correspond with A. Greene re: profit and loss analysis related to lead provider. | 0.20 | 43.00 |
| | LMJ | Confer and correspond with J. Jacobs re: bank statements. | 0.20 | 43.00 |
| | LMJ | Call with T. McNamara, E. Chang, and A. Greene re: transfers to and from 1st Generation Holdings, lead provider, and family member. | 0.30 | 64.50 |
| | LMJ | Correspond with A. Greene and G. Brucker re: lead provider. | 0.30 | 64.50 |
| | LMJ | Correspond with A. Greene re: analysis of transfers to and from 1st Generation Holdings and lead provider. | 0.60 | 129.00 |
| | LMJ | Review and analyze bank statements re: transfers to and from 1st Generation Holdings and lead provider. | 1.50 | 322.50 |
| | LMJ | Review and analyze bank statements from lead provider; prepare cash flow analysis re: same. | 3.50 | 752.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/11/2020 | TWM | Call with L. Jones re: results of bank statement analysis re: family member; call with A. Greene and L. Jones re: lead provider transfers to 1st Generation Holdings. | 0.80 | 360.00 |
| | TWM | Conference call re: family member transfers and lead provider payments to 1st Generation Holdings; follow-up on issues identified in call; correspond with team; correspond with CFPB. | 0.90 | 405.00 |
| 5/12/2020 | LMJ | Continue review and analysis of bank statements re: lead provider; prepare cash flow analysis re: same. | 0.50 | 107.50 |
| | TWM | Revise letter to government attorney re: subpoena. | 0.50 | 225.00 |
| 5/13/2020 | LMJ | Correspond with T. McNamara and A. Greene re: information related to transfers to and from 1st Generation Holdings and lead provider. | 0.20 | 43.00 |
| | LMJ | Correspond with E. Chang re: transfers related to lead provider and family member. | 0.20 | 43.00 |
| | LMJ | Correspond with E. Chang re: Mice and Men, LLC bank account balance. | 0.20 | 43.00 |
| | LMJ | Correspond with J. Jacobs re: subpoena to UBS Bank and request for bank statements. | 0.20 | 43.00 |
| | LMJ | Review and analyze documents re: transfers to and from 1st Generation Holdings and lead provider; correspond with E. Chang re: same. | 0.30 | 64.50 |
| | LMJ | Confer and correspond with C. Gordon re: bank statements. | 0.50 | 107.50 |
| | LMJ | Review and analyze bank statements re: transfers to Wealth Management. | 0.50 | 107.50 |
| | LMJ | Review and analyze transfers re: Mice and Men, LLC and When Dogs Fly, LLC; review correspondence from UBS Bank re: balance held by Mice and Men, LLC account; review and analyze bank statements re: additional bank accounts held by Mice and Men, LLC. | 2.10 | 451.50 |
| | LMJ | Review and analyze bank statements and prepare cash flow analysis re: 1st Generation Holdings; correspond with T. McNamara, E. Chang, and A. Greene re: same. | 2.30 | 494.50 |
| 5/14/2020 | LMJ | Continue review and analysis of lead provider bank statements; prepare cash flow analysis re: same. | 3.20 | 688.00 |
| 5/18/2020 | TWM | Draft and revise brief in payment processor mediation. | 1.90 | 855.00 |
| 5/19/2020 | LMJ | Correspond with E. Chang re: documents from Bank of New York Mellon. | 0.20 | 43.00 |
| | LMJ | Correspond with C. Gordon re: request for bank statements from Bank of New York Mellon. | 0.20 | 43.00 |
| | LMJ | Review and analyze bank statements from the Bank of New York Mellon. | 2.70 | 580.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/19/2020 | TWM | Review UBS bank account/capital call issue and correspondence re: same. | 0.40 | 180.00 |
| | TWM | Revise and put in next to final draft form payment processor mediation brief; correspond with counsel re: same. | 1.80 | 810.00 |
| 5/22/2020 | LMJ | Correspond and confer with C. Gordon re: subpoena for bank statements. | 0.30 | 64.50 |
| | LMJ | Review and analyze bank statements for lead provider and family member re: fund transfers. | 0.50 | 107.50 |
| | LMJ | Complete review and analysis of Bank of New York Mellon bank statements. | 1.40 | 301.00 |
| | TWM | Review correspondence re: reserve funds in payment processor accounts; discuss with E. Chang. | 0.30 | 135.00 |
| 5/27/2020 | LMJ | Review correspondence from E. Chang re: production from lead provider. | 0.10 | 21.50 |
| | LMJ | Confer with A. Greene re: analysis of lead provider financial documents. | 0.70 | 150.50 |
| | LMJ | Review and analyze data compiled re: transfers to 1st Generation Holdings; review bank statements re: same. | 1.00 | 215.00 |
