EXHIBIT B

# McNamara Smith LLP

October 12, 2020

**Invoice No:** 11142
**Our File No.:** 2112-02MS
**For Services Through:** 8/31/2020

Matter:   SLAM Receivership

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $152,512.00 |
| Total Disbursements | $4,819.58 |
| **Grand Total** | **$157,331.58** |

# McNamara Smith LLP

|  |  |
|---|---|
| **Invoice No.:** | 11142 |
| **Our File No.:** | 2112-02MS |
| **For Services Through:** | 8/31/2020 |

Matter: SLAM Receivership

**PROFESSIONAL SERVICES**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/1/2019 | SB | Correspond with T. McNamara re: J. Lai deposition. | 0.10 | 49.50 |
| 12/2/2019 | SEC | Call and correspond with L. Le re: website credentials. | 0.30 | 58.50 |
| | SEC | Review receivership defendant websites in preparation for updates. | 0.60 | 117.00 |
| | SEC | Call and correspond with vendors re: equipment collection and correspond with M. Watanabe and D. Whelan re: same. | 3.90 | 760.50 |
| 12/3/2019 | EC | Correspond with government official re: receivership sites. | 0.50 | 182.50 |
| | EC | Call and correspond with BNY Mellon re: receivership defendants' account. | 0.20 | 73.00 |
| | EC | Revise letter to BNY Mellon re: receivership funds. | 0.30 | 109.50 |
| | SEC | Correspond with C. Marlow re: website credentials and notices. | 0.10 | 19.50 |
| | SEC | Review document production from payment processor. | 0.30 | 58.50 |
| | SEC | Call with M. Watanabe re: receivership sites and vendors. | 0.60 | 117.00 |
| | EC | Call with government official re: receivership sites. | 0.30 | 109.50 |
| | EC | Conference call with S. Carroll and M. Watanabe re: receivership sites. | 0.60 | 219.00 |
| 12/4/2019 | SEC | Correspond with M. Watanabe re: receivership sites. | 0.10 | 19.50 |
| | SEC | Call with consumer re: case update. | 0.30 | 58.50 |
| | SEC | Review DebtPayPro and prepare chart re: consumers. | 0.60 | 117.00 |
| | SEC | Call with P. Donica re: Laguna receivership site. | 0.20 | 39.00 |

SLAM Receivership

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/5/2019 | SEC | Call and correspond with M. Watanabe re: vendors and employees. | 0.80 | 156.00 |
| 12/6/2019 | SEC | Review DebtPayPro database re: consumers and reports. | 0.30 | 58.50 |
| | SEC | Call and correspond with M. Watanabe and vendors re: receivership site issues. | 0.90 | 175.50 |
| 12/9/2019 | SEC | Review CallerReady reports re: calls and messages. | 1.30 | 253.50 |
| 12/10/2019 | EC | Review DebtPayPro database. | 0.70 | 255.50 |
| | SEC | Review CallerReady database re: call logs, text logs, and other reports. | 0.40 | 78.00 |
| | EC | Call with E. Romanoff re: DebtPayPro database and MN customers. | 0.10 | 36.50 |
| | EC | Correspond with state counsel re: DebtPayPro database. | 0.20 | 73.00 |
| 12/11/2019 | EC | Correspond with D. Evers re: DebtPayPro database. | 0.10 | 36.50 |
| 12/12/2019 | SEC | Correspond with A. Padilla re: receivership sites. | 0.20 | 39.00 |
| | SEC | Meet with T. McNamara, E. Chang and J. Jacobs re: vacating receivership sites. | 0.40 | 78.00 |
| | EC | Meet with T. McNamara, S. Carroll, and J. Jacobs re: vacating receivership sites. | 0.30 | 109.50 |
| | EC | Review financial disclosures. | 0.50 | 182.50 |
| 12/13/2019 | SEC | Call with A. Greene, S. Bhandari, E. Chang and C. Gordon re: payment processor and TAS. | 0.30 | 58.50 |
| | SEC | Review documents re: TAS and payment processor and provide to A. Greene. | 0.50 | 97.50 |
| | CJBG | Attend call with A. Greene re: payment processor subpoena. | 0.20 | 65.00 |
| | EC | Conference call with S. Bhandari, S. Carroll, C. Gordon, and A. Greene re: payment processor, J. Lai, and Trusted Account Services. | 0.40 | 146.00 |
| 12/16/2019 | SEC | Call with M. Levar re: vacating receivership site. | 0.30 | 58.50 |
| | SEC | Call with moving companies re: vacating receivership sites. | 0.50 | 97.50 |
| | SEC | Review results from the email update to consumers. | 0.50 | 97.50 |
| 12/17/2019 | SEC | Correspond with M. Moore re: access to Laguna receivership site. | 0.10 | 19.50 |
| | SEC | Coordinate with contractors re: vacating receivership sites and issues. | 0.80 | 156.00 |
| | SEC | Calls with moving companies and correspond with packers and movers re: vacating receivership site. | 0.50 | 97.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/17/2019 | EC | Meet with T. McNamara re: outstanding issues. | 0.20 | 73.00 |
| 12/18/2019 | SEC | Call and correspond with contractors and moving companies re: vacating receivership sites. | 0.50 | 97.50 |
| 12/19/2019 | SEC | Plan and prepare to vacate receivership sites and correspond with team re: same. | 1.20 | 234.00 |
| | EC | Call with A. Watts re: DebtPayPro CRM database. | 0.10 | 36.50 |
| | EC | Calls to counsel re: potential stipulation to sell assets and vacate premises. | 0.30 | 109.50 |
| 12/20/2019 | EC | Revise stipulation to sell assets and vacate premises. | 0.40 | 146.00 |
| | SEC | Travel from San Diego to Irvine. | 1.50 | 292.50 |
| | CJBG | Review and revise MPAs for request for order approving sale of assets and vacating receivership sites. | 0.30 | 97.50 |
| | EC | Draft response re: payroll issues. | 0.10 | 36.50 |
| | EC | Call with counsel for T. Nguyen re: stipulation and receivership sites. | 0.20 | 73.00 |
| | EC | Correspond with state plaintiffs' counsel re: DebtPayPro data. | 0.30 | 109.50 |
| | SEC | Return travel from Irvine to San Diego. | 1.50 | 292.50 |
| | SEC | Oversee preservation of hard drives and documents and vacating Laguna receivership site. | 5.00 | 975.00 |
| 12/21/2019 | EC | Correspond with parties re: draft stipulation to sell or abandon assets and vacate leased premises. | 0.50 | 182.50 |
| | SEC | Call and correspond with moving team re: vacating receivership sites. | 1.00 | 195.00 |
| 12/22/2019 | EC | Call with T. McNamara re: business records and vacating sites. | 0.20 | 73.00 |
| 12/23/2019 | EC | Correspond with A. Watts re: DebtPayPro MN state data. | 0.20 | 73.00 |
| | SEC | Review document productions and prepare inventory re: same. | 0.70 | 136.50 |
| | EC | Call with A. Watts re: DebtPayPro MN state data. | 0.10 | 36.50 |
| | EC | Meet with T. McNamara and S. Carroll re: vacating receivership sites. | 0.20 | 73.00 |
| 12/30/2019 | EC | Correspond with T. McNamara re: stipulation to vacate receivership sites and sell assets. | 0.20 | 73.00 |
| | SEC | Travel to San Diego from Irvine. | 1.50 | 292.50 |
| | SEC | Return travel from Irvine to San Diego. | 1.50 | 292.50 |

SLAM Receivership

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/30/2019 | SEC | Review and preserve records at Laguna, Hughes and Technology receivership sites. | 2.70 | 526.50 |
| 1/2/2020 | SEC | Correspond with P. Donica re: access to Laguna receivership site. | 0.10 | 19.50 |
| | SEC | Call and correspond with liquidators re: vacating receivership sites. | 0.40 | 78.00 |
| | SEC | Call and correspond with payroll companies re: W-2s. | 0.50 | 97.50 |
| | EC | Meet with S. Carroll and T. McNamara re: vacating receivership sites and preserving business records. | 0.30 | 109.50 |
| 1/3/2020 | SEC | Call and correspond with payroll companies re: W-2s. | 0.30 | 58.50 |
| | SEC | Call and correspond with liquidators, M. Popal, and estate sale companies re: inventory at receivership sites. | 0.90 | 175.50 |
| 1/6/2020 | EC | Call and correspond with T. Boykins re: stipulation to sell assets and vacate receivership sites. | 0.60 | 219.00 |
| | EC | Correspond with S. Preis re: stipulation and computers. | 0.30 | 109.50 |
| | SEC | Calls with liquidators, moving team, and M. Popal re: vacating receivership site. | 0.70 | 136.50 |
| 1/7/2020 | SEC | Discuss with moving team, T. McNamara, and E. Chang re: logistics to vacate receivership sites. | 0.40 | 78.00 |
| | EC | Correspond with G. Sachs re: Technology receivership site and receivership defendants' property. | 0.20 | 73.00 |
| 1/8/2020 | EC | Draft response to S. Preis re: computers and draft stipulation. | 0.60 | 219.00 |
| | SEC | Call with Joyride coffee re: leased equipment. | 0.20 | 39.00 |
| | SEC | Calls with M. Popal re: vacating receivership sites. | 0.50 | 97.50 |
| | EC | Correspond with T. McNamara re: receivership sites and personal property claims. | 0.10 | 36.50 |
| | EC | Correspond with G. Sachs re: personal property claims. | 0.10 | 36.50 |
| | EC | Call with M. Popal re: sale of assets. | 0.20 | 73.00 |
| | EC | Correspond with parties re: stipulation to sell assets and vacate receivership sites. | 0.20 | 73.00 |
| 1/9/2020 | EC | Review Technology receivership site lease. | 0.20 | 73.00 |
| | EC | Correspond with K. Bosche re: Hughes receivership site. | 0.40 | 146.00 |