| | LMJ | Review and analyze bank statements re: True Count Staffing and K. Wen. | 1.60 | 344.00 |
| | TWM | Prepare for and attend mediation with potential third-party defendant. | 4.20 | 1,890.00 |
| 5/28/2020 | LMJ | Review and analyze bank statements; review transactions related to fund transfers. | 1.30 | 279.50 |
| | LMJ | Review and analyze bank statements re: True Count Staffing; review transactions related to investments; correspond with T. McNamara and E. Chang re: same. | 1.60 | 344.00 |
| 5/29/2020 | LMJ | Review and analyze bank statements re: transfers to funds from cryptocurrency account; correspond with E. Chang re: same. | 2.50 | 537.50 |
| | LMJ | Correspond with E. Chang re: bank statement request. | 0.20 | 43.00 |
| | LMJ | Review and analyze True Count Staffing cash flow and Hold the Door cash flow; reconcile cash flow with investment account funding. | 3.20 | 688.00 |
| 6/1/2020 | LMJ | Review and analyze K. Wen's financial statements re: transfers to family member; review and analyze bank statements for True Count Staffing, Inc. and Hold the Door Corporation re: receipts and disbursements related the Think Logica, LLC. | 3.90 | 838.50 |
| 6/2/2020 | LMJ | Review and analyze bank statements and QuickBooks records re: funds transferred to and from receivership defendants to unrelated parties. | 5.80 | 1,247.00 |
| | LMJ | Confer and correspond with A. Greene re: lead provider profit and loss analysis. | 0.50 | 107.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/2/2020 | LMJ | Confer with A. Greene re: analysis of lead provider transfers to and from 1st Generation Holdings, and transfers between lead provider and family member. | 0.70 | 150.50 |
| | LMJ | Review and analyze lead provider; prepare profit and loss analysis. | 1.10 | 236.50 |
| 6/3/2020 | LMJ | Confer with A. Greene re: analysis of lead provider and 1st Generation Holdings. | 0.20 | 43.00 |
| | LMJ | Confer with S. Carroll re: request for subpoena related to bank statements. | 0.20 | 43.00 |
| | LMJ | Review subpoena requests to Bank of America, UBS, and Bank of New York Mellon; correspond with S. Carroll re: same. | 0.30 | 64.50 |
| | LMJ | Confer with E. Chang re: subpoena requests for bank statements; review account identifying information; correspond with C. Gordon and S. Carroll re: same. | 0.40 | 86.00 |
| | LMJ | Review and analyze QuickBooks records re: payments to Farrington Leads; reconcile payments to commission charged by lead provider. | 0.40 | 86.00 |
| | LMJ | Review and analyze bank statements of K. Wen. | 0.70 | 150.50 |
| | LMJ | Prepare for and attend meeting with T. McNamara, E. Chang, and A. Greene re: status of analysis of lead provider, 1st Generation Holdings, and transfers to and from family member. | 1.20 | 258.00 |
| | LMJ | Review and analyze bank statements re: House Lannister Staffing, Inc. | 1.70 | 365.50 |
| | LMJ | Review and analyze bank statements and QuickBooks records re: payments to When Dogs Fly and family member; correspond with T. McNamara, E. Chang, and A. Greene re: same. | 2.70 | 580.50 |
| | TWM | Meet with team to discuss status of investigation into potential clawback targets; follow-up research and notes re: same in preparation for call with CFPB. | 2.70 | 1,215.00 |
| 6/4/2020 | LMJ | Confer with E. Chang re: accounts identified at Wells Fargo Bank for family member. | 0.10 | 21.50 |
| | LMJ | Confer with T. McNamara re: subpoena request for documents from Dovenmuehle Mortgage, Inc. | 0.10 | 21.50 |
| | LMJ | Research re: Dovenmuehle Mortgage, Inc; correspond with C. Gordon re: subpoena request. | 0.30 | 64.50 |
| | LMJ | Correspond with T. McNamara, E. Chang, and A. Greene re: real property. | 0.50 | 107.50 |
| | LMJ | Review and analyze bank statements; update bank statement inventory. | 0.50 | 107.50 |
| | LMJ | Review entities related to family members; review records re: property owned by family members. | 0.90 | 193.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/4/2020 | LMJ | Review and analyze True Count Staffing, Inc. bank statements and QuickBooks reports; prepare analysis re: same. | 2.40 | 516.00 |
| | TWM | Prepare for and participate in conference call with CFPB re: status update; follow-up meeting with team; identify needed information and subpoenas; review information re: house purchase by family member. | 1.90 | 855.00 |
| 6/5/2020 | LMJ | Confer with T. McNamara and A. Greene re: issues related to family member. | 0.10 | 21.50 |