SLAM Receivership

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/9/2020 | EC | Revise stipulation and proposed order to sell assets and vacate receivership sites. | 0.40 | 146.00 |
| | EC | Meet with T. McNamara re: Technology receivership site lease. | 0.20 | 73.00 |
| | EC | Review lease for Hughes receivership site. | 0.20 | 73.00 |
| | SEC | Calls with M. Popal re: vacating receivership sites. | 0.10 | 19.50 |
| | SEC | Review asset offers and prepare summary. | 0.20 | 39.00 |
| | EC | Meet with T. McNamara re: various issues. | 0.20 | 73.00 |
| | EC | Conference call with K. Axel and S. Meehan re: status reports and relief defendants. | 0.20 | 73.00 |
| | EC | Review liquidator's offer for receivership defendants' assets. | 0.20 | 73.00 |
| | EC | Conference call with J. Stewart and N. Dimock re: various issues. | 0.50 | 182.50 |
| 1/10/2020 | SEC | Travel from San Diego to Irvine and return travel. | 1.50 | 292.50 |
| | SEC | Meet with liquidators, landlords, and moving team re: packaging and moving all records from receivership sites. | 4.00 | 780.00 |
| | EC | Correspond with M. Popal re: receivership estate assets. | 0.10 | 36.50 |
| | EC | Calls with S. Carroll re: assets and business records of receivership sites. | 0.80 | 292.00 |
| 1/11/2020 | EC | Correspond with M. Popal re: assets at receivership sites. | 0.10 | 36.50 |
| 1/14/2020 | EC | Draft response to K. Bosche re: Hughes receivership site. | 0.40 | 146.00 |
| 1/15/2020 | SEC | Call and correspond with K. Bosche re: insurance for Laguna receivership site. | 0.20 | 39.00 |
| | SEC | Call and correspond with moving company, liquidators, and team re: vacating receivership sites. | 0.90 | 175.50 |
| | EC | Correspond with K. Bosche re: Hughes receivership site. | 0.20 | 73.00 |
| 1/16/2020 | EC | Draft response to CFPB inquiry. | 0.80 | 292.00 |
| | EC | Draft response to T. Quach re: personal property claim. | 0.50 | 182.50 |
| | EC | Review documents re: K. Hu's claim to personal property. | 0.70 | 255.50 |
| | EC | Draft response to K. Hu re: personal property claim. | 0.50 | 182.50 |
| | SEC | Discuss vacating receivership sites with T. McNamara and E. Chang. | 0.30 | 58.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/16/2020 | SEC | Call and correspond with team and M. Popal re: vacating receivership sites. | 0.70 | 136.50 |
| 1/17/2020 | SEC | Correspond with moving company. | 0.10 | 19.50 |
| | SEC | Correspond with M. Popal and others re: keys and vacating receivership sites. | 0.50 | 97.50 |
| | EC | Correspond with N. Dimock re: HSBC. | 0.10 | 36.50 |
| | EC | Revise website update re: W-2s. | 0.10 | 36.50 |
| | EC | Meet with Receiver and team re: Technology receivership site. | 0.20 | 73.00 |
| 1/20/2020 | SEC | Call and correspond with M. Popal, E. Chang, and moving team re: moving and vacating receivership sites. | 1.00 | 195.00 |
| 1/21/2020 | EC | Correspond with S. Preis and N. Dimock re: in pari delicto defense and motion to dismiss. | 0.40 | 146.00 |
| | EC | Correspond with T. McNamara re: Hughes receivership site. | 0.10 | 36.50 |
| | CJBG | Research duties and powers of receivers as compared to bankruptcy trustees. | 0.60 | 195.00 |
| | EC | Call with M. Popal re: Hughes receivership site. | 0.10 | 36.50 |
| | EC | Correspond with T. McNamara and L. Smith re: CAC motion to dismiss. | 0.20 | 73.00 |
| | EC | Call with T. McNamara re: bankruptcy motion to dismiss and Hughes receivership site. | 0.20 | 73.00 |
| | EC | Call with D. Whelan re: Hughes receivership site. | 0.20 | 73.00 |
| | EC | Conference call with S. Preis and N. Dimock re: CAC, TAS and Mice and Men. | 0.30 | 109.50 |
| 1/23/2020 | EC | Revise letters to Laguna Canyon and Technology landlords re: receivership sites. | 0.30 | 109.50 |
| | EC | Review Mims v. Prime Consulting complaint and discovery issues. | 0.30 | 109.50 |
| | EC | Draft response to plaintiff's counsel re: stay of action in Mims case. | 0.60 | 219.00 |
| | EC | Call with government agent. | 0.10 | 36.50 |
| | SEC | Call and correspond with Joyride Coffee, vendors, and M. Popal re: leased equipment. | 0.30 | 58.50 |
| | EC | Correspond with plaintiff's counsel re: stay of actions. | 0.10 | 36.50 |
| 1/24/2020 | EC | Review documents in preparation for meeting with lead provider's counsel. | 0.70 | 255.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/24/2020 | LDS | Meet with counsel for third party, G. Brucker, and E. Chang re: potential transfers. | 0.80 | 380.00 |
| | EC | Meet with lead provider's counsel. | 0.80 | 292.00 |
| | SEC | Correspond with J. Kim re: receivership site. | 0.10 | 19.50 |
| 1/27/2020 | EC | Review pre-receivership litigation and correspond with T. McNamara re: same. | 1.20 | 438.00 |
| | EC | Call with Z. Bulthuis re: F. Hernandez and R. Sinclair matters. | 0.40 | 146.00 |
| | SEC | Review documents provided by JPMorgan Chase. | 0.20 | 39.00 |
| | EC | Briefly review JPMorgan Chase bank account statements. | 0.10 | 36.50 |
| 1/28/2020 | SEC | Call and correspond with M. Popal re: vacating receivership sites. | 0.30 | 58.50 |
| | EC | Correspond with K. Bosche re: Hughes receivership site. | 0.10 | 36.50 |
| | EC | Meet with T. McNamara and L. Jones re: outstanding issues. | 0.30 | 109.50 |
| 1/29/2020 | EC | Review DebtPayPro database. | 0.60 | 219.00 |
| | EC | Correspond with A. Watts re: CAC, fees, and other defendants. | 0.20 | 73.00 |
| | EC | Conference call with states counsel re: CAC. | 0.30 | 109.50 |
| | SEC | Update Receiver's website re: former employees payroll and W-2s. | 0.10 | 19.50 |
| | SEC | Call and correspond with Y. Hayes and M. Popal re: vacating Hughes receivership site. | 0.40 | 78.00 |
| | EC | Call with property manager re: defendants and potential new location. | 0.20 | 73.00 |
| 1/30/2020 | EC | Draft letter to Hughes landlord re: return of receivership site. | 0.30 | 109.50 |
| 1/31/2020 | EC | Correspond with Z. Bulthuis re: F. Hernandez appellate case. | 0.40 | 146.00 |
| | EC | Review R. Sinclair complaint and call with plaintiff's counsel re: preliminary injunction and stay of actions. | 0.50 | 182.50 |
| | EC | Call with A. Watts re: consumer fees paid to each receivership defendant. | 0.10 | 36.50 |
| 2/3/2020 | SEC | Call and correspond with N. Pennella re: W-2s for former employees. | 0.30 | 58.50 |
| | SEC | Review emails from former employees re: W-2s. | 0.70 | 136.50 |
| 2/4/2020 | AMG | Review and analyze subpoenas and document productions. | 1.90 | 855.00 |
| | SB | Discuss background and strategy re: J. Lai and payment processor with A. Greene. | 0.20 | 99.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/5/2020 | AMG | Meet with T. McNamara and L. Smith re: case status. | 0.30 | 135.00 |
| | LDS | Evaluate potential claims re: payment processor. | 0.40 | 190.00 |
| 2/6/2020 | SEC | Call with consumer re: case status. | 0.10 | 19.50 |
| | EC | Correspond with state plaintiffs re: DebtPayPro reports. | 0.10 | 36.50 |
| | EC | Call with A. Watts re: DebtPayPro reports. | 0.10 | 36.50 |
| 2/7/2020 | AMG | Review and analyze documents re: potential clawback claims. | 2.20 | 990.00 |
| | EC | Call and correspond with N. Dimmock re: CAC and TAS. | 0.20 | 73.00 |
| 2/11/2020 | AMG | Review and analyze subpoenaed records from third parties. | 1.10 | 495.00 |
| | EC | Correspond with T. McNamara re: OIG subpoena. | 0.10 | 36.50 |
| | EC | Correspond with A. Watts re: DebtPayPro reports. | 0.10 | 36.50 |
| | EC | Correspond with counsel for state plaintiffs re: consumer harm. | 0.10 | 36.50 |
| 2/12/2020 | EC | Draft response re: T. Quach's claim of personal property. | 0.30 | 109.50 |
| | EC | Draft email to G. Brucker re: lead provider. | 0.70 | 255.50 |
| | LDS | Review email re: lead provider investigation. | 0.20 | 95.00 |
| | EC | Correspond with L. Weaver re: DebtPayPro reports. | 0.10 | 36.50 |
| | EC | Call with J. Stewart re: electronic mailboxes and lead provider. | 0.10 | 36.50 |
| | EC | Correspond with A. Watts re: DebtPayPro reports. | 0.10 | 36.50 |
| 2/13/2020 | EC | Review OIG subpoena. | 0.40 | 146.00 |
| | EC | Draft response to government official. | 0.40 | 146.00 |
| | AMG | Continue review of documents re: potential clawback claims. | 1.10 | 495.00 |
| | AMG | Research and correspond with E. Chang and L. Jones re: payment processing. | 1.20 | 540.00 |
| | SB | Discuss DOE subpoena and issues presented in terms of fiduciary responsibilities and other considerations with E. Chang and T. McNamara. | 0.20 | 99.00 |
| | SEC | Draft deposition subpoena to J. Lai. | 0.20 | 39.00 |
| | EC | Correspond with A. Greene re: payment processing. | 0.20 | 73.00 |
| | EC | Correspond with T. Quach re: personal property. | 0.10 | 36.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/13/2020 | EC | Meet with A. Greene re: J. Lai, TAS, and payment processor. | 0.40 | 146.00 |
| | EC | Meet with T. McNamara and S. Bhandari re: response to OIG subpoena. | 0.50 | 182.50 |
| 2/14/2020 | EC | Draft email to government official. | 1.10 | 401.50 |
| | AMG | Correspond with F. Woo re: J. Lai deposition. | 0.30 | 135.00 |
| | AMG | Meet with L. Jones re: CAC bankruptcy issues and analysis for clawback claims. | 0.70 | 315.00 |
| | AMG | Prepare for deposition of J. Lai. | 2.10 | 945.00 |
| | AMG | Review and analyze receivership documents re: potential clawback claims. | 3.10 | 1,395.00 |
| | EC | Correspond with A. Watts re: DebtPayPro database export. | 0.10 | 36.50 |
| | EC | Draft email to counsel for CallerReady. | 0.30 | 109.50 |
| | EC | Review CallerReady invoices. | 0.40 | 146.00 |
| 2/18/2020 | EC | Draft response to government official re: OIG subpoena. | 0.20 | 73.00 |
| | EC | Draft response to Irvine Company re: request to remove furniture from Technology receivership site. | 0.40 | 146.00 |
| | EC | Review CAC bankruptcy proceedings and adversary complaint. | 0.50 | 182.50 |
| | EC | Review government official's request for QuickBooks records. | 0.20 | 73.00 |
| | EC | Correspond with G. Brucker re: lead provider. | 0.70 | 255.50 |
| | AMG | Correspond with F. Woo re: J. Lai deposition. | 0.10 | 45.00 |
| | AMG | Meet with L. Jones re: TAS cash-flow issues. | 0.20 | 90.00 |
| | AMG | Call and correspond with D. Whelan re: investigation of third party company. | 0.40 | 180.00 |
| | AMG | Review and analyze TAS and payment processor documents. | 4.70 | 2,115.00 |
| | CJBG | Confer with A. Greene re: potential clawback action against third-party service provider. | 0.20 | 65.00 |
| | EC | Correspond with L. Roshto re: furniture at Technology receivership site. | 0.20 | 73.00 |
| 2/19/2020 | AMG | Correspond with F. Woo re: J. Lai deposition. | 0.30 | 135.00 |
| | AMG | Conference call with E. Chang and industry consultant re: potential clawback claims. | 0.40 | 180.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/19/2020 | AMG | Correspond with L. Jones re: analysis for potential clawback claims and review analysis re: same. | 0.40 | 180.00 |
| | AMG | Correspond with industry consultant re: potential clawback claims. | 1.30 | 585.00 |
| | AMG | Continue to review and analyze documents re: potential clawback claims. | 1.30 | 585.00 |
| | EC | Meet with A. Greene re: TAS and payment processor. | 0.50 | 182.50 |
| | EC | Conference call with A. Greene and E. Mcentee re: TAS and payment processor. | 0.50 | 182.50 |
| 2/20/2020 | EC | Review Hughes lease and email from landlord's counsel. | 0.30 | 109.50 |
| | EC | Correspond with E. Romanoff re: MN consumers. | 0.10 | 36.50 |
| | AMG | Continue to review and analyze documents re: potential clawback claims. | 4.40 | 1,980.00 |
| 2/21/2020 | AMG | Continue to review and analyze documents re: potential clawback claims. | 2.20 | 990.00 |
| | EC | Revise letter to T. Quach re: return of personal property. | 0.20 | 73.00 |
| 2/24/2020 | AMG | Call with counsel for payment processor re: response to subpoena. | 0.10 | 45.00 |
| | AMG | Correspond with F. Woo re: J. Lai deposition. | 0.20 | 90.00 |
| | AMG | Meet with Receiver re: potential third party clawback claims. | 0.40 | 180.00 |
| | AMG | Continue review and analyze documents re: potential third party clawback claims. | 2.40 | 1,080.00 |
| | EC | Call with former employee re: W-2. | 0.10 | 36.50 |
| 2/25/2020 | AMG | Correspond with F. Woo re: deposition of J. Lai. | 0.10 | 45.00 |
| | AMG | Call with J. Alpert re: payment processor's response to subpoena. | 0.30 | 135.00 |
| | AMG | Correspond with J. Alpert re: payment processor's response to subpoena. | 0.50 | 225.00 |
| | AMG | Continue to review and analyze documents re: potential clawback claims. | 1.90 | 855.00 |
| | EC | Call with former employee re: W-2. | 0.10 | 36.50 |
| 2/26/2020 | AMG | Call with consultant re: potential clawback claims. | 0.50 | 225.00 |
| | AMG | Meet with E. Chang and the Receiver re: consultant's analysis. | 0.60 | 270.00 |
| | AMG | Prepare for deposition of J. Lai. | 2.20 | 990.00 |
| | EC | Correspond with A. Watts re: DebtPayPro database. | 0.10 | 36.50 |
| 2/27/2020 | EC | Call to CallerReady counsel re: call recordings. | 0.10 | 36.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/27/2020 | EC | Revise letter re: QuickBooks documents produced in response to OIG subpoena. | 0.40 | 146.00 |
| | AMG | Continue to review and analyze documents re: potential third party clawback claims. | 1.60 | 720.00 |
| | SEC | Call with consumer I. Davis re: case status. | 0.20 | 39.00 |
| | EC | Correspond with T. McNamara re: response to OIG subpoena. | 0.10 | 36.50 |
| 2/28/2020 | EC | Review F. Hernandez matter and correspond with T. McNamara re: same. | 1.00 | 365.00 |
| | EC | Call to CallerReady counsel re: call recordings. | 0.10 | 36.50 |
| | AMG | Review and revise deposition subpoena to J. Lai. | 0.40 | 180.00 |
| | SEC | Draft J. Lai deposition subpoena and notice and schedule court reporter. | 0.70 | 136.50 |
| | SEC | Review former employee emails re: W-2s and prepare copies of W-2s. | 3.30 | 643.50 |
| | EC | Call to A. Watts re: DebtPayPro database. | 0.10 | 36.50 |
| | EC | Call with M. Earley re: CallerReady recordings. | 0.30 | 109.50 |
| 3/2/2020 | EC | Review Electronic Merchant Systems statement re: reserve account. | 0.10 | 36.50 |
| | EC | Review documents re: merchant account reserve balances. | 0.50 | 182.50 |
| | SEC | Prepare replacement W-2s for employees who did not receive original W-2s. | 0.70 | 136.50 |
| | EC | Call to B. Ockner re: Electronic Merchant Systems and reserve account. | 0.10 | 36.50 |
| | EC | Correspond with government official re: OIG subpoena. | 0.20 | 73.00 |
| 3/3/2020 | SEC | Review DebtPayPro data. | 0.20 | 39.00 |
| | AMG | Meet with Receiver re: deposition of J. Lai. | 0.10 | 45.00 |
| | AMG | Call with counsel for potential clawback defendant re: production of documents. | 0.30 | 135.00 |
| 3/4/2020 | EC | Revise letter to government official. | 0.60 | 219.00 |
| | AMG | Meet with L. Jones re: payment analysis for potential clawback defendant. | 0.40 | 180.00 |
| | AMG | Meet with Receiver and L. Smith re: potential clawback claims. | 0.60 | 270.00 |
| | AMG | Meet with L. Smith re: potential legal claims against possible clawback defendant. | 0.70 | 315.00 |