| | LMJ | Confer and correspond with C. Gordon re: subpoena request for Dovenmuehle Mortgage, Inc. | 0.20 | 43.00 |
| | LMJ | Review and analyze QuickBooks reports for True Count Staffing, Inc. and Prime Consulting, LLC re: payments to Dovenmuehle Mortgage, Inc. | 0.40 | 86.00 |
| | LMJ | Confer with E. Chang re: subpoena request for Dovenmuehle Mortgage, Inc. and Stewart Title; review same. | 0.70 | 150.50 |
| | LMJ | Research recorded documents re: real property related to K. Wen, family members, Hold the Door Corporation, and FPML Real Estate Investment, LLC. | 1.70 | 365.50 |
| | LMJ | Review and analyze bank statements and cancelled checks re: disbursements from True Count Staffing, Inc. and Prime Consulting, LLC. | 2.50 | 537.50 |
| 6/12/2020 | LMJ | Correspond with S. Bhandari re: notes related to fund transfers to family member. | 0.10 | 21.50 |
| | LMJ | Call to Bank of New York Mellon re: document production. | 0.10 | 21.50 |
| | LMJ | Correspond with E. Chang re: fund transfers between lead provider and family member. | 0.20 | 43.00 |
| | LMJ | Review and update notes re: fund transfers to family member. | 0.40 | 86.00 |
| | LMJ | Prepare for and attend meeting with S. Bhandari and A. Greene re: funds transfers to family member. | 0.50 | 107.50 |
| | LMJ | Review and analyze documents produced by Bank of New York Mellon. | 0.70 | 150.50 |
| | TWM | Review CFPB request; follow-up on status of potential fraudulent transfer cases. | 0.60 | 270.00 |
| 6/15/2020 | TWM | Call with CFPB attorneys re: status of potential third-party claims. | 0.80 | 360.00 |
| 6/17/2020 | LMJ | Correspond with S. Carroll re: request for documents from Bank of New York Mellon. | 0.20 | 43.00 |
| | LMJ | Confer and correspond with E. Chang re: transfers to and from lead provider and family member. | 0.40 | 86.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/17/2020 | LMJ | Confer and correspond with S. Bhandari re: transfers to Mice and Men, LLC from Prime Consulting, LLC and requests for additional bank documents re: same. | 0.50 | 107.50 |
|  | LMJ | Review and analyze bank statements and QuickBooks reports re: transfers to Mice and Men, LLC from Prime Consulting, LLC. | 0.70 | 150.50 |
| 6/19/2020 | LMJ | Call to M. Boyd at Bank of New York Mellon re: production in response to subpoena. | 0.10 | 21.50 |
| 6/25/2020 | LMJ | Correspond with E. Chang re: merchant processor reserve funds. | 0.20 | 43.00 |
| 6/26/2020 | LMJ | Review correspondence from E. Chang re: release of merchant processor reserve funds. | 0.10 | 21.50 |
| 6/27/2020 | LMJ | Correspond with A. Greene re: transactions related to lead provider. | 0.20 | 43.00 |
|  | LMJ | Review correspondence from E. Chang re: analysis of transfers between lead provider and family member. | 0.30 | 64.50 |
|  | LMJ | Review and analyze transactions re: lead provider; update invoice analysis re: date and amount of each transaction. | 2.00 | 430.00 |
| 6/29/2020 | LMJ | Correspond with T. McNamara, S. Bhandari, and E. Chang re: analysis of records related to real property. | 0.10 | 21.50 |
|  | LMJ | Correspond with A. Greene re: bank statements. | 0.10 | 21.50 |
|  | LMJ | Correspond with C. Gordon and S. Carroll re: request for bank statements from Bank of New York Mellon. | 0.10 | 21.50 |
|  | LMJ | Review and analyze documents produced by Bank of New York Mellon. | 0.20 | 43.00 |
|  | LMJ | Call with T. McNamara, E. Chang, L. Smith, S. Bhandari, A. Greene, and S. Preis re: transactions related to K. Wen and family member. | 0.40 | 86.00 |
|  | LMJ | Review and analyze bank statements, QuickBooks records, and documents produced by Dovenmuehle Mortgage. | 1.00 | 215.00 |
|  | TWM | Call with CFPB re: status; follow-up internally re: outstanding issue and questions. | 1.20 | 540.00 |
|  | TWM | Review status of pending TCPA case and concerns raised by counsel; discuss internally. | 0.40 | 180.00 |
| 7/1/2020 | TWM | Review order dismissing TCPA class action. | 0.30 | 135.00 |
| 7/7/2020 | LMJ | Correspond with C. Gordon re: request for bank statements from Bank of New York Mellon. | 0.20 | 43.00 |
|  | LMJ | Confer and correspond with S. Bhandari re: transfers to and from receivership defendants and family member. | 0.20 | 43.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/15/2020 | LMJ | Review and analyze bank statements re: transfers to and from family member, K. Wen, and receivership defendants. | 2.50 | 537.50 |