SLAM Receivership                                                                Page    12

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/4/2020 | LDS | Review materials re: third party and other legal action against third party and confer with A. Greene re: same. | 0.50 | 237.50 |
| 3/5/2020 | EC | Correspond with B. Ockner re: EMS merchant reserve funds. | 0.30 | 109.50 |
| | CJBG | Draft letters to merchant processors. | 1.20 | 390.00 |
| | AMG | Correspond with F. Woo re: deposition of J. Lai. | 0.20 | 90.00 |
| | AMG | Correspond with L. Smith re: potential third party clawback claims. | 0.50 | 225.00 |
| | AMG | Prepare for and conduct call with Receiver and CFPB counsel re: potential third party clawback claims. | 1.10 | 495.00 |
| | LDS | Participate in conference call with T. McNamara. A. Greene, and CFPB attorneys. | 0.30 | 142.50 |
| | LDS | Continue to investigate potential claims re: third party payment processor and review documents in support of same and confer with A. Greene re: same. | 1.20 | 570.00 |
| 3/6/2020 | EC | Call with J. Stewart re: DebtPayPro database. | 0.20 | 73.00 |
| | AMG | Correspond with counsel for potential clawback defendant re: production of documents. | 0.20 | 90.00 |
| | AMG | Review and analyze additional damages information from L. Jones re: potential third party clawback defendant. | 0.20 | 90.00 |
| | EC | Review letter from K. Bosche re: Hughes lease. | 0.20 | 73.00 |
| 3/10/2020 | EC | Correspond with A. Watts re: various DebtPayPro issues. | 0.20 | 73.00 |
| | EC | Correspond with J. Stewart and E. Romanoff re: DebtPayPro report issues. | 0.20 | 73.00 |
| 3/11/2020 | EC | Revise letter to J. Alpert re: payment processor reserve funds. | 0.80 | 292.00 |
| | AMG | Call with attorney for potential clawback defendant re: supplemental production of documents and review issues re: same. | 0.70 | 315.00 |
| 3/13/2020 | AMG | Call with counsel for potential clawback defendant. | 0.50 | 225.00 |
| | AMG | Begin review and analyze supplemental production of documents. | 2.10 | 945.00 |
| | EC | Correspond with M. Earley re: CallerReady call recordings. | 0.10 | 36.50 |
| | EC | Call with L. Weaver re: Bank of America investigation. | 0.20 | 73.00 |
| | EC | Call with J. Albert re: merchant reserve accounts. | 0.20 | 73.00 |
| 3/16/2020 | EC | Correspond with A. Watts re: DebtPayPro. | 0.50 | 182.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/16/2020 | AMG | Continue to review documents and analyze third party document production. | 2.30 | 1,035.00 |
| 3/17/2020 | SEC | Review and prepare DebtPayPro data for CFPB. | 0.40 | 78.00 |
|  | AMG | Review of underlying documents and prepare chronology re: potential third party claw back defendant. | 1.70 | 765.00 |
| 3/18/2020 | SEC | Review production from lead provider. | 0.20 | 39.00 |
|  | SEC | Review and respond to consumer emails and employee requests for W-2s. | 1.00 | 195.00 |
|  | AMG | Continue to review and analyze supplemental production from potential third party clawback defendant. | 2.30 | 1,035.00 |
| 3/19/2020 | EC | Revise letter to government official. | 0.80 | 292.00 |
|  | SB | Review files to answer question re: J. Lai documents. | 0.50 | 247.50 |
|  | SEC | Review letter from F. Woo and discuss with A. Greene. | 0.50 | 97.50 |
|  | SEC | Review HSBC documents. | 0.60 | 117.00 |
|  | AMG | Correspond with C. Gordon re: demands for return of reserve funds and research re: same. | 0.50 | 225.00 |
|  | AMG | Review and analyze further damages analysis from L. Jones re: potential clawback claims. | 0.60 | 270.00 |
|  | AMG | Begin review of lead provider's documents. | 1.60 | 720.00 |
|  | EC | Meet with A. Greene re: payment processor merchant accounts. | 0.40 | 146.00 |
|  | EC | Review DebtPayPro data. | 0.80 | 292.00 |
| 3/20/2020 | AMG | Call with Receiver and counsel for potential third party clawback defendant. | 0.60 | 270.00 |
|  | AMG | Continue to review and analyze payment processor and TAS documents and correspond with Receiver re: same. | 1.80 | 810.00 |
| 3/23/2020 | AMG | Continue review of lead provider's documents. | 1.10 | 495.00 |
|  | AMG | Continue to prepare chronology re: potential third party defendant. | 1.30 | 585.00 |
| 3/24/2020 | SEC | Call with consumer T. Benson re: student loans. | 0.10 | 19.50 |
|  | AMG | Continue to review documents and prepare chronology re: potential third party defendant. | 1.30 | 585.00 |
|  | EC | Correspond with CFPB re: TAS and DebtPayPro documents. | 0.10 | 36.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/25/2020 | SEC | Review TAS document productions. | 0.50 | 97.50 |
|  | AMG | Continue to review document and prepare chronology. | 1.60 | 720.00 |
| 3/26/2020 | AMG | Correspond with L. Jones re: lead provider production. | 0.30 | 135.00 |
|  | AMG | Continue to prepare chronology. | 1.30 | 585.00 |
| 3/27/2020 | SEC | Draft subpoena to UBS. | 0.80 | 156.00 |
|  | AMG | Continue to prepare chronology. | 1.20 | 540.00 |
| 3/31/2020 | AMG | Correspond with E. Chang and Receiver re: reserve account issues. | 0.30 | 135.00 |
|  | AMG | Finalize chronology and correspond with Receiver re: same. | 1.40 | 630.00 |
|  | EC | Call with J. Alpert re: payment processor reserve accounts. | 0.20 | 73.00 |
|  | EC | Correspond with T. McNamara re: payment processor chargebacks and reserve accounts. | 0.50 | 182.50 |
| 4/1/2020 | SEC | Draft subpoena and attachments to UBS. | 1.10 | 214.50 |
|  | AMG | Correspond with Receiver re: chronology of potential third-party clawback defendant. | 0.20 | 90.00 |
|  | AMG | Correspond with counsel for potential third-party defendant re: settlement conference. | 0.30 | 135.00 |
|  | AMG | Continue to review of documents and develop additional chronology re: potential third-party defendant. | 2.30 | 1,035.00 |
|  | LDS | Consider potential claims against third party and review related emails. | 0.20 | 95.00 |
|  | EC | Call with J. Alpert re: payment processor reserve funds. | 0.10 | 36.50 |
| 4/2/2020 | EC | Revise letter to CACI re: DebtPayPro data. | 0.20 | 73.00 |
|  | CJBG | Review and revise draft subpoena to UBS. | 0.80 | 260.00 |
|  | CJBG | Draft letters to payment processors re: reserve funds. | 1.10 | 357.50 |
|  | AMG | Correspond with E. Chang re: 1st Generation documents. | 0.10 | 45.00 |
|  | AMG | Correspond with Receiver re: status of lead provider investigation. | 0.20 | 90.00 |
|  | AMG | Call with Receiver re: mediation of dispute. | 0.20 | 90.00 |
|  | AMG | Correspond with Receiver re: potential mediators. | 0.40 | 180.00 |
|  | AMG | Call with counsel for potential clawback defendant re: mediation of dispute | 0.50 | 225.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/2/2020 | AMG | Review L. Jones analysis of lead provider financial documents. | 0.50 | 225.00 |
| | AMG | Call with L. Jones re: analysis of lead provider financial documents. | 0.60 | 270.00 |
| | AMG | Research re: potential mediators. | 1.10 | 495.00 |
| | EC | Meet with T. McNamara re: payment processor and DebtPayPro. | 0.20 | 73.00 |
| | EC | Call with A. Greene re: First Generation Holdings and lead provider. | 0.20 | 73.00 |
| | EC | Correspond with CFPB re: TAS and DebtPayPro. | 0.20 | 73.00 |
| | EC | Review documents re: Quantum Electronic Payments. | 0.30 | 109.50 |
| | EC | Conference call with CFPB re: outstanding issues and potential settlement. | 0.40 | 146.00 |
| | EC | Revise letter to Quantum Electronic Payments. | 0.50 | 182.50 |
| 4/3/2020 | SEC | Review and respond to consumer emails and provide W-2s to former employees. | 1.80 | 351.00 |
| | CJBG | Review and revise draft letters to payment processors. | 0.80 | 260.00 |
| | AMG | Correspond with counsel for potential third-party clawback defendant re: potential mediators. | 0.30 | 135.00 |
| | AMG | Further research re: potential mediators. | 0.40 | 180.00 |
| | AMG | Further analyze lead provider documents. | 0.60 | 270.00 |
| 4/7/2020 | SEC | Correspond with N. Pennella, ADP, re: W-2 issues. | 0.10 | 19.50 |
| | SEC | Call with former employee P. Vielkind re: W-2. | 0.20 | 39.00 |
| | SEC | Review TAS/J. Lai document productions. | 0.70 | 136.50 |
| | AMG | Correspond and call with counsel for potential third-party clawback defendant re: mediation issues. | 0.80 | 360.00 |
| | AMG | Review of additional document production re: TAS and J. Lai. | 1.10 | 495.00 |
| 4/8/2020 | SEC | Call with N. Pennella re: W-2s. | 0.10 | 19.50 |
| | SEC | Review and respond to consumer emails and requests for W-2s. | 0.60 | 117.00 |
| | AMG | Correspond with counsel for potential third-party clawback defendant re: mediation issues. | 0.20 | 90.00 |
| | AMG | Further review of additional document production re: TAS and J. Lai. | 0.90 | 405.00 |
| 4/9/2020 | AMG | Correspond and call with Receiver re: request for bank statements from potential third-party clawback defendant. | 0.20 | 90.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/9/2020 | AMG | Calls with L. Jones re: additional documentation necessary from potential third-party clawback defendant. | 0.50 | 225.00 |
| | AMG | Correspond with attorney for potential third-party clawback defendant re: request for documents. | 0.60 | 270.00 |
| 4/10/2020 | AMG | Call with E. Chang re: production of documents by potential third-party clawback defendant. | 0.20 | 90.00 |
| | AMG | Call with L. Jones re: accounting analysis. | 0.40 | 180.00 |
| | AMG | Review accounting analysis from L. Jones re: potential third party clawback defendant. | 0.50 | 225.00 |
| | AMG | Correspond and call with attorney for potential third-party clawback defendant re: production of documents and confidentiality issues. | 1.00 | 450.00 |
| | EC | Call with A. Greene re: lead provider. | 0.20 | 73.00 |
| 4/12/2020 | SB | Call with T. McNamara re: status of potential claim. | 0.20 | 99.00 |
| | SB | Review files re: potential claim and summarize status including reiterating prior conclusion to forego claim. | 0.20 | 99.00 |
| 4/13/2020 | SEC | Call and correspond with ADP and former employee re: W-2s. | 0.70 | 136.50 |
| | AMG | Correspond with Receiver re: status of document production by potential clawback defendant. | 0.10 | 45.00 |
| | SB | Review files and summarize October-November findings and recommendation on potential claim. | 0.20 | 99.00 |
| 4/14/2020 | EC | Correspond with CallerReady re: call recordings. | 0.10 | 36.50 |
| | AMG | Call with counsel for potential clawback defendant re: mediators. | 0.30 | 135.00 |
| | AMG | Review and analyze additional documents re: potential clawback claims against payment processor. | 2.20 | 990.00 |
| 4/15/2020 | EC | Revise confidentiality agreement. | 0.30 | 109.50 |
| | EC | Revise letter and website update re: corrected 2019 W-2s. | 0.50 | 182.50 |
| | SEC | Draft letter to former employees and website update re: amended W-2s. | 0.70 | 136.50 |
| | AMG | Correspond with counsel for potential clawback defendant re: confidentiality agreement. | 0.40 | 180.00 |
| | AMG | Correspond with Receiver and call with E. Chang re: confidentiality agreement. | 0.60 | 270.00 |
| | AMG | Revise proposed confidentiality agreement. | 0.70 | 315.00 |

SLAM Receivership                                                                                                          Page    17