| 7/16/2020 | LMJ | Confer with S. Bhandari and E. Chang re: transfers to family member from K. Wen and receivership defendants. | 0.60 | 129.00 |
| | TWM | Review inquiry from CFPB; begin to research same; internal correspondence re: same; review notes of call with family member's counsel and suggested steps going forward. | 0.40 | 180.00 |
| | LMJ | Review and analyze bank statements re: K. Wen and family member; prepare summary of transfers, deposits, and withdrawals. | 8.60 | 1,849.00 |
| 7/17/2020 | LMJ | Continue to review and analyze bank statements; prepare cash flow analysis re: same. | 3.20 | 688.00 |
| 7/20/2020 | TWM | Continue to research CFPB question re: post-judgment receiver efforts; internal discussion about response to CFPB; review L. Smith's draft language. | 1.90 | 855.00 |
| 7/21/2020 | TWM | Continue review of orders and authority post judgment; draft/revise comprehensive response to CFPB re: question of post judgment authority; call with E. Chang re: same; review L. Smith's comments on draft email and question posed; finalize response. | 1.70 | 765.00 |
| | LMJ | Review and analyze financial disclosures re: reported assets. | 0.80 | 172.00 |
| | LMJ | Review and analyze credit card statements re: family member. | 1.30 | 279.50 |
| 7/22/2020 | LMJ | Continue to review and analyze bank statements re: family member and K. Wen. | 2.60 | 559.00 |
| 7/23/2020 | LMJ | Review and analyze transactions re: family member and True Count Staffing, Inc. | 0.70 | 150.50 |
| 7/24/2020 | TWM | Review correspondence from defense counsel; discuss with E. Chang; call with CFPB re: status; review request from relief defendants' counsel for documents. | 1.40 | 630.00 |
| | LMJ | Correspond with C. Gordon re: request for additional documents from Bank of America. | 0.30 | 64.50 |
| | LMJ | Correspond with E. Chang re: records related to Student Loan Pro. | 0.30 | 64.50 |
| | LMJ | Call with T. McNamara and E. Chang re: outstanding issues related to fund transfers. | 0.30 | 64.50 |
| | LMJ | Prepare for and call with T. McNamara, E. Chang, and A. Greene re: lead provider and payment processor. | 0.40 | 86.00 |
| | LMJ | Review and analyze bank statements re: transfers to and from family member accounts. | 0.50 | 107.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/24/2020 | LMJ | Review and analyze cash flow analysis re: funds transfers. | 1.30 | 279.50 |
| 7/25/2020 | LMJ | Review and analyze bank statements; prepare cash flow analysis for all True Count Staffing, Inc. accounts. | 8.00 | 1,720.00 |
| 7/27/2020 | TWM | Review motion to withdraw filed by the Venable firm; discuss with E. Chang. | 0.30 | 135.00 |
| 7/28/2020 | LMJ | Correspond with S. Carroll re: vendor related to gift card purchases. | 0.10 | 21.50 |
| | LMJ | Correspond with T. McNamara and S. Bhandari re: funding of cryptocurrency account owned by K. Wen. | 0.10 | 21.50 |
| | LMJ | Review and analyze bank statements and credit card statements re: flow of funds from receivership defendants to owners and family member. | 5.80 | 1,247.00 |
| | TWM | Review ex parte motion to shorten time; review individual defendants' declarations in opposition to motion to withdraw; review brief summary from L. Jones. | 0.40 | 180.00 |
| | LMJ | Review and analyze bank statements; update bank statement inventory. | 2.10 | 451.50 |
| 7/29/2020 | LMJ | Prepare for and attend call with T. McNamara, S. Bhandari, S. Preis, and J. Stewart re: asset investigation. | 2.00 | 430.00 |
| | LMJ | Correspond with J. Stewart re: accounts held by family member and K. Wen. | 0.10 | 21.50 |
| | LMJ | Correspond with S. Bhandari re: assets related to family member, cryptocurrency account owned by K. Wen, and amounts paid to Dovenmuehle Mortgage by True Count Staffing. | 0.40 | 86.00 |
| | LMJ | Continue review and analysis of bank statements; research cryptocurrency transactions; reconcile cryptocurrency account history; prepare asset reconciliation re: family member. | 9.30 | 1,999.50 |
| | TWM | Review opposition to motion to withdraw. | 0.20 | 90.00 |
| | TWM | Prepare for and participate in conference call with CFPB. | 1.00 | 450.00 |
| 7/30/2020 | LMJ | Review and analyze Bitstamp account history and bank statements re: funds transferred from cryptocurrency accounts to bank accounts. | 1.10 | 236.50 |
| | TWM | Review status of settlement re: T. Nguyen; discuss proposed judgment with E. Chang. | 0.30 | 135.00 |
| | LMJ | Correspond with C. Gordon re: Bank of New York Mellon documents. | 0.10 | 21.50 |