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/16/2020 | SEC | Call with E. Chang re: preserved email accounts. | 0.10 | 19.50 |
| | AMG | Correspond with E. Chang re: reserve account issues. | 0.10 | 45.00 |
| | AMG | Prepare revisions to confidentiality agreement and correspond with counsel for potential clawback defendant re: same. | 0.70 | 315.00 |
| 4/17/2020 | AMG | Call and correspond with Justice Zebrowski's office re: mediation. | 0.20 | 90.00 |
| | AMG | Call with attorney for potential clawback defendant re: mediators. | 0.40 | 180.00 |
| | AMG | Correspond with counsel re: confidentiality agreement and production of documents. | 0.20 | 90.00 |
| | SEC | Review, prepare, and send amended Prime Consulting W-2s to former employees. | 5.50 | 1,072.50 |
| | EC | Call with government official re: receivership defendants. | 0.20 | 73.00 |
| | EC | Correspond with government official re: subpoena and forensic accountant. | 0.20 | 73.00 |
| 4/20/2020 | SEC | Review document production from lead provider. | 0.20 | 39.00 |
| | AMG | Review additional documentation produced by potential third party clawback defendant. | 0.70 | 315.00 |
| 4/21/2020 | EC | Draft response to CallerReady. | 0.30 | 109.50 |
| | SEC | Review receivership defendants' email accounts and prepare summary re: same. | 1.40 | 273.00 |
| | AMG | Call and correspond with Judge Zebrowski's case manager re: changes to mediation time. | 0.40 | 180.00 |
| | AMG | Prepare correspondence to Judge Zebrowski's office re: mediation background and parties. | 0.50 | 225.00 |
| | EC | Revise letter to Quantum Electronic Payments re: merchant accounts and reserve balances. | 0.20 | 73.00 |
| 4/22/2020 | EC | Draft letter to government official. | 0.90 | 328.50 |
| | AMG | Correspond with Judge Zebrowski's office and opposing counsel re: mediation scheduling issues. | 0.60 | 270.00 |
| | AMG | Continue to review additional documents produced by potential third-party clawback defendant and correspond with L. Jones re: same. | 0.60 | 270.00 |
| | EC | Revise website update and letter re: corrected W-2s for True Count Staffing employees. | 0.20 | 73.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/22/2020 | EC | Review subpoena. | 0.30 | 109.50 |
| | EC | Correspond with T. McNamara re: receivership defendants' email accounts. | 0.40 | 146.00 |
| 4/23/2020 | SEC | Review emails re: SLAM W-3 filing. | 0.10 | 19.50 |
| | SEC | Review and respond to consumer inquiries. | 1.50 | 292.50 |
| | AMG | Call with D. Whelan re: status of investigation of assets and correspond with Receiver re: same. | 0.40 | 180.00 |
| | AMG | Continue to review and analyze lead provider documents. | 0.90 | 405.00 |
| | AMG | Review mediation procedures and begin preparation of mediation brief. | 1.50 | 675.00 |
| | EC | Call with former employee re: wages. | 0.10 | 36.50 |
| 4/24/2020 | SEC | Review and respond to consumer inquiries. | 1.30 | 253.50 |
| 4/27/2020 | EC | Call and correspond with government official. | 0.50 | 182.50 |
| | AMG | Identify and compile documents for payment processor mediation binder. | 0.50 | 225.00 |
| | AMG | Investigate and review documents re: potential claims against lead provider. | 1.80 | 810.00 |
| | AMG | Research re: aiding and abetting liability. | 1.70 | 765.00 |
| 4/28/2020 | SEC | Review and respond to consumer inquiries. | 0.70 | 136.50 |
| | AMG | Review confidentiality agreement with third party. | 0.20 | 90.00 |
| | AMG | Call with L. Jones re: damage analysis and related issues for potential clawback claims against lead provider. | 0.70 | 315.00 |
| | AMG | Continue to investigate and analyze re: potential claims against lead provider. | 2.60 | 1,170.00 |
| | EC | Conference call with CFPB and T. McNamara re: TAS, lead provider, and other issues. | 0.30 | 109.50 |
| | AMG | Correspond with Receiver re: impact of confidentiality agreement with third party | 0.20 | 90.00 |
| | AMG | Correspond with L. Jones re: lead provider. | 0.60 | 270.00 |
| 4/29/2020 | EC | Correspond with CallerReady re: call recordings and outstanding invoices. | 0.40 | 146.00 |
| | SEC | Review and respond to consumer inquiries. | 2.40 | 468.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/29/2020 | AMG | Correspond with L. Jones re: potential clawback claims/issues against lead provider. | 0.50 | 225.00 |
| | AMG | Prepare summary for Receiver of potential clawback claims/issues against lead provider. | 1.40 | 630.00 |
| | AMG | Calls with L. Jones re: damages issues and analysis re: lead provider. | 1.30 | 585.00 |
| | AMG | Review and analyze email correspondence and receivership documents re: potential claims against lead provider. | 1.50 | 675.00 |
| 4/30/2020 | AMG | Call with L. Jones re: damage analysis for potential clawback claim against lead provider. | 0.50 | 225.00 |
| | AMG | Review damages analysis re: lead provider for L. Jones and review and analyze additional documentation re: same. | 1.70 | 765.00 |
| | SEC | Review and respond to consumer inquiries. | 1.20 | 234.00 |
| 5/1/2020 | SEC | Review and respond to consumer inquiries. | 3.20 | 624.00 |
| | AMG | Review draft stipulated final judgment re: impact on receivership. | 0.50 | 225.00 |
| 5/4/2020 | EC | Review draft settlement agreement. | 0.40 | 146.00 |
| | AMG | Research and analyze caselaw for mediation brief. | 3.20 | 1,440.00 |
| 5/5/2020 | EC | Review documents in preparation for call with CFPB. | 1.00 | 365.00 |
| | EC | Call with J. Stewart re: proposed settlement agreement, settling defendants' assets, and UBS bank statements. | 0.20 | 73.00 |
| | EC | Conference call with T. McNamara, A. Greene, and L. Jones re: lead provider, family member, payment processor, and other transferees. | 0.30 | 109.50 |
| | EC | Conference call with CFPB, T. McNamara and L. Jones re: proposed settlement. | 0.50 | 182.50 |
| | EC | Review proposed settlement. | 0.60 | 219.00 |
| | AMG | Conference call with Receiver and L. Jones re: third-party clawback defendants. | 0.30 | 135.00 |
| | AMG | Review CAC accounting re: potential third-party clawback defendant and correspond with Receiver re: same. | 0.40 | 180.00 |
| | AMG | Continue to research and analyze in preparation for mediation with potential clawback defendant. | 1.30 | 585.00 |
| 5/6/2020 | AMG | Correspond with Receiver re: analysis of potential clawback claims against lead provider. | 0.30 | 135.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/6/2020 | AMG | Review and analyze gross profit analysis from L. Jones re: potential third party clawback claims against lead provider. | 0.70 | 315.00 |
| | AMG | Calls with L. Jones re: various damage theories and analyze third party financial documents re: lead provider. | 1.20 | 540.00 |
| | LDS | Confer with A. Greene re: third party and upcoming mediation and conduct research re: payment processors and third party. | 0.50 | 237.50 |
| | LDS | Review CFPB draft stipulated order and conduct research re: potential issues with parameters for suspended judgment. | 0.90 | 427.50 |
| | LDS | Draft email to client and E. Chang with proposed changes re: CFPB stipulated judgment. | 0.60 | 285.00 |
| 5/7/2020 | EC | Revise letter to Wells Fargo re: bank statements. | 0.30 | 109.50 |
| | SEC | Review UBS documents. | 0.20 | 39.00 |
| | AMG | Correspond with Receiver re: revised profit analysis for potential clawback claims. | 0.20 | 90.00 |
| | AMG | Review and analyze L. Jones' revised profit analysis re: lead provider. | 0.20 | 90.00 |
| | AMG | Conference call with Receiver, E. Chang, and L. Jones re: proposed stipulated judgment and potential clawback claims. | 0.50 | 225.00 |
| | AMG | Conference call with S. Bhandari and L. Jones re: potential clawback claims. | 0.60 | 270.00 |
| | SB | Call with A. Greene re: fraudulent transfers in issue. | 0.20 | 99.00 |
| | SB | Review transfer facts and legal issues with A. Greene and L. Jones. | 0.50 | 247.50 |
| | EC | Review UBS statements. | 0.10 | 36.50 |
| | EC | Call with government official. | 0.20 | 73.00 |
| | EC | Conference call with T. McNamara, A. Greene, and L. Jones re: potential clawback targets. | 0.50 | 182.50 |
| 5/8/2020 | EC | Revise letter to government official. | 1.50 | 547.50 |
| | LDS | Continue to prepare materials for upcoming mediation. | 0.40 | 190.00 |
| | EC | Call with B. Ockner re: EDU Doc Support reserve funds. | 0.10 | 36.50 |
| | EC | Revise letter to Labor Commission re: wage claims. | 0.10 | 36.50 |
| | EC | Conference call with T. McNamara, A. Greene, and L. Smith re: proposed stipulated judgment. | 0.20 | 73.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/8/2020 | EC | Conference call with T. McNamara, A. Greene, L. Jones, N. Dimock, and J. Stewart re: lead provider, family member, proposed stipulated judgment, and financial disclosures. | 0.50 | 182.50 |
| | LDS | Draft language re: CFPB stipulated judgment. | 0.20 | 95.00 |
| | LDS | Confer with A. Greene re: upcoming mediation. | 0.60 | 285.00 |
| | AMG | Correspond with G. Brucker re: lead provider. | 0.20 | 90.00 |
| | AMG | Conference call with L. Jones and Receiver re: accounting issues and potential solutions. | 0.30 | 135.00 |
| | AMG | Call with L. Jones re: necessary further analysis of family member accounting issues. | 0.40 | 180.00 |
| | AMG | Conference call with CFPB and Receiver re: potential claims against various clawback defendants. | 0.50 | 225.00 |
| | AMG | Call with L. Smith re: CFPB proposed stipulated judgment. | 0.60 | 270.00 |
| 5/11/2020 | EC | Conference call with S. Preis and J. Stewart re: potential settlement and lead provider. | 0.20 | 73.00 |
| | AMG | Correspond with G. Brucker re: lead provider. | 0.20 | 90.00 |
| 5/12/2020 | EC | Revise letter to government official. | 0.90 | 328.50 |
| 5/13/2020 | CJBG | Confer with L. Jones re: UBS subpoena. | 0.30 | 97.50 |
| | EC | Call with J. Stewart re: Wells Fargo accounts. | 0.20 | 73.00 |
| | LDS | Confer with A. Greene briefly re: payment processor settlement brief. | 0.20 | 95.00 |
| | AMG | Correspond with Receiver re: payment processor mediation brief. | 0.10 | 45.00 |
| | AMG | Call with L. Smith re: payment processor mediation brief. | 0.20 | 90.00 |
| | AMG | Prepare payment processor mediation brief. | 1.10 | 495.00 |
| | LDS | Review materials in preparation for payment processor settlement brief. | 0.40 | 190.00 |
| 5/14/2020 | AMG | Continue to review documents and prepare payment processor mediation brief. | 3.20 | 1,440.00 |
| 5/15/2020 | LDS | Confer with A. Greene re: mediation brief. | 0.20 | 95.00 |
| | LDS | Review SLAM operations. | 0.40 | 190.00 |
| | LDS | Conduct background research re: payment processor. | 0.50 | 237.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/15/2020 | AMG | Call with J. Alpert re: payment processor mediation briefs and correspond with Judge Zebrowski's office re: same. | 0.30 | 135.00 |