| | LMJ | Confer and correspond with S. Bhandari re: Bitstamp account history. | 0.20 | 43.00 |
| | LMJ | Review and analyze bank statements and financial documents. | 1.00 | 215.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/31/2020 | LMJ | Review and analyze financial documents. | 0.50 | 107.50 |
| 8/3/2020 | LMJ | Prepare for and attend call with T. McNamara, S. Bhandari, S. Preis, and J. Stewart re: asset investigation. | 0.50 | 107.50 |
| | TWM | Review invoice from counsel in case pending at time of imposition of receivership; call with same. | 0.30 | 135.00 |
| | TWM | Review summary or cryptocurrency and other materials re: conference call with CFPB. | 0.40 | 180.00 |
| | TWM | Conference call with team and CFPB attorneys. | 1.00 | 450.00 |
| 8/4/2020 | LMJ | Review subpoena issued to Stewart Title of California. | 0.20 | 43.00 |
| | LMJ | Correspond with C. Gordon and E. Chang re: subpoena issued to Stewart Title. | 0.30 | 64.50 |
| | LMJ | Correspond with C. Gordon and E. Chang re: subpoena issued to BNY Mellon Bank. | 0.40 | 86.00 |
| | LMJ | Correspond with C. Gordon re: BNY Mellon Bank subpoena. | 0.60 | 129.00 |
| | LMJ | Review and analyze reports filed with the Securities and Exchange Commission re: Light Street Argon, LP; review and analyze bank statements re: investment in Light Street Argon, LP. | 0.60 | 129.00 |
| | LMJ | Review Chase Bank signature page for House Lannister Staffing, Inc.; review Articles of Incorporation for House Lannister Staffing, Inc.; review UBS bank opening documents for family member. | 0.80 | 172.00 |
| | LMJ | Review and analyze BNY Mellon bank statements re: fund transfers to and from accounts. | 1.60 | 344.00 |
| | TWM | Review request from government attorney re: read only access to CRM database; discuss with E. Chang. | 0.30 | 135.00 |
| 8/5/2020 | LMJ | Correspond with S. Bhandari re: fund transfer related to real property. | 0.10 | 21.50 |
| | LMJ | Correspond with S. Bhandari re: subpoena request. | 0.10 | 21.50 |
| | LMJ | Review correspondence from S. Bhandari re: family member. | 0.10 | 21.50 |
| | LMJ | Confer with S. Bhandari re: investments. | 0.30 | 64.50 |
| | LMJ | Review and analyze financial documents re: purchase of real property. | 0.80 | 172.00 |
| | LMJ | Review and analyze bank statements re: investments. | 1.00 | 215.00 |
| | LMJ | Review and analyze bank statements re: transfers of funds related to real property. | 2.30 | 494.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/5/2020 | TWM | Review recent pleadings re: request to withdraw and court's minute order re: same. | 0.30 | 135.00 |
| | TWM | Review communication and request from counsel re: financial records and tax filings; discuss with E. Chang and L. Jones. | 0.40 | 180.00 |
| 8/6/2020 | LMJ | Correspond with T. McNamara re: signature samples. | 0.10 | 21.50 |
| | LMJ | Correspond with C. Gordon re: BNY Mellon transactions. | 0.10 | 21.50 |
| | LMJ | Correspond with C. Gordon and S. Bhandari re: letter to BNY Mellon. | 0.10 | 21.50 |
| | LMJ | Correspond with J. Stewart re: BNY Mellon documents. | 0.20 | 43.00 |
| | LMJ | Correspond with E. Chang re: bank statements for Horizon Consultants. | 0.20 | 43.00 |
| | LMJ | Confer with T. McNamara and E. Chang re: case status. | 0.50 | 107.50 |
| | LMJ | Review and analyze bank statements re: withdrawal transactions. | 0.50 | 107.50 |
| | LMJ | Review and analyze bank documentation re: signature samples; prepare summary re: same. | 1.10 | 236.50 |
| | TWM | Meet with L. Jones re: family member's signatures; compare collected family member signatures and compare same; summarize same and send to CFPB counsel; call with same re: status and family member signatures; review defense counsel request for bank statements. | 1.90 | 855.00 |
| 8/7/2020 | LMJ | Correspond with E. Chang re: Horizon Consulting bank statements. | 0.20 | 43.00 |
| | LMJ | Review and analyze bank statements; prepare cash flow analysis for Horizon Consulting, LLC; review and analyze bank accounts re: transfers from Horizon Consulting. | 3.20 | 688.00 |
| | TWM | Review answers filed by A. Kim, K. Wen and Infinite Mgmt. | 0.50 | 225.00 |
| 8/10/2020 | LMJ | Call with T. McNamara, S. Bhandari, S. Preis, and J. Stewart re: fund transfers. | 0.60 | 129.00 |
| | LMJ | Review and analyze fund transfers. | 0.20 | 43.00 |