| | AMG | Continue to prepare payment processor mediation brief. | 1.20 | 540.00 |
| | LDS | Prepare mediation brief with focus on underlying student debt relief scheme. | 1.30 | 617.50 |
| 5/16/2020 | LDS | Prepare mediation brief and review related materials. | 1.70 | 807.50 |
| | LDS | Review emails from A. Greene. | 0.30 | 142.50 |
| 5/17/2020 | LDS | Continue to prepare mediation brief and review related materials. | 1.50 | 712.50 |
| | AMG | Correspond with Receiver re: payment processor mediation brief. | 0.10 | 45.00 |
| | AMG | Call with L. Smith re: payment processor mediation brief. | 0.20 | 90.00 |
| | AMG | Continue to prepare payment processor mediation brief. | 2.90 | 1,305.00 |
| 5/18/2020 | EC | Correspond with S. Franck, Labor Commission, re: claim. | 0.30 | 109.50 |
| | EC | Revise letter to government official. | 0.50 | 182.50 |
| | EC | Correspond with J. Stewart re: BNY Mellon documents. | 0.10 | 36.50 |
| | LDS | Confer with A. Greene re: mediation brief. | 0.50 | 237.50 |
| | LDS | Review edits re: mediation brief. | 1.30 | 617.50 |
| | SEC | Call with A. Greene re: payment processor mediation. | 0.50 | 97.50 |
| | AMG | Call with L. Smith re: revisions to payment processor mediation brief. | 0.50 | 225.00 |
| | AMG | Review Receiver's comments on payment processor mediation and revise brief per same. | 2.10 | 945.00 |
| | LDS | Continue to prepare mediation brief with focus on background re: SLAM fraud. | 1.20 | 570.00 |
| 5/19/2020 | EC | Correspond with T. McNamara re: UBS account and capital call. | 0.10 | 36.50 |
| | EC | Call with J. Fine re: UBS account and capital call. | 0.10 | 36.50 |
| | LDS | Confer briefly with A. Greene re: payment processor mediation brief. | 0.20 | 95.00 |
| | LDS | Draft section of brief re: payment processor prior litigation. | 0.40 | 190.00 |
| | LDS | Conduct research re: payment processor prior litigation, Payment World, and Zeekrewards.com lawsuit with Receiver Bell. | 0.60 | 285.00 |
| | SEC | Calls with A. Greene and J. Jacobs re: mediation brief. | 0.40 | 78.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/19/2020 | SEC | Review, revise, cite check and prepare exhibits for payment processor mediation brief. | 5.70 | 1,111.50 |
| | AMG | Calls with S. Carroll re: exhibits for payment processor mediation brief. | 0.60 | 270.00 |
| | LDS | Continue to review payment processor mediation brief. | 0.50 | 237.50 |
| 5/20/2020 | EC | Conference call with J. Stewart and N. Dimmock re: UBS. | 0.10 | 36.50 |
| | SEC | Call and correspond with mediator. | 0.20 | 39.00 |
| | SEC | Calls with A. Greene and J. Jacobs re: mediation brief. | 0.80 | 156.00 |
| | SEC | Review, revise, cite check and prepare exhibits for payment processor mediation brief. | 2.40 | 468.00 |
| 5/21/2020 | EC | Call with J. Fine, UBS, re: capital call. | 0.20 | 73.00 |
| | EC | Call with J. Stewart re: UBS capital call. | 0.30 | 109.50 |
| | AMG | Correspond with Receiver re: call with counsel for plaintiff and payment processor. | 0.30 | 135.00 |
| 5/22/2020 | CJBG | Confer with L. Jones re: document subpoena to UBS. | 0.20 | 65.00 |
| | EC | Meet with T. McNamara re: UBS capital call. | 0.20 | 73.00 |
| | EC | Call to and correspond with J. Alpert re: payment processor reserve funds. | 0.20 | 73.00 |
| | AMG | Correspond with S. Carroll re: ADR form for payment processor mediation. | 0.20 | 90.00 |
| | AMG | Correspond with Receiver re: Zoom arrangements for payment processor mediation and call with E. Chang re: same. | 0.30 | 135.00 |
| 5/26/2020 | AMG | Prepare for payment processor mediation. | 1.80 | 810.00 |
| 5/27/2020 | AMG | Call with L. Jones re: analysis of various potential third party clawback defendants. | 0.80 | 360.00 |
| | AMG | Continue to prepare for and attend online mediation with payment processor before Justice Zebrowski. | 5.00 | 2,250.00 |
| | SEC | Research re: payment processor and Payment World cases. | 1.10 | 214.50 |
| | EC | Correspond with A. Greene and L. Jones re: lead provider. | 0.20 | 73.00 |
| | LDS | Confer with A. Greene re: mediation. | 0.20 | 95.00 |
| | EC | Call with and correspond with J. Stewart re: J. Lai and UBS. | 0.20 | 73.00 |
| 5/28/2020 | EC | Correspond with CFPB re: capital call. | 0.40 | 146.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/28/2020 | EC | Revise letter to Maverick Bankcard. | 0.30 | 109.50 |
| | EC | Call with L. Jones re: lead provider, family member, and bank statements. | 0.20 | 73.00 |
| | EC | Call and correspond with J. Fine re: capital call. | 0.30 | 109.50 |
| 6/1/2020 | AMG | Meet with L. Jones re: status of investigation of potential clawback defendants. | 0.40 | 180.00 |
| | EC | Correspond with Z. Bulthuis re: appeal and stay of action provision. | 0.20 | 73.00 |
| 6/2/2020 | AMG | Call with J. Alpert re: payment processor potential settlement. | 0.30 | 135.00 |
| | AMG | Meet with L. Jones re: investigations of potential third party clawback defendants. | 0.70 | 315.00 |
| | EC | Correspond with S. Preis re: DebtPayPro. | 0.10 | 36.50 |
| 6/3/2020 | EC | Correspond with A. Watts re: DebtPayPro data. | 0.70 | 255.50 |
| | AMG | Prepare for and attend meeting with Receiver, E. Chang, and L. Jones re: potential third party clawback defendants. | 0.50 | 225.00 |
| | AMG | Review proposed third party subpoenas and research re: requirements for consumer records. | 0.80 | 360.00 |
| | LDS | Review materials re: CFPB potential settlement and third party claims. | 0.40 | 190.00 |
| | SEC | Draft subpoenas to financial institutions. | 2.60 | 507.00 |
| | CJBG | Draft document subpoena to third-party service provider. | 0.50 | 162.50 |
| | EC | Call to B. Maravent re: payment processor reserve funds. | 0.10 | 36.50 |
| | EC | Correspond with J. Fine re: capital call and subpoena. | 0.20 | 73.00 |
| | EC | Call with L. Smith re: fraudulent transfer and potential target. | 0.30 | 109.50 |
| | EC | Call and correspond with T. Nguyen re: Quantum Electronic Payments and merchant accounts. | 0.50 | 182.50 |
| | EC | Meet with T. McNamara, A. Greene, and L. Jones re: potential targets. | 0.70 | 255.50 |
| 6/4/2020 | EC | Correspond with J. Fine re: subpoena and capital call. | 0.20 | 73.00 |
| | EC | Call with B. Maravent re: Fiserv merchant accounts. | 0.20 | 73.00 |
| | EC | Correspond with CFPB re: capital call. | 0.30 | 109.50 |
| | EC | Correspond with T. Nguyen re: receivership defendants and reserve funds. | 0.20 | 73.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/4/2020 | EC | Meet with T. McNamara re: various issues in preparation for call with CFPB. | 0.20 | 73.00 |
| | EC | Meet with T. McNamara and L. Jones re: family member and real property. | 0.20 | 73.00 |
| | EC | Conference call with T. McNamara, S. Preis, and J. Stewart re: family member, lead provider, merchant accounts, and other issues. | 0.80 | 292.00 |
| 6/5/2020 | EC | Correspond with A. Watts re: DebtPayPro database. | 0.40 | 146.00 |
| | AMG | Call with counsel for potential clawback defendant re: payment processor settlement. | 0.30 | 135.00 |
| | SB | Call with T. McNamara re: family member. | 0.10 | 49.50 |
| | SEC | Revise FAQs for Receiver's website. | 0.10 | 19.50 |
| | SEC | Draft subpoena to Dovenmuehle Mortgage. | 0.60 | 117.00 |
| | CJBG | Draft and revise document subpoena to third party service provider. | 0.90 | 292.50 |
| | SB | Correspond with defense counsel. | 0.20 | 99.00 |
| 6/8/2020 | EC | Correspond with B. Maravent re: Fiserv merchant account. | 0.10 | 36.50 |
| 6/9/2020 | SEC | Prepare subpoena and notice to Stewart Title. | 0.50 | 97.50 |
| | EC | Meet with T. McNamara re: merchant account reserves and potential targets. | 0.10 | 36.50 |
| 6/11/2020 | EC | Correspond with T. McNamara re: capital call. | 0.10 | 36.50 |
| | EC | Revise letter to UBS re: capital call. | 0.20 | 73.00 |
| 6/12/2020 | SB | Review investigative results and confer with L. Jones and A. Greene re: status of family member inquiry. | 0.40 | 198.00 |
| | AMG | Meet with L. Jones and S. Bhandari re: claims against potential third party clawback defendant. | 0.50 | 225.00 |
| | SEC | Draft update for Receiver's website. | 0.30 | 58.50 |
| | SEC | Review documents provided by BNY Mellon and update subpoena chart. | 0.30 | 58.50 |
| | SEC | Review and respond to consumer inquiries. | 3.10 | 604.50 |
| | CJBG | Finalize subpoena to Stewart Title. | 0.20 | 65.00 |
| | EC | Review subpoena to Stewart Title. | 0.10 | 36.50 |
| 6/13/2020 | SB | Correspond with T. McNamara and J. Spertus, counsel to family member. | 0.10 | 49.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/15/2020 | EC | Conference call with T. McNamara, L. Smith, A. Greene, S. Preis, and J. Stewart re: family member and relief defendant. | 0.80 | 292.00 |
| | AMG | Call with CFPB re: potential third party clawback cases. | 0.30 | 135.00 |
| | AMG | Call with J. Alpert re: settlement of claims against potential third party clawback defendant. | 0.30 | 135.00 |
| | SB | Review and respond to emails from family member's attorney by email and telephone. | 0.20 | 99.00 |
| | SEC | Review and respond to consumer inquiries. | 1.90 | 370.50 |
| | EC | Correspond with A. Watts re: DebtPayPro database. | 0.10 | 36.50 |
| 6/16/2020 | AMG | Meet with Receiver, E. Chang and S. Bhandari re: TAS substitution of attorney. | 0.40 | 180.00 |
| | SB | Discuss with A. Greene and E. Chang re: Horizon and Prime Consulting. | 0.10 | 49.50 |
| | SEC | Review Dovenmuehle Mortgage document production. | 0.20 | 39.00 |
| | SEC | Review and respond to consumer inquiries. | 0.80 | 156.00 |
| | EC | Correspond with payment processors re: merchant account reserve funds. | 0.20 | 73.00 |
| 6/17/2020 | AMG | Call with M. Williams, new attorney for TAS and J. Lai. | 0.40 | 180.00 |
| | AMG | Meet with Receiver and call with CFPB re: M. William, TAS, and J. Lai. | 0.40 | 180.00 |
| | SB | Meet with L. Jones re: family member before and after call with counsel to family member. | 0.30 | 148.50 |
| | SB | Call with counsel to TAS, Horizon, J. Lai, and others and discuss implications with team. | 0.40 | 198.00 |
| | SB | Call with counsel to family member re: facts and goals and tentative agreement. | 0.60 | 297.00 |
| | EC | Correspond with J. Fine, UBS, re: capital call. | 0.10 | 36.50 |
| | EC | Correspond with C. Dryden re: Maverick merchant accounts. | 0.10 | 36.50 |
| | EC | Correspond with M. Eanet re: relief defendants. | 0.10 | 36.50 |
| | EC | Meet with T. McNamara and A. Greene re: TAS and M. Williams. | 0.20 | 73.00 |
| | EC | Conference call with S. Preis, T. McNamara, and A. Greene re: TAS and M. Williams. | 0.20 | 73.00 |
| | EC | Correspond with S. Franck, Labor Commissioner, re: former employee's claim. | 0.30 | 109.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/17/2020 | EC | Conference call with A. Greene, S. Bhandari, and M. Williams re: TAS, business records, and potential settlement. | 0.40 | 146.00 |