| | TWM | Review Mice & Men request for documents and analysis; prepare for and participate in conference call with CFPB; follow-up on items identified in call; follow-up on lead provider analysis of extent of damages. | 2.20 | 990.00 |
| 8/11/2020 | LMJ | Review and analyze financial documents re: lead provider, including invoice analysis and profit calculation analysis; prepare documents re: same. | 5.00 | 1,075.00 |
| | LMJ | Confer with S. Bhandari re: fund transfers. | 1.10 | 236.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/11/2020 | LMJ | Review, analyze, and update cash flow analysis re: UBS, BNY Mellon, and Bank of America accounts; prepare summaries re: same. | 6.40 | 1,376.00 |
| | TWM | Review description of lead provider funds flow and underlying documentation in preparation for call with counsel for lead provider; follow up on several items identified. | 0.90 | 405.00 |
| 8/12/2020 | LMJ | Review correspondence from J. Stewart re: document production. | 0.10 | 21.50 |
| | LMJ | Confer with T. McNamara re: status of matter related to family member. | 0.20 | 43.00 |
| | LMJ | Confer and correspond with A. Greene and S. Carroll re: documentation requested by S. Bhagat. | 0.20 | 43.00 |
| | LMJ | Correspond with S. Carroll re: Mice and Men, LLC documents. | 0.20 | 43.00 |
| | LMJ | Review and analyze tax return documentation re: LLCs. | 0.70 | 150.50 |
| | LMJ | Review and analyze operating agreements, Secretary of State filings, and bank opening documents re: TAS 2019 LLC, Horizon Consultants, LLC, and Prime Consulting, LLC. | 2.40 | 516.00 |
| | LMJ | Confer with S. Bhandari re: funds transfers. | 0.20 | 43.00 |
| | LMJ | Confer with A. Greene re: analysis of financial documents. | 0.20 | 43.00 |
| | LMJ | Call with S. Chiang re: tax returns for LLC entities. | 0.40 | 86.00 |
| | LMJ | Call with S. Bhandari, J. Spertus, S. Preis, and J. Stewart re: family member. | 1.50 | 322.50 |
| | LMJ | Review and analyze bank statements re: fund transfers. | 2.10 | 451.50 |
| | TWM | Review summary of call with CFPB and J. Spertus. | 0.20 | 90.00 |
| | TWM | Call with A. Greene re: analysis of lead provider money flow; conference call with counsel for lead provider re: potential claims by estate against client and results of financial analysis. | 1.40 | 630.00 |
| 8/13/2020 | LMJ | Review and analyze loan documents and bank statements re: purchase of real property. | 0.80 | 172.00 |
| | LMJ | Correspond with A. Greene re: merchant application for Horizon Consultants, LLC. | 0.20 | 43.00 |
| | LMJ | Correspond with M. Crammer re: tax returns. | 0.20 | 43.00 |
| | LMJ | Correspond with C. Gordon and E. Chang re: subpoena for records from BNY Mellon. | 0.30 | 64.50 |
| | LMJ | Correspond with T. McNamara re: M. Crammer and tax returns. | 0.10 | 21.50 |

SLAM Receivership

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/13/2020 | LMJ | Review and analyze tax return for Prime Consulting, LLC. | 0.60 | 129.00 |
| | LMJ | Review and analyze brokerage account statements; prepare cash flow analysis and reconcile same. | 1.00 | 215.00 |
| | LMJ | Review and analyze financial documents re: family member's Bank of America account. | 1.70 | 365.50 |
| | LMJ | Review and analyze bank statements and financial documents; update family member cash flow analysis. | 2.90 | 623.50 |
| | LMJ | Confer with M. Crammer re: tax returns. | 0.20 | 43.00 |
| | LMJ | Confer with S. Chiang re: tax returns related to Limited Liability Companies and S-Corporations. | 0.40 | 86.00 |
| | LMJ | Correspond with E. Chang re: M. Crammer and tax returns. | 0.10 | 21.50 |
| 8/14/2020 | LMJ | Review and analyze K. Wen tax returns. | 1.30 | 279.50 |
| | LMJ | Correspond with E. Chang and S. Bhandari re: K. Wen tax returns. | 0.10 | 21.50 |
| | LMJ | Review and analyze bank statements re: Mice and Men, LLC. | 0.30 | 64.50 |
| | LMJ | Review subpoena request re: real property. | 0.40 | 86.00 |
| | TWM | Review subpoenas issued by CFPB for crypto wallet and crypto account documents to two entities; discuss with L. Jones. | 0.30 | 135.00 |
| 8/17/2020 | TWM | Review answers filed by defendants; discuss with E. Chang. | 0.40 | 180.00 |
| 8/18/2020 | LMJ | Correspond with Light Street Capital re: subpoena. | 0.10 | 21.50 |
| | LMJ | Confer with S. Bhandari re: K. Wen tax return and cryptocurrency issues. | 0.20 | 43.00 |
| | LMJ | Review subpoena re: real property. | 0.20 | 43.00 |
| | LMJ | Review and analyze bank statements and analysis re: transfers to and from Hold the Door Corp. | 4.70 | 1,010.50 |