| 6/18/2020 | SB | Discuss with T. McNamara and E. Chang re: J. Lai issues and defense counsel's proffer re: same. | 0.30 | 148.50 |
| | EC | Call with J. Fine, UBS, re: capital call. | 0.10 | 36.50 |
| | EC | Call with S. Schmella re: Texas TCPA case and recent court order. | 0.20 | 73.00 |
| | EC | Call with M. Eanet re: Hold the Door, Mice and Men, and subpoenas. | 0.40 | 146.00 |
| 6/25/2020 | SB | Review documents for relevant facts and draft notes to file re: family member. | 0.70 | 346.50 |
| 6/26/2020 | EC | Correspond with T. McNamara re: Quantum Electronic Payment, Commercial Bank of California, and reserve funds. | 0.10 | 36.50 |
| | EC | Correspond with T. Nguyen re: reserve funds. | 0.20 | 73.00 |
| | EC | Call with B. Maravent re: wire transfers and reserve funds. | 0.50 | 182.50 |
| | EC | Call with J. McLeod re: Quantum Electronic Payments and reserve funds. | 0.20 | 73.00 |
| 6/27/2020 | EC | Correspond with J. Alpert re: payment processor reserve funds. | 0.20 | 73.00 |
| | EC | Review family member and lead provider transfers. | 0.40 | 146.00 |
| | EC | Review proposed final judgment and order. | 0.80 | 292.00 |
| 6/29/2020 | EC | Conference call with T. McNamara, S. Bhandari, A. Greene, L. Jones, L. Smith, S. Preis, and J. Stewart re: proposed settlement agreement. | 1.30 | 474.50 |
| | EC | Call with D. Burris re: Mims case. | 0.30 | 109.50 |
| | EC | Correspond with T. McNamara re: Mims case. | 0.50 | 182.50 |
| | AMG | Call with CFPB re: various potential clawback cases. | 0.50 | 225.00 |
| | SB | Call with CFPB counsel and team meeting re: investigation and proposed settlement issues. | 0.80 | 396.00 |
| | EC | Meet with T. McNamara re: Mims case. | 0.20 | 73.00 |
| 7/1/2020 | SEC | Call with Stewart Title re: subpoena. | 0.20 | 39.00 |
| | SEC | Review Bank of America document production. | 0.50 | 97.50 |
| | EC | Call with J. Stewart re: BNY Mellon subpoena. | 0.10 | 36.50 |
| 7/2/2020 | EC | Correspond with L. Blank re: True Count Staffing BNY Mellon account. | 0.10 | 36.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/6/2020 | CJBG | Draft and revise email to BNY Mellon re: production of bank records. | 0.60 | 195.00 |
| 7/7/2020 | SB | Review file and discuss with L. Jones re: subpoena returns. | 0.10 | 49.50 |
| | SEC | Correspond with J. Charlson re: updated phone greeting. | 0.20 | 39.00 |
| 7/13/2020 | SB | Correspond with L. Jones and A. Greene re: preliminary review of submission from J. Spertus as counsel to family member. | 0.10 | 49.50 |
| | SB | Preliminary review of submission from J. Spertus as counsel to family member. | 0.20 | 99.00 |
| | SB | Call with J. Spertus re: preliminary review of submission from J. Spertus as counsel to family member. | 0.30 | 148.50 |
| | SEC | Review document productions from UBS and BNY. | 0.50 | 97.50 |
| 7/16/2020 | SB | Correspond with CFPB. | 0.10 | 49.50 |
| | SB | Consult with E. Chang re: family member. | 0.30 | 148.50 |
| | LDS | Review email and draft response re: additional potential third party claims. | 0.30 | 142.50 |
| | SB | Review email from CFPB and correspond with T. McNamara re: same. | 0.20 | 99.00 |
| | SB | Draft file memorandum with action items re: family member matter and confer with L. Jones re: same. | 0.30 | 148.50 |
| | SB | Review evidence gathered by L. Jones in relation to matters discussed. | 0.30 | 148.50 |
| | SB | Confer with L. Jones re: family member bank and other evidence. | 0.50 | 247.50 |
| 7/17/2020 | LDS | Draft and send responsive email to T. McNamara. | 0.20 | 95.00 |
| | LDS | Review emails re: third party litigation and CFPB settlement. | 0.20 | 95.00 |
| | SB | Correspond with government counsel. | 0.10 | 49.50 |
| | SB | Confer with L. Jones re: evidence. | 0.20 | 99.00 |
| 7/20/2020 | EC | Conference call with S. Preis and J. Stewart re: subpoena responses, protective order, and draft settlement agreement. | 0.20 | 73.00 |
| | EC | Correspond with T. McNamara, S. Bhandari, L. Smith, and A. Greene re: TAS, continuation of receivership, and subpoena responses. | 0.30 | 109.50 |
| 7/24/2020 | AMG | Confer with E. Chang re: complaint and consent judgment against payment processor ISO. | 0.10 | 45.00 |
| | AMG | Call with Receiver, E. Chang and L. Jones re: case status. | 0.20 | 90.00 |
| | AMG | Call with attorney for potential third party clawback defendant. | 0.30 | 135.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/24/2020 | AMG | Review complaint and consent judgment against payment processor ISO. | 0.30 | 135.00 |
| | EC | Conference call with T. McNamara, L. Jones, and A. Greene re: payment processor and lead provider. | 0.20 | 73.00 |
| | EC | Conference call with T. McNamara and L. Jones re: True Count Staffing and K. Wen. | 0.20 | 73.00 |
| | EC | Call and correspond with M. Eanet re: Mice and Men and potential tax payment. | 0.20 | 73.00 |
| 7/25/2020 | EC | Correspond with J. Alpert re: payment processor reserve funds. | 0.10 | 36.50 |
| 7/27/2020 | SEC | Review emails re: chargebacks and fraudulent transfers. | 0.50 | 97.50 |
| | CJBG | Review new subpoena requests to BNY Mellon. | 0.30 | 97.50 |
| 7/28/2020 | SB | Review recent pleadings and correspondence and discuss with L. Jones re: same. | 0.30 | 148.50 |
| 7/29/2020 | SB | Discuss factual and legal issues with T. McNamara, E. Chang and L. Jones. | 0.40 | 198.00 |
| | SB | Review escrow and bank documents and discuss with L. Jones re: factual issues relating to family member funds. | 0.40 | 198.00 |
| | SB | Call with CFPB counsel re: factual issues relating to family member funds, and related discussion and email thereafter. | 0.90 | 445.50 |
| | SB | Review emails, docket items, tax forms and other documents re: family member related transfers. | 1.00 | 495.00 |
| 7/30/2020 | SEC | Call with J. Cipollini re: SLAM email accounts. | 0.30 | 58.50 |
| | CJBG | Correspond with L. Jones and E. Chang re: additional documents related to BNY Mellon subpoena. | 0.20 | 65.00 |
| 7/31/2020 | EC | Revise draft stipulated T. Nguyen judgment. | 0.50 | 182.50 |
| | SB | Review correspondence from L. Jones and discuss facts re: family member. | 0.20 | 99.00 |
| | EC | Review draft T. Nguyen stipulated judgment. | 0.20 | 73.00 |
| 8/1/2020 | SB | Correspond with L. Jones re: bank information needed re: family member. | 0.10 | 49.50 |
| 8/3/2020 | SB | Confer with L. Jones and T. McNamara re: financial documents status and discussion with opposing counsel. | 0.10 | 49.50 |
| 8/4/2020 | SB | Confer with E. Chang re: providing DOE-OIG online read-only access to materials already provided in other form in response to subpoena. | 0.10 | 49.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/4/2020 | CJBG | Draft correspondence re: bank responses to subpoenas. | 0.50 | 162.50 |
| | EC | Correspond with government official. | 0.20 | 73.00 |
| 8/5/2020 | SB | Confer with E. Chang re: receivership entity tax issue. | 0.10 | 49.50 |
| | SB | Meet with L. Jones re: money tracing issues. | 0.20 | 99.00 |
| | SB | Call and correspond with counsel for family member. | 0.30 | 148.50 |
| 8/6/2020 | SB | Communicate with CFPB, L. Jones, and family member's counsel. | 0.30 | 148.50 |
| | CJBG | Draft letter to BNY Mellon re: additional document requests. | 0.50 | 162.50 |
| | EC | Meet with T. McNamara and L. Jones re: payment processor and family member. | 0.30 | 109.50 |
| 8/7/2020 | DJM | Draft chronology. | 2.10 | 367.50 |
| | SB | Review facts and document requests re: family member. | 0.20 | 99.00 |
| | CJBG | Draft letter to BNY Mellon re: additional requests. | 0.30 | 97.50 |
| 8/10/2020 | SB | Call with J. Stewart at CFPB re: bank documents and redactions. | 0.10 | 49.50 |
| | SB | Strategy call. | 0.30 | 148.50 |
| | SB | Review family member information and internal discussions re: same. | 0.30 | 148.50 |
| | EC | Call with M. Williams re: Horizon bank statements and tax returns. | 0.20 | 73.00 |
| 8/11/2020 | SB | Call with CFPB re: claims by family member's attorney. | 0.30 | 148.50 |
| | SB | Consult with L. Jones re: claims by family member's attorney. | 0.40 | 198.00 |
| | AMG | Review and analyze new evidence against potential third party defendant and prepare summary for receiver re: lead provider. | 2.30 | 1,035.00 |
| | SB | Request unsealing of TRO by CFPB. | 0.10 | 49.50 |
| | SB | Review bank documents and other materials re: claims by family member's attorney. | 0.60 | 297.00 |
| | SEC | Draft subpoena to BNY Mellon. | 0.40 | 78.00 |
| 8/12/2020 | EC | Revise subpoena to BNY Mellon. | 0.20 | 73.00 |
| | AMG | Review of documents in payment processor complaint. | 1.20 | 540.00 |
| | AMG | Call with receiver and G. Brucker re: potential clawback claims. | 0.40 | 180.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/12/2020 | AMG | Prepare for call with attorney for potential clawback defendant re: lead provider. | 0.40 | 180.00 |
| | AMG | Research re: past and pending litigation against potential third party clawback defendant. | 0.60 | 270.00 |
| | SB | Discuss next steps re: settlement discussion. | 0.10 | 49.50 |
| | SB | Update file memorandum to include issues discussed, and circulate to Receiver. | 0.80 | 396.00 |
| | SB | Prepare for settlement discussion with family member's attorney. | 1.00 | 495.00 |
| | SB | Conduct settlement discussion with family member's attorney, including review of bank records and other evidence with L. Jones, and draft file memorandum re: issues. | 1.20 | 594.00 |
| | SEC | Research re: Brea Financial Group. | 0.50 | 97.50 |
| | SEC | Revise and prepare subpoena to BNY Mellon. | 0.50 | 97.50 |
| 8/13/2020 | AMG | Begin preparation of payment processor complaint. | 3.30 | 1,485.00 |
| | SB | Confer with L. Jones, A. Greene and E. Chang to review evidence, legal theories, freezing of relevant accounts and new information regarding inquiry by government agency to accountant's office. | 0.80 | 396.00 |
| | SB | Review bank and other documents and draft notes re: same. | 2.80 | 1,386.00 |
| 8/14/2020 | DJM | Continue to revise chronology. | 2.20 | 385.00 |
| | SB | Confer with L. Jones and E. Chang re: tax returns and related matters. | 0.30 | 148.50 |
| | SEC | Call with Central Escrow Group re: subpoena. | 0.10 | 19.50 |
| | SEC | Draft subpoena, attachment and notice to Central Escrow Group. | 0.50 | 97.50 |
| 8/17/2020 | EC | Revise subpoena to Central Escrow Group. | 0.10 | 36.50 |
| | DJM | Revise chronology. | 1.50 | 262.50 |
| | AMG | Continue preparation of payment processor complaint. | 1.60 | 720.00 |
| | SB | Review information from L. Jones re: tax and transfer issues. | 0.20 | 99.00 |
| 8/18/2020 | SB | Discuss tax and other financial disclosure issues with L. Jones | 0.20 | 99.00 |
| | SB | Analyze tax issues and draft internal note re: same. | 0.30 | 148.50 |
| | SEC | Revise subpoena to Central Escrow. | 0.20 | 39.00 |
| 8/19/2020 | SB | Review financial documents and disclosures. | 0.80 | 396.00 |