| | TWM | Review latest request by defense counsel M. Eanet for documents received by receiver; discuss with E. Chang. | 0.20 | 90.00 |
| 8/19/2020 | LMJ | Review and analyze bank statements; prepare and update cash flow analysis re: Hold the Door, True Count Staffing, family member, and K. Wen. | 6.40 | 1,376.00 |
| | LMJ | Review correspondence from A. Greene re: lead provider invoices. | 0.10 | 21.50 |
| | LMJ | Review and analyze canceled checks. | 0.40 | 86.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/19/2020 | LMJ | Review and analyze bank statements re: payments to lead provider and payments to 1st Generation Holdings; prepare analysis re: same. | 1.70 | 365.50 |
| | TWM | Discuss with E. Chang re: potential settlement with Horizon and Prime; review draft settlement. | 0.70 | 315.00 |
| | TWM | Review materials, voicemails, and financial summaries provided by counsel for lead provider in response to our presentation and demand; discuss with L. Jones; review summary of call by A. Greene. | 1.50 | 675.00 |
| 8/20/2020 | LMJ | Correspond with C. Gordon, S. Carroll, and J. Jacobs re: subpoena to Light Street Capital Management, LLC. | 0.10 | 21.50 |
| | LMJ | Review and analyze investor documents re: Light Street Argon, L.P. | 0.40 | 86.00 |
| | LMJ | Review and analyze invoices and commission paid to lead provider. | 2.60 | 559.00 |
| | TWM | Review suggested modifications to proposed settlements with Horizon and Prime. | 0.30 | 135.00 |
| | TWM | Review bankruptcy trustee's statement and related pleadings; research factual background; discuss with E. Chang. | 0.70 | 315.00 |
| 8/21/2020 | LMJ | Correspond with S. Carroll, C. Gordon, and J. Jacobs re: subpoena request. | 0.20 | 43.00 |
| | LMJ | Review and analyze bank statements re: K. Wen; update cash flow analysis re: same. | 0.20 | 43.00 |
| | LMJ | Review and analyze bank statements re: K. Wen; update cash flow analysis re: same. | 0.50 | 107.50 |
| | LMJ | Review Proposed Stipulated Judgment and Order as to Defendant T. Nguyen and Relief Defendant TN Accounting Inc. | 0.50 | 107.50 |
| | LMJ | Review and analyze financial disclosure of Infinite Management Solutions; review and analyze tax return re: same. | 0.60 | 129.00 |
| | LMJ | Review and analyze lead provider invoices, Profit and Loss Statement, and Balance Sheet. | 0.70 | 150.50 |
| | LMJ | Review and analyze financial disclosures and cash flow analysis re: Hold the Door, Corp.; update asset chart re: same. | 0.80 | 172.00 |
| | LMJ | Review and analyze financial disclosures re: T. Nguyen and A. Kim; review and analyze tax returns and bank statements re: same. | 2.00 | 430.00 |
| | TWM | Review bankruptcy trustee's answer; discuss briefly with E. Chang. | 0.20 | 90.00 |
| | TWM | Review additional information provided by lead provider; discuss briefly with A. Greene. | 0.30 | 135.00 |
| 8/25/2020 | LMJ | Review correspondence re: Light Street Capital Management. | 0.10 | 21.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/25/2020 | LMJ | Correspond with C. Gordon and J. Jacobs re: BNY Mellon records. | 0.30 | 64.50 |
| | LMJ | Review and analyze bank statements re: cryptocurrency. | 1.00 | 215.00 |
| | TWM | Review CFPB filing re: Anan enterprises stay. | 0.10 | 45.00 |
| | TWM | Review update from counsel re: case pending in California Court of Appeal. | 0.20 | 90.00 |
| 8/26/2020 | LMJ | Correspond with C. Gordon, S. Carroll, and J. Jacobs re: subpoena request. | 0.10 | 21.50 |
| | LMJ | Confer and correspond with S. Bhandari re: tax returns. | 0.20 | 43.00 |
| | LMJ | Correspond with M. Crammer re: tax returns. | 0.50 | 107.50 |
| | TWM | Review correspondence from counsel re: T. Nguyen job; review CFPB response. | 0.10 | 45.00 |
| 8/27/2020 | LMJ | Correspond with C. Gordon, S. Carroll, and J. Jacobs re: tax returns. | 0.10 | 21.50 |
| | LMJ | Confer and correspond with S. Bhandari re: tax returns. | 0.20 | 43.00 |
| | LMJ | Confer with T. McNamara re: tax returns for Prime Consulting, Horizon Consultants, and TAS 2019, LLC. | 0.20 | 43.00 |
| | LMJ | Research documentation re: K. Wen email addresses. | 0.50 | 107.50 |
| | LMJ | Review and analyze Bitstamp account history re: cryptocurrency purchases and sales. | 0.70 | 150.50 |
| | LMJ | Review and analyze IP address re: cryptocurrency transactions. | 1.00 | 215.00 |
| | LMJ | Review and analyze bank statements re: transfers not recorded in QuickBooks; review and analyze QuickBooks reports re: same. | 1.50 | 322.50 |