SLAM Receivership                                                                                    Page    32

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/19/2020 | AMG | Correspondence with Receiver re: potential settlement. | 0.20 | 90.00 |
| | AMG | Call with G. Brucker re: settlement correspondence and documents. | 0.30 | 135.00 |
| | AMG | Review and analyze settlement correspondence and documents from G. Brucker. | 0.50 | 225.00 |
| 8/20/2020 | EC | Review draft settlement agreement. | 0.40 | 146.00 |
| | AMG | Correspond with G. Brucker re: request for additional documentation. | 0.20 | 90.00 |
| | AMG | Additional review of potential supporting evidence for payment processor complaint and continue preparation of same. | 1.90 | 855.00 |
| | EC | Call and correspond with J. Stewart re: Horizon and Prime settlement agreement. | 0.20 | 73.00 |
| 8/21/2020 | AMG | Review and analyze additional records from G. Brucker re: potential claims and meetings with L. Jones re: same. | 1.10 | 495.00 |
| | SEC | Draft subpoena, attachment, and notice to Light Street Capital. | 0.70 | 136.50 |
| 8/24/2020 | AMG | Continue preparation of payment processor complaint. | 3.60 | 1,620.00 |
| | CJBG | Review and revise draft subpoena to Light Street Capital. | 0.40 | 130.00 |
| | SEC | Revise subpoena, attachment, and notice to Light Street Capital. | 0.40 | 78.00 |
| 8/26/2020 | SB | Analyze family member-related tax returns, and emails and discussion with analyst re: tax returns and related documents to request. | 0.30 | 148.50 |
| 8/27/2020 | SB | Discuss with L. Jones re: scope of subpoena request to accountant and other means of obtaining documents. | 0.20 | 99.00 |
| | EC | Call with Xact re: Relativity database and receivership defendants documents. | 0.20 | 73.00 |
| 8/28/2020 | SB | Review evidence re: family member accounts. | 0.20 | 99.00 |
| | SB | Review correspondence between CFPB and family member's attorney. | 0.10 | 49.50 |
| | SEC | Review BNY Mellon production of documents. | 0.30 | 58.50 |
| | EC | Call with Light Street Capital counsel re: subpoena response. | 0.10 | 36.50 |
| 8/29/2020 | SB | Brief T. McNamara on imminent litigation and request for related documentation. | 0.10 | 49.50 |
| 8/31/2020 | SEC | Draft subpoena and notice to Crammer, Inc. | 0.50 | 97.50 |
| | EC | Call with J. Stewart re: T. Nguyen settlement agreement. | 0.10 | 36.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/31/2020 | EC | Call with L. Blank, BNY Mellon, re: document production and K. Wen emails. | 0.10 | 36.50 |
| | EC | Correspond with E. Romanoff re: MN settlement funds. | 0.10 | 36.50 |
| | EC | Briefly review BNY Mellon document production and correspond with T. McNamara, S. Bhandari, and L. Jones re: same. | 0.20 | 73.00 |
| | **TOTAL FEES** | | **418.90** | **$152,512.00** |