| | TWM | Review declarations of K. Wen and A. Kim re: opposition to notice to withdraw. | 0.20 | 90.00 |
| | TWM | Review issue of data in Relativity database; speak to E. Chang re: same; conference call with Venable attorneys. | 0.70 | 315.00 |
| 8/28/2020 | LMJ | Correspond with S. Bhandari re: family member and K. Wen. | 0.20 | 43.00 |
| | LMJ | Review and analyze production from BNY Mellon re: accounts owned by family member and K. Wen. | 2.50 | 537.50 |
| | TWM | Review T. Nguyen settlement agreement and receiver responsibilities; discuss cryptocurrency with E. Chang; call with T. Nguyen's counsel; review receiver obligations re: Prime/Horizon settlement; review recent pleadings filed by parties. | 2.60 | 1,170.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/29/2020 | TWM | Review summary from family member's counsel; internal discussions re: same. | 0.30 | 135.00 |
| 8/31/2020 | TWM | Review T. Nguyen assets which must be turned over to receiver; internal discussions about how to best liquidate same. | 0.30 | 135.00 |
| | TWM | Review materials and summary provided by BNY Mellon re: accounts held by K. Wen and family member; internal discussions re: same. | 0.40 | 180.00 |
| | **TOTAL FEES** | | **605.70** | **$127,554.50** |

**DISBURSEMENTS**

| Date | Description | Amount |
|------|-------------|--------|
| 10/28/2019 | Out-of-town travel: Parking (T. McNamara) | 3.00 |
| 11/15/2019 | Other: SendGrid (consumer update emails) | 15.97 |
| 12/2/2019 | Other: SendGrid (consumer update emails) | 29.95 |
| 12/16/2019 | Other: packing supplies to preserve receivership documents (Costco) | 560.08 |
| 12/20/2019 | Out-of-town travel: mileage reimbursement (T. W.) | 94.43 |
| | Other: (4) Postal forwarding orders (U.S. Postal Service) | 4.20 |
| 12/21/2019 | Out-of-town travel: Meals | 31.52 |
| | Out-of-town travel: mileage reimbursement (T. W.) | 94.42 |
| 12/23/2019 | Delivery services/messengers: FedEx keys to Encino, CA | 27.25 |
| 12/30/2019 | Out-of-town travel: mileage reimbursement (A. P.) | 46.40 |
| | Out-of-town travel: mileage reimbursement (C. M.) | 54.11 |
| | Out-of-town travel: mileage reimbursement (T. B.) | 58.00 |
| 1/9/2020 | Other: Storage for receivership documents and assets (A-1 Self Storage) | 42.76 |
| 1/13/2020 | Other: Movers to move documents from receivership site to storage | 1,434.00 |
| 1/17/2020 | Out-of-town travel: Meals | 67.41 |
| 1/23/2020 | Delivery services/messengers: FedEx Technology and Laguna Canyon keys to Irvine Company Office Properties | 19.62 |
| 1/25/2020 | Delivery services/messengers: FedEx Laguna Canyon key to Irvine Company Office Properties | 19.62 |

| Date | Description | Amount |
|------|-------------|--------|
| 2/29/2020 | Postage - mail W-2s | 488.50 |
| 3/5/2020 | Delivery services/messengers: FedEx QuickBooks data to government official. | 19.39 |
| 3/20/2020 | Delivery services/messengers: FedEx DebtPayPro data to government official. | 19.21 |
| 4/2/2020 | Delivery services/messengers: FedEx DebtPayPro data to CACI Digital Forensics Laboratory | 35.95 |
| 4/16/2020 | Other: Office Depot supplies re: 2019 W-2s | 236.48 |
| 4/21/2020 | Delivery services/messengers: FedEx PI to Quantum Electronic Payments LLC | 18.62 |
| 4/28/2020 | Delivery services/messengers: FedEx to CACI Digital Forensics Laboratory | 35.78 |
| 4/30/2020 | Postage - mail corrected W-2s | 499.50 |
| 5/8/2020 | Other: (2) 4TB hard drives | 179.98 |
| 5/18/2020 | Delivery services/messengers: FedEx CallerReady data to government official. | 22.33 |
| 5/26/2020 | Delivery services/messengers: FedEx replacement HD CallerReady to government official. | 22.44 |
| 5/29/2020 | Delivery services/messengers: FedEx CallerReady Data to CACI Digital Forensics Laboratory | 65.26 |

**TOTAL DISBURSEMENTS**  **$4,246.18**

**TOTAL CURRENT CHARGES**  **$131,800.68**

### PROFESSIONAL SERVICES SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. P. | 5.50 | 45.00 | $247.50 |
| B. H. | 4.50 | 45.00 | $202.50 |
| C. M. | 20.00 | 45.00 | $900.00 |
| E. E. | 14.50 | 45.00 | $652.50 |
| J. C. | 12.50 | 45.00 | $562.50 |
| L. C. | 14.00 | 45.00 | $630.00 |
| Lisa M. Jones | 391.30 | 215.00 | $84,129.50 |
| M. M. | 6.00 | 45.00 | $270.00 |
| M. W. | 6.00 | 45.00 | $270.00 |
| T. B. | 26.00 | 45.00 | $1,170.00 |
| T. W. | 22.00 | 45.00 | $990.00 |

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thomas W. McNamara | 83.40 | 450.00 | $37,530.00 |