**DISBURSEMENTS**

| Date | Description | |
|------|-------------|--|
| 12/2/2019 | Delivery services/messengers: FedEx employee questionnaire for personal property pickup to Whelan & Associates | 11.39 |
| 12/20/2019 | Out-of-town travel: Round trip mileage from San Diego to Irvine (S. Carroll) | 95.00 |
| | Delivery services/messengers: FedEx First Interim Fee Application [120] to U.S. District Court | 22.53 |
| | Out-of-town travel: Meals for receivership team | 174.38 |
| 12/30/2019 | Out-of-town travel: Mileage from Irvine to San Diego (S. Carroll) | 58.00 |
| | Other: packing materials (Staples) | 152.93 |
| 12/31/2019 | Online research - PACER | 173.10 |
| 1/9/2020 | Delivery services/messengers: FedEx stipulation to vacate leased offices [124] to U.S. District Court | 19.66 |
| 1/10/2020 | Out-of-town travel: Round trip mileage from San Diego to Irvine (S. Carroll) | 114.66 |
| 2/29/2020 | Postage | 8.80 |
| 3/19/2020 | Other: (3) Flash Drives (Best Buy) | 20.98 |
| 3/31/2020 | Online research - PACER | 43.70 |
| 4/22/2020 | Litigation support vendors: Mediation services (ADR Services, Inc.) | 2,931.25 |
| 6/4/2020 | Delivery services/messengers: Deliver records subpoena to Bank of America, N.A. (First Legal) | 97.25 |
| 6/5/2020 | Delivery services/messengers: Deliver subpoena to produce documents to Dovenmuehle Mortgage Inc. (First Legal) | 320.15 |

SLAM Receivership                                                                                Page     34

| Date | Description | Amount |
|---|---|---|
| 6/12/2020 | Delivery services/messengers: Deliver subpoena to produce documents to Stewart Title Guaranty Company | 311.95 |
| 6/30/2020 | Online research - PACER | 15.30 |
| 7/1/2020 | Copying: Bank of America document production | 117.00 |
| 8/18/2020 | Delivery services/messengers: Deliver records subpoena to Central Escrow Group, Inc. (First Legal) | 89.85 |
| 8/25/2020 | Delivery services/messengers: FedEx subpoena to counsel for Light Street Capital Management, LLC | 41.70 |
| **TOTAL DISBURSEMENTS** | | **$4,819.58** |
| **TOTAL CURRENT CHARGES** | | **$157,331.58** |

### PROFESSIONAL SERVICES SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrew M. Greene | 167.30 | 450.00 | $75,285.00 |
| Cornelia J. B. Gordon | 10.10 | 325.00 | $3,282.50 |
| Edward Chang | 82.20 | 365.00 | $30,003.00 |
| Logan D. Smith | 19.30 | 475.00 | $9,167.50 |
| Shoshanna E. Carroll | 108.90 | 195.00 | $21,235.50 |
| Sanjay Bhandari | 25.30 | 495.00 | $12,523.50 |
| David C. Magee | 5.80 | 175.00 | $1,015.00 |