# Exhibit No. 1

KAINE WEN'S SUPPLEMENT TO AMENDED AND CORRECTED INDIVIDUAL FINANCIAL STATEMENT, ITEMS 23 AND 31 CONCERNING CRYPTOCURRENCY

**SUPPLEMENT TO ITEM 23:**

| Description | Location | Acquisition Cost | Current Value (as of Oct. 25, 2019) |
|---|---|---|---|
| REDACTED | Online Cryptocurrency Wallet held by 大海 ("Sea")[2] | Derived from initial investments of REDACTED in 2014[3] | Between approximately REDACTED |
| REDACTED | Bittrex Online Exchange | Derived from initial investments of REDACTED in 2014[6] | Between approximately REDACTED REDACTED |
| REDACTED | Bittrex Online Exchange | Free[9] | Between approximately REDACTED |
| REDACTED<br><br>Sea (see Item 27 in Amended and Corrected Individual Financial Statement)[11] | Binance Online Exchange | N/A | Between REDACTED |

**SUPPLEMENT TO ITEM 31:**

| Transferee's Name | Property Transferred | Aggregate Value | Type of Transfer | Transfer Date(s) |
|---|---|---|---|---|
| 大海 ("Sea")<br><br>Longtime Friend<br><br>Street Address Unknown | REDACTED | US Dollar Value Varied[13] | Other Transfer[14] | Multiple transactions between approximately April 2017 and January 2018[15] |

CONFIDENTIAL-FILED UNDER SEAL

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Exh bit 10
Page1

Ex. No. 1
P. 2

---

[1] This description is based upon the best of my recollection; I lack any records that would allow me to provide a more precise description at this time. The Ethereum was not acquired with funds derived, directly or indirectly, from the Student Loan Debt Relief Business or otherwise related to the conduct that is the subject of this CFPB action.

[2] Sea has been a friend of mine for more than a decade. He resides in both Mainland China and Macau. I transferred the Ethereum to him in a series of transactions occurring between approximately April 2017 and January 2018. *See* Footnote 14 for additional information. I do not have access to this online cryptocurrency wallet nor records relating to it. Besides being held by Sea, I do not have any further information concerning the location of this cryptocurrency.

[3] I earned the REDACTED prior to March 2014. I deposited REDACTED in March 2014 and REDACTED in September 2014 to the Bitstamp online exchange. I used these funds to purchase approximately 307 Bitcoin through dozens of transactions on the Bitstamp online exchange. Thereafter, I deposited almost all of my Bitcoin to the Poloniex online exchange. Between March 2017 and September 2017, I converted almost all of my Bitcoin to Ethereum on the Poloniex online exchange through literally hundreds of transactions. Attached hereto is a log of my transactions on the Poloniex online exchange that I downloaded from the Poloniex website https://www.poloniex.com/

[4] Based on publicly available data from Yahoo Finance, indicating that as of October 25, 2019 the value of 1 Ethereum varied between REDACTED .

[5] The Monero was not acquired with funds derived, directly or indirectly, from the Student Loan Debt Relief Business or otherwise related to the conduct that is the subject of this CFPB action.

[6] In December 2017, I converted a small portion of my Bitcoin to Monero on the Bittrex online exchange. Attached hereto is a log of my transactions on the Bittrex online exchange that I downloaded from the Bittrex website https://bittrex.com/

[7] Based on publicly available data from Yahoo Finance, indicating that as of October 25, 2019 the value of 1 Monero varied between REDACTED .

[8] The Lumen was not acquired with funds derived, directly or indirectly, from the Student Loan Debt Relief Business or otherwise related to the conduct that is the subject of this CFPB action.

[9] I received the Lumens as a free Airdrop cryptocurrency.

[10] Based on publicly available data from Yahoo Finance, indicating that as of October 25, 2019 the value of 1 Lumen varied between REDACTED .

[11] This Bitcoin belongs to Sea. In 2018, he deposited this Bitcoin to my account on the Binance online exchange for me to trade cryptocurrencies on his behalf pursuant to a profit-sharing arrangement. Attached hereto is a log of my transactions on the Binance online exchange that I downloaded from the Binance website https://www.binance.com/en

[12] Based on publicly available data from Yahoo Finance, indicating that as of October 25, 2019 the value of 1 Bitcoin varied between REDACTED .

[13] Based upon the date of the transaction, due to the highly volatile nature of Ethereum cryptocurrency during the period in question.

[14] I transferred my Ethereum to Sea for him to invest in various Initial Coin Offering ("ICO") pools and repay various debts on my behalf. He invested approximately 500 Ethereum in various ICO pools on for my benefit. The ICOs were either scams or failed to launch, which was very common for ICOs due to their high-risk nature. *See* https://www.investopedia.com/news/80-icos-are-scams-report/
I do not have access to more detailed information.

[15] *See* Footnote 14

---

*I have completed this Supplement to Amended and Corrected Individual Financial Disclosure Statement, Items 23 and 31 Concerning Cryptocurrency to the best of my ability based on my limited access to financial and other records. Although I have signed it on the date listed below, the information is provided as of October 25, 2019 and November 1, 2019.*

*I am submitting this Supplement to Amended and Corrected Individual Financial Disclosure Statement, Items 23 and 31 Concerning Cryptocurrency with the understanding that it may affect action by the Bureau of Consumer Financial Protection or a federal court.  The responses I have provided to the items above are true and contain all the requested facts and information of which I have notice or knowledge.  I have provided all requested documents in my custody, possession, or control.  I further declare that I have no assets, owned either directly or indirectly (including owned by my spouse or dependents), or income of any nature other than as shown in, or attached to, this statement.  I understand that the Bureau of Consumer Financial Protection is a federal agency and that this financial disclosure form is being submitted in connection with a matter within its jurisdiction.  I understand that a false, fictitious, or fraudulent statement or representation on this form, or the concealment of any material fact is a violation of Federal law and could result in criminal prosecution, and significant civil penalties.  I understand that a false statement is punishable under 18 U.S.C. §§ 1001 and 3571 by imprisonment of not more than five years and/or a fine of up to $250,000.*

**Executed on:**

_____
March 1, 2021

**(Date)**

_____

**Signature**

CONFIDENTIAL-FILED UNDER SEAL

Exhibit 10
Page3

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Ex. No. 1
P. 4

# Exhibit No. 2

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Page 1

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA


--------------------------------x

BUREAU OF CONSUMER FINANCIAL          Case No.

PROTECTION, et al.,                   8:19-cv-01998 MWF

      Plaintiffs,

v.

CONSUMER ADVOCACY CENTER INC.,

d/b/a PREMIER STUDENT LOAN CENTER,

et al.,

      Defendants.

--------------------------------x




* * *   C O N F I D E N T I A L   * * *


REMOTE DEPOSITION OF KAINE WEN

Thursday, March 4, 2021

10:06 a.m. PST




Reported by: Linda S. Kinkade, RDR CRR RMR RPR CSR

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Page 2

1    A P P E A R A N C E S:

2    (All parties appeared remotely)

3

4    On Behalf of Plaintiff Bureau of Consumer Financial

5    Protection:

6             Bureau of Consumer Financial Protection

7             1700 G Street, NW

8             Washington, DC 20552

9             (202) 435-9641

10            By:  Jesse Stewart, Esq.

11            jesse.stewart@cfpb.gov

12            By:  Nathan Dimock, Esq.

13            nathan.dimock@cfpb.gov

14

15   On Behalf of Defendant Kaine Wen and Relief Defendants

16   Hold the Door Corp. and Mice and Men LLC:

17            Eanet PC

18            550 South Hope Street

19            Los Angeles, California 90071

20            (310) 775-2495

21            By:  Matthew Eanet, Esq.

22            matt@eanetpc.com

23

24

25   CONTINUED ON FOLLOWING PAGE

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Page 19

1    we can designate the entire deposition or parts of the

2    deposition as confidential, and so at the time right

3    now we're designating the entire deposition as

4    confidential, although we're happy to revisit that as

5    to certain portions.

6         The exhibit that you put on the screen, do you

7    mind giving me the label for it so I can try to see if

8    we have the hard copy of it?

9         Q.  Yes.  I'm putting on my screen a 40-page

10   document entitled Attachment A, Individual Financial

11   Statement.  The document Bates numbers are CFPB, as in

12   Consumer Financial Protection Bureau, Wen Depo-000001

13   through 40.  Please note that the Bates numbers have

14   been added by the Bureau to aid remote review.

15        MR. STEWART:  Ms. Court Reporter, will you

16   please mark this document as Exhibit 1.

17                  (Exhibit 1 marked for

18                  identification: Attachment A

19                  Individual Financial Statement

20                  CFPB-Wen Depo-000001 -

21                  CFPB-Wen Depo-000040)

22        Q.  Mr. Wen, please take a moment

23   to review Exhibit 1, including the signature page at

24   page 34, and I will scroll to that now for everyone's

25   benefit.

Page 20

1          MR. EANET:  Mr. Stewart, do you want him to

2     review the entire document or just the signature page?

3          Q.  Let's start by reviewing the signature

4     page.

5          Mr. Wen, is that your signature on page 34 of

6     Exhibit 1?

7          A.  Yes.

8          Q.  And do you see where it says, "executed on

9     November 1, 2019"?

10         A.  Yes.

11         Q.  Mr. Wen, please take a moment to review the

12     document.

13         Mr. Wen, I'm not trying to rush you, take your

14     time reviewing, but just so you know my next question

15     will be whether you recognize this document as a

16     complete and accurate financial disclosure form that

17     you completed and signed on November 1, 2019?

18         MR. EANET:  And I'm going to object to the

19     question as being vague and ambiguous, and I am

20     further going to object to the question insofar as it

21     invades Mr. Wen's constitutional rights against

22     self-incrimination under both the state and federal

23     constitution, and on that basis I'm going to advise

24     Mr. Wen not to answer.

25         A.  Based upon the advice of my legal counsel,

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Page 21

1    I decline to answer the question based on my rights

2    against self-incrimination under state and federal

3    constitution.

4            MR. EANET:  Mr. Stewart, for the sake of

5    moving things along and trying to have a clean record,

6    can we agree that, in the event that Mr. Wen is

7    asserting his privileges against self-incrimination to

8    future questions in this deposition, that he can do so

9    by simply indicating "assert" on the record, and that

10   that will mean that he is, upon the advice of his

11   legal counsel, he is declining to answer the question

12   based on his rights against self-incrimination under

13   the state and federal constitution?

14           MR. STEWART:  I would request that Mr. Wen

15   make clear with respect to each instance in which he

16   intends to assert the Fifth Amendment that he is both

17   declining to answer the question and that the reason

18   for that is his assertion of his Fifth Amendment

19   right.

20           I'm willing to stipulate that he can say "I

21   decline to answer based on the Fifth Amendment," and

22   we will understand that to mean that he is declining

23   to answer based on his Fifth Amendment rights under

24   both the state and federal constitution, if you would

25   like.

Page 38

1          Q.   As of October 25th, 2019, did you have any

2     other telephone numbers in your name besides the

3     telephone number that is listed at item 1 of Exhibit

4     3?

5          A.   No.  And, if I could, reanswer the previous

6     question.  I believe the 424-333-82 -- it should be

7     8290.  There's a typo on here.  So it's not -- it

8     should be 424-333-8290.

9          Q.   Thank you for that clarification, Mr. Wen.

10         A.   And then, I'm sorry, Mr. Stewart, a further

11    clarification is that that phone number is under, I

12    believe, Diana's name.  It's a family plan.

13         Q.   When you say "Diana," you are referring to

14    Diana Dai, your sister?

15         A.   Correct.

16         Q.   Mr. Wen, do you see where there is an email

17    address listed at item 1 of Exhibit 3?

18         A.   Yes.

19         Q.   As of October 25th, 2019, did you have any

20    other email addresses that you controlled besides the

21    email address listed at item 1 of Exhibit 3?

22         A.   Yes.

23         Q.   What other personal email addresses did you

24    have at that time?

25         A.   I do not remember all of them, but I can

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Page 39

1    give you a couple, if you're looking for that.

2          Q.  Please do.

3          A.  There's a KaineWen@gmail.com.  Please hold

4    for one moment.  There's a -- so there's a

5    KaineWen@gmail.com, and a 146BishopLanding2gmail.com.

6          Q.  Are there any other email addresses that

7    you had as of October 25th, 2019?

8          A.  Yes.

9          Q.  What were they?

10         A.  I have many.  So I had KaineDai, D-A-I,

11   @yahoo.com.  I had KaineDai@hotmail.com.  And I may

12   even have KaineDai@gmail.com.  But those were not

13   emails that I use now or used as of October 25th,

14   2019.

15         Q.  Thank you, Mr. Wen.  Any others that you

16   recall?

17         A.  None that I can recall at this moment.

18         Q.  Mr. Wen, will you please turn to item 7 of

19   Exhibit 3 at page 264?

20         A.  Yes.

21         Q.  Please note that, as you see at the top of

22   the page, item 7 requests that you provide the

23   following information for this year-to-date and for

24   each of the previous five full years, for each company

25   of which you are a director, officer, employee, agent,

Page 61

1   question that was pending, Ms. Kinkade?

2              (The record was read by the reporter

3              as follows:

4              "Since October 23, 2019 have you

5              earned any other income that we

6              haven't already discussed?")

7              MR. EANET:  My previous objections stand,

8   and I have no objection to him answering that question

9   about whether that income is derived from any of the

10  student loan or prohibited activities in the

11  protective order.

12       Mr. Wen, I've instructed you to assert your

13  Fifth Amendment privileges.

14       A.  I decline to answer the question based on

15  my Fifth Amendment rights.

16       Q.  Thank you.  Mr. Wen, I'm going to put a

17  document on my screen now.  It's a 601-page document.

18  The document is Bates stamped CFPB-Wen Depo-000288

19  through 000888.

20              MR. STEWART:  Will you please mark this as

21  Exhibit 6, Ms. Kinkade?

22              MR. EANET:  Just so it's clear, I did

23  not -- the hard copy that I have printed out here, I

24  did not include the attachments to the document, the

25  six hundred something pages, because my printer wasn't

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Page 62

1   up for it.

2            MR. STEWART:  I think my questions are

3   primarily focused on the first several pages.

4                    (Exhibit 6 marked for

5                    identification:

6                    CFPB-Wen Depo-000288 -

7                    CFPB-Wen Depo-000888)

8        Q.  Will you please take a moment, Mr. Wen, to

9   review Exhibit 6, and specifically turn to page 290 of

10  Exhibit 6.  Do you see your signature -- do you see a

11  signature at page 290?

12       A.  Yes.

13       Q.  Is that your signature, Mr. Wen?

14       A.  Yes.

15       Q.  Is Exhibit 6 a complete and accurate copy

16  of the amendment to Exhibit 1, your Financial

17  Statement that you signed on March 1, 2020 -- 2021?

18            MR. EANET:  I'm just going to object to the

19  exhibit reference that you used.  Is it an amendment

20  to the December Financial Statement, Mr. Wen -- excuse

21  me -- a supplement to the December 2020 Financial

22  Statement?

23       A.  Yes, this is a supplement to the December

24  Amended and Corrected Individual Financial Statement.

25       Q.  Okay.  So Exhibit 6 is a complete and

Page 63

1    accurate copy of your amendment to Exhibit 3 -- I'm

2    sorry.

3            Exhibit 6 is a complete and accurate copy

4    amending Exhibit 3, your Financial Statement of

5    December 18th, 2020; is that correct?

6            MR. EANET:  I'm sorry, Mr. Stewart.  I got

7    lost in the question trying to find Exhibit 3.

8            Q.  Is Exhibit 6 a complete and accurate copy

9    of your amendment to your December 17, 2020 Financial

10   Statement?

11           MR. EANET:  The document references being a

12   supplement, not an amendment, Mr. Stewart.  So,

13   objection, mischaracterizes the document.

14           Q.  You may answer, Mr. Wen.

15           A.  As far as I can tell, this looks like -- as

16   far as I can tell, this looks like a complete copy of

17   my supplement to the December Amended and Corrected

18   Individual Financial Statement that was attached to my

19   attorney's letter in Exhibit 3.

20           Q.  Thank you.  Who is Sea, Mr. Wen?

21           A.  I'm sorry.  Who?

22           Q.  Who is Sea, S-E-A?

23           MR. EANET:  I'm sorry, Mr. Stewart.  Is

24   there any way to adjust your microphone at all?  It's

25   just coming through very fuzzy on our end.

Page 64

1          Q.   Who is the -- Mr. Wen, is that better?

2          A.   A little bit.  Sea is a friend of mine,

3     Mr. Stewart.

4          Q.   How long have you known him?

5          A.   For a little over a decade.

6          Q.   How did you meet Sea?

7          A.   Through mutual friends.

8          Q.   Have you ever met in person?

9          A.   Yes.

10         Q.   When was the last time you saw Sea in

11    person?

12         A.   To the best of my recollection, 2018.

13         Q.   What is Sea's full name?

14         A.   I only know him as the nickname Dahai,

15    which is a literal translation to "Big Sea" from

16    Chinese to English.

17         Q.   How do you communicate with Sea?

18         A.   I communicate with Sea -- you're talking

19    about when we're not in person, is that correct,

20    Mr. Stewart?

21         Q.   That's correct.

22         A.   We use a phone app called WeChat.

23         Q.   Do you communicate in any other ways with

24    Sea?

25         A.   No.

Page 78

1      Q.  Sea received Ethereum from your Poloniex

2  account and then transferred at least 4,355 Ether from

3  that Ethereum to your Bitstamp account, correct?

4      A.  To the best of my recollection, yes.  I

5  don't have those records to verify.

6      Q.  Who would have those records?

7      MR. EANET:  Objection, vague and ambiguous

8  as to what records are being referenced and calls for

9  speculation.

10      A.  I do not know.

11      Q.  Let me rephrase.  What records are you

12  referring to, Mr. Wen?

13      A.  I'm referring to any kind of an accounting.

14      Q.  Mr. Wen, please turn to the last page --

15  I'm sorry -- the second-to-last page of Exhibit 7.

16  That's page 909.

17      A.  Okay.

18      Q.  Do you see where at the very bottom of page

19  909 of Exhibit 7 there's a transaction dated January

20  19, 2018 that states, quote, opened ETH withdrawal

21  request for 1 ETH to, and then a long string of

22  numbers and letters, end quote?

23      A.  Yes.

24      Q.  And that long string of numbers and letters

25  ends in d455, correct?

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Page 79

 1          A.  Yes.

 2          Q.  And we are now on page 910.  I'm sorry.

 3     Let me ask that question again.

 4          Now turning to page 910, that long string of

 5     numbers and letters ends on page 910 and ends in d455,

 6     correct?

 7          A.  Yes.

 8          Q.  A few lines, transaction lines down on page

 9     910, there's another transaction dated the same date,

10     January 19, 2018, that states, quote, opened ETH

11     withdrawal request for 2120.0506008 [sic] ETH to, a

12     long string -- end quote, a long string of numbers and

13     letters, d455.  Do you see that transaction?

14          A.  Yes, I do.  You missed a zero in there, but

15     yes.

16          Q.  I missed a zero where?  In the number of

17     ETH?

18          A.  Correct.  You said .0506008 when I'm seeing

19     .05060008.

20          Q.  Thank you.  In this transaction you

21     withdrew 2,120 ETH approximately to a different

22     cryptocurrency address ending in d455, correct?

23          A.  A different cryptocurrency address than

24     what, Mr. Stewart?

25          Q.  You withdrew 2,120 ETH from your Bitstamp

Page 80

1    account to a cryptocurrency address ending in d455,

2    correct?

3         A.  Yes.

4         Q.  Whose cryptocurrency account is the account

5    ending in d455?

6              MR. EANET:  Objection to the extent it's

7    vague and ambiguous and calls for speculation.

8              Go ahead, Mr. Wen.

9         A.  That is not a cryptocurrency account.

10    That, as I understand it, Mr. Stewart, is a Ethereum

11    address.

12         Q.  Thank you for that clarification.  That's

13    an Ethereum address.  Whose Ethereum address is that,

14    Mr. Wen?

15              MR. EANET:  Objection.

16         Q.  The one ending in d455, to be clear.

17              MR. EANET:  Objection, vague and ambiguous,

18    calls for speculation.

19              Go ahead and answer, if you can.

20         A.  As far as I know, Mr. Stewart, that is a

21    Ethereum address that Sea either owns or controls.

22         Q.  Does he own or control that Ethereum

23    address for your benefit?

24              MR. EANET:  Objection, vague and ambiguous,

25    calls for speculation.

Page 81

1          A.  As far as I know, yes, but I am not sure

2    whether he is using that Ethereum address for anybody

3    else's benefit, including his own.

4          Q.  So let me see if I understand.  On January

5    1, 2018 -- I'm sorry.  On January 19, 2018, you

6    withdrew 2,120 Ethereum to a Ethereum cryptocurrency

7    address owned or controlled by Sea.

8               MR. EANET:  Objection, asked and answered.

9          A.  Yes.

10         Q.  And your understanding at that time was

11   that you were transferring 2,120 Ethereum to Sea that

12   he would hold for your benefit.

13              MR. EANET:  Objection to the extent it

14   mischaracterizes the witness's testimony.

15         A.  As I understood it, yes.

16         Q.  What happened to that 2,120 Ethereum?

17              MR. EANET:  Objection, vague and ambiguous,

18   calls for speculation.

19         A.  I don't know.

20         Q.  Mr. Wen, I would proffer that at the time

21   of that transaction, January 1, 2019 -- January 19,

22   2018 -- REDACTED Ethereum were worth more than REDACT

23   REDACTED  You don't know where that REDACTED Redacted ?

24              MR. EANET:  Objection.  The question is

25   vague and ambiguous, it's argumentative, and is

Page 83

1    that I initiated a withdrawal request for 2,120

2    Ethereum, approximately, to an Ethereum address that

3    is either owned and controlled -- or controlled -- by

4    Sea.

5            So to the extent that you ask me whether I knew

6    what happened to this Ethereum, the answer is yes.

7            Q.  After you transferred the 2,120 Ethereum to

8    Sea on January 19, 2018, what has happened to those

9    Ethereum?  Does he still hold those 2,120 Ethereum?

10           MR. EANET:  Hold on one second so that I --

11   hold on.  I'll object that it's vague and ambiguous

12   and calls for speculation.  I'd like to take a moment

13   to consult with my client regarding Fifth Amendment

14   issues.

15           (Brief interruption)

16           MR. EANET:  We're back.  Do you want to

17   restate your question, Mr. Stewart, or have the

18   reporter read it back?  I think you're on mute,

19   Mr. Stewart.

20           MR. STEWART:  I will restate the question.

21           MR. EANET:  Thank you.

22           Q.  Does Sea still hold the 2,120 Ethereum that

23   you transferred to him on January 19, 2018?

24           MR. EANET:  I'm going to object to the

25   question that it's vague and ambiguous, calls for

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Page 84

1    speculation, and, as phrased, I'm going to advise the

2    witness to assert his Fifth Amendment privileges.

3            A.  I decline to answer the question based on

4    my Fifth Amendment rights.

5            Q.  Mr. Wen, as of October 25th, 2019, did Sea

6    hold the 2,120 Ethereum that you transferred to him on

7    January 19, 2018?

8            MR. EANET:  I'll just object on the grounds

9    that it calls for speculation.

10           Go ahead and answer, Mr. Wen.

11           A.  I have -- as far as I know, I provided the

12   answers in my supplement, in my March 2021 supplement

13   to the amended and corrected individual Financial

14   Statement from December of 2020, and I have also

15   turned over all the records that I have, and that is

16   the extent of my knowledge.

17           Q.  Do you know if, as of October 25th, 2019,

18   Sea held the 2,120 Ethereum that you transferred to

19   him on January 19, 2018?

20           MR. EANET:  Objection that it calls for

21   speculation and it's been asked and answered.  Do you

22   want him to --

23           You can repeat your answer, Mr. Wen.

24           A.  I do not know.  And everything that I do

25   know has been provided in the financial records that

Page 85

1    I've provided as well as my March 2021 supplement to

2    my December 2020 Amended and Corrected Individual

3    Financial Statement.

4         Q.  Are there any documents, Mr. Wen, that

5    would -- or information -- that would help you

6    remember whether or not or understand whether or not

7    Sea held -- still holds the 2,120 Ether?

8              MR. EANET:  Objection.  You asked if he

9    still holds it?

10        Q.  Are there any documents, Mr. Wen, that

11   would help you understand whether or not Sea still

12   holds the 2,120 Ether that he transferred -- that you

13   transferred to him on January 19, 2018?

14             MR. EANET:  I'm going to object that it

15   assumes facts in evidence, it's vague and ambiguous,

16   lacks foundation, calls for speculation, and as to the

17   identification of any documents after November 1st of

18   2019 I'm going to advise Mr. Wen that he assert his

19   Fifth Amendment privileges.

20        A.  I decline to answer the question based on

21   my Fifth Amendment rights.

22        Q.  Mr. Wen, I'm putting on my screen a 12-page

23   document.  The document is Bates-stamped

24   CFPB-Wen Depo-000978 through 989.

25        A.  I'm not seeing it, Mr. Stewart.

Page 96

1    my Fifth Amendment rights.

2         Q.  I'm putting on my screen a 12-page document

3    that is Bates stamped CFPB-Wen Depo-000978 through

4    989.

5         MR. STEWART:  Ms. Kinkade, will you please

6    mark this document as Exhibit 8 I believe we are up

7    to.

8         (Document marked before the lunch break.)

9         Q.  Mr. Wen, I will proffer to you that the

10   Bureau received this document from Poloniex LLC in

11   response to a subpoena that the Bureau issued to

12   Poloniex LLC on December 18, 2020.

13        MR. EANET:  Mr. Stewart, when did the

14   Bureau receive this document?

15        MR. STEWART:  I don't know the precise

16   date, but it was fairly recently.

17        MR. EANET:  Okay.  Because we had

18   previously requested all the documents subpoenaed, and

19   it was represented to us that no documents had been

20   subpoenaed from Poloniex or, excuse me, had been

21   received on the subpoena to Poloniex.  So yesterday

22   evening was the first time I saw this document, and

23   I'd like to know while we're on the record why

24   documents that had been subpoenaed are not immediately

25   being produced to the defendants in this case.

Page 99

1    is simply improper and it's gamesmanship and I don't

2    like it.

3           And if it continues, then I'm going to request

4    intervention from the court.  Because getting

5    subpoenaed documents, copies of subpoenaed documents,

6    shouldn't be something that has to be this difficult.

7    But go ahead.  You've made your record.

8           MR. STEWART:  We disagree on that point.

9    Yes, I will proceed.

10          Q.  Mr. Wen, so I proffer that this is a

11   document the Bureau received from Poloniex LLC.  Do

12   you see at the top of the document the first page,

13   page 978, of Exhibit 8, where it states, the first

14   name and last name as Kaine Wen?

15          A.  Yes.

16          Q.  Do you see where it provides a phone

17   number?

18          A.  Yes.

19          Q.  Is that your phone number?

20          A.  Yes.

21          Q.  Do you see where it provides an address?

22          A.  Yes.

23          Q.  Is that your address?

24          A.  It is a former address, yes.

25          Q.  Do you see where it provides a date of

Page 100

1    birth?

2          A.  Yes.

3          Q.  Is that your date of birth?

4          A.  Yes.

5          Q.  And do you see where it provides a social

6    security number or passport ID?

7          A.  Yes.

8          Q.  Is that your identification number?

9          A.  Yes.

10         Q.  And do you see a little farther down where

11   it provides an email address?

12         A.  Yes.

13         Q.  Is that your email address?

14         A.  Yes.

15         Q.  I'm going to turn to page 979 of Exhibit 8.

16   Do you see the section that identifies Deposits?

17         A.  Yes.

18         Q.  Do you see the column that identifies an

19   address under the Deposits section of Exhibit 8 at

20   page 979?

21         A.  Yes.

22         Q.  And under the Address header, do you see

23   where there's a long string of numbers and letters

24   ending in xTxs?

25         A.  Yes.

Page 101

1          Q.  Do you recognize that string of numbers and
2     letters ending in xTxs?

3          A.  No.

4          Q.  Do you know what that string of letters and
5     numbers is?

6               MR. EANET:  Objection to the extent it
7     calls for speculation.

8          A.  As far as I understand, that is a Bitcoin
9     address.

10         Q.  Is it your Bitcoin address?

11         A.  It is a Bitcoin address that I have used in
12    the past, as far as I know.

13         Q.  Do you associate that Bitcoin address
14    ending in xTxs with your Poloniex account?

15              MR. EANET:  Objection, vague and ambiguous
16    as to the phrase "associate."

17         A.  Yeah, Mr. Stewart, I don't know what that
18    means.

19         Q.  Mr. Wen, did you receive Bitcoin deposits
20    to your Poloniex account through the cryptocurrency
21    address ending in xTxs?

22         A.  No.

23         Q.  You said that the cryptocurrency address
24    ending in xTxs is one you have used.  When did you use
25    it?

Page 102

1         A.  I do not remember but --

2         Q.  What did you use it for?

3         A.  To hold Bitcoins.

4         I'm sorry.  Mr. Stewart, to the answer that I

5    provided a no to two questions ago, can the reporter

6    please read that back to me just so I make sure I

7    understood it correctly?

8              (The record was read by the reporter

9              as follows:

10             "Did you receive Bitcoin deposits to

11             your Poloniex account through the

12             cryptocurrency address ending in

13             xTxs?

14             Answer.  No.")

15        A.  Yeah, the answer is correct, I did not

16   receive Bitcoin deposits to that address.

17        Q.  How did you use the cryptocurrency address

18   ending in xTxs?

19             MR. EANET:  Objection, asked and answered.

20        A.  I used that address to both receive -- I'm

21   sorry.  I only know that I used that address to send

22   Bitcoins to Poloniex, according to the document that I

23   have in front of me.

24        Q.  So you used the cryptocurrency address

25   ending in xTxs to send Bitcoins to your Poloniex

Page 103

1    cryptocurrency account?

2              MR. EANET:  Objection to the extent it

3    calls for speculation.  Go ahead.

4         A.   According to this document, yes.

5         Q.   Do you have any reason to believe that this

6    document is not accurate?

7         A.   No.

8         Q.   A little farther down on that page,

9    Mr. Wen, and we're on page 979 of Exhibit 8, do you

10   see the section with the header Withdrawals?

11        A.   Yes.

12        Q.   And do you see the column within that

13   section, the Withdrawals section, titled Address?

14        A.   Yes.

15        Q.   If you look on page 979 all the way through

16   980 and at the very top of 981, you'll see a long

17   string of numbers and letters that repeat over and

18   over again under the Address header in the Withdrawals

19   section of Exhibit 8.  Do you see that?

20             MR. EANET:  I'm trying to follow along,

21   Mr. Stewart.  The Address section under the

22   Withdrawals column?

23             MR. STEWART:  Yes.  Let me rephrase.

24        Q.   In the Address section of the Withdrawal

25   section, in the column of the Withdrawal section,

Page 104

1    there's a long string of numbers and letters ending in

2    90D4 that repeat across three pages, from 979 to 981.

3    Do you see that, Mr. Wen?

4         A.  Yes, Mr. Stewart.  I just would like to

5    point out that there is one row that has a different

6    string of characters and letters that is dated July

7    28th, 2017 on page 980.

8         Q.  I see that, Mr. Wen.  Other than that one

9    row, every other row from pages 979 through 981 in the

10   Address column of the Withdrawals section identifies

11   the address as ending in 90D4; is that correct?

12        A.  Yes, that's correct.

13        MR. EANET:  Objection, the document speaks

14   for itself.

15        A.  Yes, that is correct.

16        Q.  Is the address ending in 90D4 an Ethereum

17   cryptocurrency address?

18        MR. EANET:  Objection, calls for

19   speculation, vague and ambiguous.

20        A.  To the best of my knowledge, yes.

21        Q.  Who owns that address?

22        MR. EANET:  Objection, calls for

23   speculation and a legal conclusion.  Go ahead.

24        A.  To the best of my knowledge, that address

25   is owned or controlled by Sea.

Page 105

1      Q.  Is it owned or controlled by Sea for your

2    benefit?

3            MR. EANET:  Objection, calls for a legal

4    conclusion, calls for speculation.

5      A.  As far as I know, it is used for my

6    benefit, but I do not know whether Sea is using it,

7    that address, for his or others' benefits.

8      Q.  Mr. Wen, did you transfer cryptocurrency to

9    the address ending in 90D4 that is held -- that you

10   state Sea owns?

11           MR. EANET:  Objection, vague and ambiguous.

12   I'm just a little confused.  Objection, vague and

13   ambiguous.

14     Q.  Mr. Wen, did you transfer Ether from your

15   Poloniex account to the address ending in 90D4?

16     A.  According to this document, yes.

17     Q.  Do you have any reason to believe that this

18   document isn't accurate?

19     A.  No.

20     Q.  And in fact you did transfer Ether from

21   your Poloniex cryptocurrency account back to your

22   Bitstamp account, correct?

23           MR. EANET:  I'm sorry, Mr. Stewart.  Can

24   you restate the question?  You broke up a little bit

25   on our side.

Page 118

1    other cryptocurrency -- any cryptocurrency in a cold

2    storage offline wallet?

3         A.  No.

4         Q.  Do you hold any other cryptocurrency other

5    than the cryptocurrency disclosed on Exhibit 6?  I

6    should clarify that I'm asking whether you presently

7    hold any other cryptocurrency other than the

8    cryptocurrency identified on Exhibit 6.

9         MR. EANET:  Hang on just one second.  I

10   just want to digest it.

11        Okay.  If you understand the question, you can

12   answer.

13        A.  None that I am -- that I am aware of.

14        Q.  As of October 25th, 2019, did you hold any

15   other cryptocurrency other than the cryptocurrency

16   disclosed on Exhibit 6?

17        A.  Can I have a second to review a document?

18        Q.  Sure.

19        A.  So it looks like, according to Exhibit 8,

20   the Poloniex history, if you look on page 978, which

21   is the first page, under Current Balances, as of

22   February 10th, 2021, it indicates that I own the

23   currency USDC with a balance o<sup>Redacted</sup>REDACTED with a U.S.

24   dollar value of REDACTED

25        Q.  Other than what was discussed as of October

Page 125

1    from the 455 address?

2         Q.  Yes.  So the question is, Mr. Wen, are you

3    aware that the address ending in d455, which you

4    stated Sea holds for your benefit, has experienced a

5    number of withdrawals of Ether in 2020?

6              MR. EANET:  It mischaracterizes his

7    testimony as to Sea's holding of the account for his

8    benefit.  He also indicated that he doesn't know who

9    else's benefit it's held for.  But, in any event, I

10   need to consult with Mr. Wen for a minute regarding

11   his Fifth Amendment rights and privileges.

12         (Brief interruption)

13             MR. EANET:  In addition to the previous

14   objections that I made, I'm also going to object to

15   the question on the grounds that it invades Mr. Wen's

16   constitutional rights against self-incrimination under

17   the state and federal constitution.

18         Mr. Wen.

19         A.  I decline to answer the question based on

20   my Fifth Amendment rights.

21         Q.  Mr. Wen, I will proffer that the outgoing

22   transfers since October 23, 2019 from the address

23   ending in d455 total about 1,377 Ether.  Have you

24   transferred 1,377 Ether from the cryptocurrency

25   address ending in d455 since October 23, 2019?

Page 126

1          MR. EANET:  Has Mr. Wen done that?

2          Q.  Mr. Wen, have you directed Sea to transfer

3     1,377 Ether from your cryptocurrency address ending in

4     d455 since October 23, 2019?

5          MR. EANET:  I'm going to instruct -- I'm

6     going to object to the question that it invades his

7     constitutional rights against self-incrimination and

8     advise him not to answer.

9          A.  I decline to answer the question based on

10    my Fifth Amendment rights.

11         Q.  Isn't it true, Mr. Wen, that you

12    transferred -- that you instructed Sea to transfer

13    1,377 Ether from your cryptocurrency address ending in

14    d455 since October 23, 2019?

15         MR. EANET:  Objection, argumentative, asked

16    and answered, vague and ambiguous, and would invade

17    his constitutional rights against self-incrimination.

18         Go ahead.

19         A.  I decline to answer the question based on

20    my Fifth Amendment rights.

21         Q.  Mr. Wen, I'm turning to another two-page

22    document, the Bates numbers for this document are

23    CFPB-Wen Depo-001006 through 1007.  Mr. Wen, I'll

24    proffer that this document is another printout from

25    the website Etherscan.IO, which provides publicly

Page 127

1    available information about the Ethereum transactions.

2    I will also proffer that the printout also shows

3    information about the cryptocurrency address ending in

4    90D4.

5            MR. STEWART:  Ms. Kinkade, can you please

6    mark this document as Exhibit 11?

7                    (Exhibit 11 marked for

8                    identification:

9                    CFPB-Wen Depo-001006 -

10                   CFPB-Wen Depo-001007)

11   BY MR. STEWART:

12       Q.  Mr. Wen, you will see partway down the page

13   on Exhibit 11 at page 1006 that there's a transaction

14   valued at 4,355 Ether.  Do you see that, Mr. Wen?

15           MR. EANET:  You're talking about the one

16   dated January 9th of 2018?

17           MR. STEWART:  That's correct.

18           MR. EANET:  Okay.

19       A.  Yes.

20       Q.  And then after that transaction, Mr. Wen,

21   you will see four outgoing transactions from the

22   address ending in 90D4 of various amounts of Ethereum,

23   all of the outgoing transactions occur in 2020.  Do

24   you see that, Mr. Wen?

25       A.  Yes.

Page 128

1        Q.   You previously stated that you transferred

2   significant amounts of Ethereum to the address ending

3   in 90D4, correct?

4            MR. EANET:   Objection, vague and ambiguous,

5   asked and answered.

6        A.   May I refer to the documents?

7        Q.   Sure.   I would refer you, Mr. Wen, to

8   Exhibit 8, the production from Poloniex.

9        A.   Okay.

10       Q.   And on page 979 of Exhibit 8, in the

11  section on Withdrawals, you will see in the Address

12  column, the address ending in 90D4, which is the same

13  address identified -- I will proffer to you is the

14  same address identified on Exhibit 11.

15       A.   Okay.

16       Q.   So is it correct, Mr. Wen, that you

17  transferred Ethereum from your Poloniex account to the

18  address ending in 90D4?

19       A.   Yes.

20       Q.   And you've previously testified that that's

21  an address for Ethereum that Sea held for your

22  benefit, correct?

23           MR. EANET:   Objection based on it

24  mischaracterizes the witness's prior testimony.

25       A.   Yes.

Page 129

1          Q.  I will proffer to you, Mr. Wen, that the

2     outgoing transfers in 2020 that are shown on Exhibit

3     11 for the address ending in 90D4 are about 489 Ether.

4     Have you transferred 489 Ether from your

5     cryptocurrency address -- have you directed Sea to

6     transfer 489 Ether from the cryptocurrency address

7     ending in 90D4 since October 23, 2019?

8               MR. EANET:  I'm sorry.  Since what date?

9          Q.  October 23, 2019.

10              MR. EANET:  I'm going to object that it

11     would invade the witness's constitutional rights

12     against self-incrimination.

13         A.  I decline to answer the question based on

14     my Fifth Amendment rights.

15         Q.  Isn't it true that you directed Sea to

16     transfer 489 Ether from your cryptocurrency address

17     ending in 90D4 since October 23, 2019?

18              MR. EANET:  Objection, asked and answered,

19     Mr. Stewart.  Wasn't that the same question you just

20     asked?

21              MR. STEWART:  It was not.

22              MR. EANET:  How is it different?

23              MR. STEWART:  That's not a basis for

24     Mr. Wen not to answer.

25         Q.  Will you please answer the question,

Page 130

1    Mr. Wen?

2              MR. EANET:  Object that it's asked and

3    answered, and asking the witness the same question

4    over and over again is harassing a witness.  So I'm

5    not going to -- I'm not going to stand for it.  So if

6    you want to have the question read back, my objection

7    stands, and I'll instruct the witness.

8              MR. STEWART:  Ms. Kinkade, can you please

9    read the question so the witness can answer it?

10             (The record was read by the reporter

11             as follows:

12             "Isn't it true that you directed Sea

13             to transfer 489 Ether from your

14             cryptocurrency address ending in 90D4

15             since October 23, 2019?")

16             MR. EANET:  And I'm going to object to the

17   question to the extent it would invade his

18   constitutional rights against self-incrimination and

19   instruct him not to answer.

20        A.  I decline to answer the question based on

21   my Fifth Amendment rights.

22        Q.  Mr. Wen, has Diana Dai paid any of your

23   bills since entry of the temporary restraining order

24   in this matter?

25             MR. EANET:  Objection, outside the scope.

Page 135

1    used anyone else's bank account to receive money?

2              MR. EANET:  Objection, vague and ambiguous

3    as to the phrase "anyone else."  Other than his own,

4    is that what you mean, Mr. Stewart?

5              MR. STEWART:  Other than his own or

6    Ms. Dai -- Ms. Diana Dai.

7              MR. EANET:  Well, I'm going to object that

8    it assumes facts not in evidence and it's compound.

9         A.  As far as I know, no.

10        Q.  Mr. Wen, other than your salary since

11   October 23, 2019, have you received any money for your

12   benefit?

13        A.  I would like to consult with my attorney.

14        Q.  With respect to your Fifth Amendment

15   rights?

16             MR. EANET:  Yes, that's correct.

17        A.  Yes.

18             MR. STEWART:  Okay.

19           (Brief interruption)

20             MR. EANET:  Can you go ahead and read back

21   the question, please?

22                (The record was read by the reporter

23                as follows:

24                "Mr. Wen, other than your salary

25                since October 23, 2019, have you

Page 136

1          received any money for your

2          benefit?")

3          MR. EANET:  Have you received any money for

4     your benefit ... I'm going to object that the question

5     is vague and ambiguous and beyond the scope of the

6     deposition limits that are imposed by the preliminary

7     injunction.  And beyond that I'm going to object to

8     the question to the extent that it would invade

9     Mr. Wen's constitutional rights against

10    self-incrimination and advise him not to answer on

11    that basis.

12         Mr. Wen.

13         A.  I decline to answer the question based on

14    my Fifth Amendment rights.

15         Q.  Mr. Wen, since October 23, 2019, have you

16    received any cryptocurrency?

17         A.  As far as I know, no.

18         Q.  Mr. Wen, since October 23, 2019, have you

19    received any cash payments other than for employment?

20         MR. EANET:  I'm sorry, Mr. Stewart, you

21    broke up there.

22         Q.  Mr. Wen, since October 23, 2019, have you

23    received any cash payments other than from employment?

24         MR. EANET:  I'm going to object to the

25    question on the grounds that it is vague and ambiguous

Page 137

1    and assumes facts not in evidence.  And I'm further

2    going to object to the question on the grounds that it

3    invades Mr. Wen's constitutional rights against

4    self-incrimination and advise him not to answer on

5    that grounds.

6         A.  I decline to answer the question based on

7    my Fifth Amendment rights.

8         Q.  Mr. Wen, who is Alice Chen?

9         A.  Alice Chen is a longtime friend of mine.

10        Q.  How long have you known Ms. Chen?

11        A.  I've known Ms. Chen for almost 20 years.

12        Q.  Ms. Chen lent you REDACTED on October 25th,

13   2019, correct?

14        A.  I would have to refer to some documents, if

15   you don't mind.

16        Q.  Sure.  Specifically, Mr. Wen, I would

17   direct you to Exhibit 3.

18             MR. EANET:  No, it should be ...

19        Q.  I would specifically direct you to page 279

20   of Exhibit 3, item 27, "Other Loans and Liability."

21             MR. EANET:  Right there.

22        A.  Yes.

23        Q.  Why did Ms. Chen loan you REDACTED?

24             MR. EANET:  I'm going to object to the

25   question on the grounds that it's beyond the scope of

Page 138

1    permissible discovery under the limited expedited

2    discovery provisions of the agreement as well as to

3    the extent it calls for speculation, but, go ahead,

4    Mr. Wen.

5            A.   To help me pay for Venable's legal fees.

6            Q.   Have you made any payments on the loan that

7    Ms. Chen gave you to date?

8            A.   I do not remember.  Can I speak with my --

9    can I consult with my attorney on this?

10           Q.   With respect to your Fifth Amendment

11   rights?

12           A.   Yes.

13           MR. STEWART:  No objection.

14           (Brief interruption)

15           MR. EANET:  We're back on.  If the reporter

16   doesn't mind rereading the question.

17               (The record was read by the reporter

18               as follows:

19               "Have you made any payments on the

20               loan that Ms. Chen gave you to

21               date?")

22           MR. EANET:  I'm going to object to the

23   question on being beyond the scope of permissible

24   discovery and not likely to lead to the discovery of

25   admissible information.  I'm also going to object to

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Page 139

1    the question to the extent it would invade the

2    witness's Fifth Amendment rights against

3    self-incrimination.  On that basis, I'll advise him

4    not to answer.

5         A.  I decline to answer the question based on

6    my Fifth Amendment rights.

7         Q.  Is there a promissory note for the loan

8    that Ms. Chen extended you for REDACTED?

9         A.  No.

10        Q.  Have you ever -- since October 23, 2019,

11   have you given Ms. Chen anything of value?

12             MR. EANET:  I'm going to instruct the

13   witness not to answer on the basis of his Fifth

14   Amendment rights -- or advise him, excuse me.

15        A.  I decline to answer the question based on

16   my Fifth Amendment rights.

17        Q.  Mr. Wen, how many bank accounts do you

18   currently have?

19        A.  As far as I know, three.

20        Q.  At what banks?

21        A.  As far as I know, there's one under my

22   trust at Wells Fargo, there's one under my trust at

23   BNY Mellon, and there's one under me in my individual

24   capacity at AXOS Bank, A-X-O-S.

25        Q.  Where is AXOS Bank located?

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

```
2014-02-25 14:31:02|12.238.190.66|Logged in
2014-02-25 14:32:18|12.238.190.66|Changed user password
2014-02-25 16:04:50|12.238.190.66|Logged in
2014-02-25 16:07:02|12.238.190.66|Enabled two-factor authentication
2014-02-25 22:38:35|12.238.190.66|Logged in using two-factor authentication
2014-02-26 19:42:48|66.215.15.50|Logged in using two-factor authentication
2014-02-27 02:12:01|66.215.15.50|Logged in using two-factor authentication
2014-03-03 20:16:26|38.122.246.94|Logged in using two-factor authentication
2014-03-05 01:50:16|66.215.15.50|Logged in using two-factor authentication
2014-03-05 16:12:53|12.238.190.66|Logged in using two-factor authentication
2014-03-06 16:48:10|66.215.15.50|Logged in using two-factor authentication
2014-03-06 16:49:37|66.215.15.50|Opened international wire transfer deposit for $100,000.00
2014-03-07 22:03:52|66.215.15.50|Logged in using two-factor authentication
2014-03-08 05:19:10|66.215.15.50|Logged in using two-factor authentication
2014-03-08 19:55:52|66.215.15.50|Logged in using two-factor authentication
2014-03-10 18:19:33|66.215.15.50|Logged in using two-factor authentication
2014-03-10 20:02:36|66.215.15.50|Logged in using two-factor authentication
2014-03-11 01:50:05|66.215.15.50|Logged in using two-factor authentication
2014-03-12 00:04:04|66.215.15.50|Logged in using two-factor authentication
2014-03-12 18:18:55|66.215.15.50|Logged in using two-factor authentication
2014-03-12 22:47:16|66.215.15.50|Logged in using two-factor authentication
2014-03-13 22:24:50|38.122.246.94|Logged in using two-factor authentication
2014-03-14 16:10:21|66.215.15.50|Logged in using two-factor authentication
2014-03-15 03:22:20|66.215.15.50|Logged in using two-factor authentication
2014-03-15 08:52:47|66.215.15.50|Logged in using two-factor authentication
2014-03-15 21:06:40|12.238.190.66|Logged in using two-factor authentication
2014-03-16 21:47:52|66.215.15.50|Logged in using two-factor authentication
2014-03-17 08:55:57|66.215.15.50|Logged in using two-factor authentication
2014-03-18 18:38:54|66.215.15.50|Logged in using two-factor authentication
2014-03-18 23:40:34|66.215.15.50|Logged in using two-factor authentication
2014-03-19 21:52:15|66.215.15.50|Logged in using two-factor authentication
2014-03-20 09:14:56|66.215.15.50|Logged in using two-factor authentication
2014-03-21 02:40:36|66.215.15.50|Logged in using two-factor authentication
2014-03-21 03:57:03|66.215.15.50|Opened instant buy order for $600.00
2014-03-21 04:02:26|66.215.15.50|Opened instant buy order for $160.00
2014-03-21 04:06:33|66.215.15.50|Opened instant buy order for $1,387.00
2014-03-21 05:41:18|66.215.15.50|Opened instant buy order for $9,347.08
2014-03-21 05:47:39|66.215.15.50|Opened instant buy order for $479.53
2014-03-21 11:02:11|66.215.15.50|Logged in using two-factor authentication
2014-03-21 21:59:04|66.215.15.50|Logged in using two-factor authentication
2014-03-21 22:24:44|66.215.15.50|Opened instant buy order for $13,000.00
2014-03-21 22:31:00|66.215.15.50|Opened instant buy order for $6,000.00
2014-03-22 04:55:18|66.215.15.50|Logged in using two-factor authentication
2014-03-22 20:33:20|66.215.15.50|Logged in using two-factor authentication
2014-03-22 20:37:32|66.215.15.50|Opened instant buy order for $5,300.00
2014-03-22 20:38:16|66.215.15.50|Opened instant buy order for $5,300.00
2014-03-24 03:04:29|66.215.15.50|Logged in using two-factor authentication
2014-03-25 06:32:38|66.215.15.50|Logged in using two-factor authentication
2014-03-26 00:20:33|66.215.15.50|Logged in using two-factor authentication
2014-03-26 09:43:37|12.238.190.66|Logged in using two-factor authentication
2014-03-27 13:45:33|12.238.190.66|Logged in using two-factor authentication
2014-03-27 13:58:20|12.238.190.66|Opened instant buy order for $17,000.00
2014-03-27 14:10:16|12.238.190.66|Opened instant buy order for $15,000.00
2014-03-27 14:14:23|12.238.190.66|Opened instant buy order for $26,331.05
2014-05-07 03:47:55|66.215.15.50|Logged in using two-factor authentication
2014-06-04 15:51:37|12.238.190.66|Logged in using two-factor authentication
```



EXHIBIT

Wen 7

CFPB-Wen Depo-000894

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

2014-06-04 15:52:41|12.238.190.66|Changed user password
2014-06-18 15:58:53|12.238.190.66|Logged in using two-factor authentication
2014-06-29 09:19:09|66.215.15.50|Logged in using two-factor authentication
2014-07-03 05:41:17|66.215.15.50|Logged in using two-factor authentication
2014-08-13 06:08:07|66.215.15.50|Logged in using two-factor authentication
2014-08-13 07:14:06|66.215.15.50|Opened international wire transfer deposit for REDACTED
2014-08-16 01:30:26|12.238.190.66|Logged in using two-factor authentication
2014-08-18 10:51:09|12.238.190.66|Logged in using two-factor authentication
2014-09-16 07:08:46|66.215.15.50|Logged in using two-factor authentication
2014-09-16 07:10:58|66.215.15.50|Changed user password
2014-09-19 09:26:23|66.215.15.50|Logged in using two-factor authentication
2014-09-19 14:23:13|66.215.15.50|Logged in using two-factor authentication
2014-09-23 08:45:09|66.215.15.50|Logged in using two-factor authentication
2014-09-23 09:54:45|66.215.15.50|Opened instant buy order for REDACTED
2014-09-23 09:56:34|66.215.15.50|Opened instant buy order for REDACTED
2014-11-30 22:52:46|66.215.15.50|Logged in using two-factor authentication
2015-03-07 20:44:43|68.5.139.60|Logged in using two-factor authentication
2015-03-07 20:44:55|68.5.139.60|Changed user password
2015-03-08 00:29:11|68.5.139.60|Logged in using two-factor authentication
2015-03-08 00:49:42|68.5.139.60|Logged in using two-factor authentication
2015-11-21 19:34:53|71.165.27.59|Requested password recovery
2015-11-21 19:35:25|71.165.27.59|Logged in using two-factor authentication
2015-11-21 19:35:49|71.165.27.59|Changed user password
2015-11-21 19:38:55|71.165.27.59|Logged in using two-factor authentication
2015-12-08 06:38:16|71.165.27.59|Logged in using two-factor authentication
2016-04-09 23:23:19|72.87.153.171|Logged in using two-factor authentication
2016-04-09 23:23:31|72.87.153.171|Changed user password
2016-04-09 23:24:36|72.87.153.171|Logged in using two-factor authentication
2016-05-30 09:27:59|72.87.153.171|Logged in using two-factor authentication
2016-06-30 02:58:46|72.87.153.171|Logged in using two-factor authentication
2016-06-30 02:59:10|72.87.153.171|Changed user password
2016-06-30 02:59:24|72.87.153.171|Logged in using two-factor authentication
2016-08-12 07:27:03|72.87.153.171|Logged in using two-factor authentication
2016-08-12 07:27:14|72.87.153.171|Changed user password
2016-08-12 07:27:41|72.87.153.171|Logged in using two-factor authentication
2016-09-23 00:43:26|47.151.177.159|Logged in using two-factor authentication
2016-09-23 07:26:43|47.151.177.159|Logged in using two-factor authentication
2016-09-23 07:27:55|47.151.177.159|Opened bitcoin withdrawal request for REDACTED
1KdignJfu3ZnEex7ihdvTqYdmtEYPWCoc6
2016-09-23 07:27:55|47.151.177.159|Bitcoin withdrawal request: email was sent to user
2016-09-23 07:29:10|47.151.177.159|Bitcoin withdrawal request: email confirmed by user
2016-09-24 18:55:52|47.151.177.159|Logged in using two-factor authentication
2016-09-24 18:56:57|47.151.177.159|Opened bitcoin withdrawal request for REDACTED to
1AFgwy8xwkS3T8hV6dK7wmwwLySGQHLRrM
2016-09-24 18:56:57|47.151.177.159|Bitcoin withdrawal request: email was sent to user
2016-09-24 18:57:17|47.151.177.159|Bitcoin withdrawal request: email confirmed by user
2016-09-25 04:14:21|47.151.177.159|Logged in using two-factor authentication
2016-09-25 04:18:45|47.151.177.159|Opened bitcoin withdrawal request for REDACTED to
1EGZVgTUnXHvc8uYSkhhnpQzhw6yjnJUzG
2016-09-25 04:18:45|47.151.177.159|Bitcoin withdrawal request: email was sent to user
2016-09-25 04:19:06|47.151.177.159|Bitcoin withdrawal request: email confirmed by user
2016-09-30 08:24:37|47.151.177.159|Logged in using two-factor authentication
2016-10-05 22:44:03|47.151.177.159|Logged in using two-factor authentication
2016-10-05 22:45:15|47.151.177.159|Changed user password
2016-10-05 22:45:36|47.151.177.159|Logged in using two-factor authentication
2016-10-06 03:50:35|47.151.177.159|Logged in using two-factor authentication

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

2016-10-07 03:09:09|47.151.177.159|Logged in using two-factor authentication
2016-10-07 07:48:56|47.151.177.159|Opened bitcoin withdrawal request for <sup>REDACTED</sup> to
1MtvHSAD2UnoLM59mxAtTuoT35U2qNEPaK
2016-10-07 07:48:56|47.151.177.159|Bitcoin withdrawal request: email was sent to user
2016-10-07 07:49:07|47.151.177.159|Bitcoin withdrawal request: email confirmed by user
2016-10-07 20:54:28|47.151.177.159|Logged in using two-factor authentication
2016-10-09 21:36:46|47.151.177.159|Logged in using two-factor authentication
2016-10-30 09:42:20|47.151.177.159|Logged in using two-factor authentication
2016-10-30 09:44:23|47.151.177.159|Opened bitcoin withdrawal request for <sup>REDACTED</sup> to
1QBtP3PFDMXagJaKKGMx9AyAnsUgoUspia
2016-10-30 09:44:23|47.151.177.159|Bitcoin withdrawal request: email was sent to user
2016-10-30 09:44:32|47.151.177.159|Bitcoin withdrawal request: email confirmed by user
2016-11-05 09:56:32|47.151.177.159|Logged in using two-factor authentication
2017-01-04 06:10:48|47.151.177.159|Logged in using two-factor authentication
2017-03-20 03:25:34|47.151.177.159|Logged in using two-factor authentication
2017-03-20 03:25:46|47.151.177.159|Changed user password
2017-03-20 03:26:04|47.151.177.159|Logged in using two-factor authentication
2017-03-20 03:33:05|47.151.177.159|Opened bitcoin withdrawal request for REDACTED TC to
1EvsQRrbFh4NBjpT1SDhJ146H3u9Lex9Wj
2017-03-20 03:33:05|47.151.177.159|Bitcoin withdrawal request: email was sent to user
2017-03-20 03:33:17|47.151.177.159|Bitcoin withdrawal request: email confirmed by user
2017-12-26 06:08:04|76.219.238.248|Logged in using two-factor authentication
2017-12-26 06:08:21|76.219.238.248|Turn OFF password change prompts: email sent to user
2017-12-26 06:08:33|76.219.238.248|Changed user password
2017-12-26 06:08:55|76.219.238.248|Logged in using two-factor authentication
2018-01-09 07:01:16|76.219.238.248|Logged in using two-factor authentication
2018-01-09 08:51:16|127.0.0.1|Received 0.50000000 ETH on
0xb6cf9eada34335fd5aff9260d240653343fae652 deposit address.
2018-01-09 09:06:18|127.0.0.1|Received 4355.00000000 ETH on
0xb6cf9eada34335fd5aff9260d240653343fae652 deposit address.
2018-01-09 09:17:32|76.219.238.248|Opened limit sell order (id: 741547220, amount: <sup>Redacted</sup> price:
1228.99 USD)
2018-01-09 09:18:34|76.219.238.248|Opened limit sell order (id: 741550115, amount: 15 ETH, price:
1228.99 USD)
2018-01-09 09:19:20|76.219.238.248|Opened limit sell order (id: 741552259, amount: 15 ETH, price:
1228.99 USD)
2018-01-09 09:20:03|76.219.238.248|Opened limit sell order (id: 741554130, amount: 15 ETH, price:
1228.99 USD)
2018-01-09 09:20:18|76.219.238.248|Opened limit sell order (id: 741554825, amount: 15 ETH, price:
1228.99 USD)
2018-01-09 09:20:32|76.219.238.248|Opened limit sell order (id: 741555460, amount: 15 ETH, price:
1228.99 USD)
2018-01-09 09:22:49|76.219.238.248|Opened limit sell order (id: 741561809, amount: 15 ETH, price:
1234.98 USD)
2018-01-09 09:24:49|76.219.238.248|Opened limit sell order (id: 741566778, amount: 15 ETH, price:
1238.41 USD)
2018-01-09 09:25:41|76.219.238.248|Canceled order (id: 741566778, amount: 15.00000000 ETH, price:
1238.41 USD)
2018-01-09 09:25:55|76.219.238.248|Opened limit sell order (id: 741569747, amount: 15 ETH, price:
1238.19 USD)
2018-01-09 09:28:12|76.219.238.248|Opened limit sell order (id: 741575988, amount: 15 ETH, price:
1240.83 USD)
2018-01-09 09:28:22|76.219.238.248|Opened limit sell order (id: 741576340, amount: 15 ETH, price:
1240.81 USD)
2018-01-09 09:28:31|76.219.238.248|Opened limit sell order (id: 741576752, amount: 15 ETH, price:
1240.79 USD)

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

2018-01-09 09:28:49|76.219.238.248|Opened limit sell order (id: 741577371, amount: 15 ETH, price: 1240.76 USD)
2018-01-09 09:28:58|76.219.238.248|Canceled order (id: 741575988, amount: 15.00000000 ETH, price: 1240.83 USD)
2018-01-09 09:28:59|76.219.238.248|Canceled order (id: 741576340, amount: 15.00000000 ETH, price: 1240.81 USD)
2018-01-09 09:29:05|76.219.238.248|Canceled order (id: 741576752, amount: 15.00000000 ETH, price: 1240.79 USD)
2018-01-09 09:30:00|76.219.238.248|Opened limit sell order (id: 741580131, amount: 15 ETH, price: 1238.99 USD)
2018-01-09 09:30:15|76.219.238.248|Canceled order (id: 741577371, amount: 15.00000000 ETH, price: 1240.76 USD)
2018-01-09 09:30:27|76.219.238.248|Opened limit sell order (id: 741581242, amount: 15 ETH, price: 1238.99 USD)
2018-01-09 09:31:51|76.219.238.248|Canceled order (id: 741581242, amount: 15.00000000 ETH, price: 1238.99 USD)
2018-01-09 09:33:19|76.219.238.248|Opened limit sell order (id: 741588013, amount: 15 ETH, price: 1238.97 USD)
2018-01-09 09:33:28|76.219.238.248|Canceled order (id: 741588013, amount: 15.00000000 ETH, price: 1238.97 USD)
2018-01-09 09:34:20|76.219.238.248|Opened limit sell order (id: 741590120, amount: 15 ETH, price: 1238.99 USD)
2018-01-09 09:34:59|76.219.238.248|Opened limit sell order (id: 741591446, amount: 15 ETH, price: 1237.99 USD)
2018-01-09 09:36:38|76.219.238.248|Opened limit sell order (id: 741595189, amount: 15 ETH, price: 1237.99 USD)
2018-01-09 09:37:24|76.219.238.248|Opened limit sell order (id: 741596912, amount: 15 ETH, price: 1237.99 USD)
2018-01-09 09:38:23|76.219.238.248|Opened limit sell order (id: 741598784, amount: 8 ETH, price: 1237.99 USD)
2018-01-09 09:38:45|76.219.238.248|Opened limit sell order (id: 741599422, amount: 10 ETH, price: 1237.99 USD)
2018-01-09 09:39:00|76.219.238.248|Opened limit sell order (id: 741599941, amount: 10 ETH, price: 1237.99 USD)
2018-01-09 09:39:43|76.219.238.248|Opened limit sell order (id: 741601446, amount: 10 ETH, price: 1237.99 USD)
2018-01-09 09:40:34|76.219.238.248|Opened limit sell order (id: 741603226, amount: 10 ETH, price: 1237.99 USD)
2018-01-09 09:40:42|76.219.238.248|Canceled order (id: 741603226, amount: 10.00000000 ETH, price: 1237.99 USD)
2018-01-09 09:40:54|76.219.238.248|Opened limit sell order (id: 741603996, amount: 10 ETH, price: 1237.99 USD)
2018-01-09 09:41:05|76.219.238.248|Opened limit sell order (id: 741604447, amount: 10 ETH, price: 1237.99 USD)
2018-01-09 09:41:17|76.219.238.248|Opened limit sell order (id: 741604888, amount: 10 ETH, price: 1237.99 USD)
2018-01-09 09:41:38|76.219.238.248|Opened limit sell order (id: 741605567, amount: 10 ETH, price: 1237.99 USD)
2018-01-09 09:42:00|76.219.238.248|Opened limit sell order (id: 741606456, amount: 10 ETH, price: 1237.99 USD)
2018-01-09 09:42:17|76.219.238.248|Opened limit sell order (id: 741607170, amount: 10 ETH, price: 1237.99 USD)
2018-01-09 09:42:37|76.219.238.248|Opened limit sell order (id: 741607931, amount: 10 ETH, price: 1238.98 USD)
2018-01-09 09:43:47|76.219.238.248|Opened limit sell order (id: 741610664, amount: 10 ETH, price: 1238.98 USD)

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

2018-01-09 09:44:23|76.219.238.248|Opened limit sell order (id: 741612110, amount: 10 ETH, price: 1238.98 USD)

2018-01-09 09:44:41|76.219.238.248|Opened limit sell order (id: 741612834, amount: 10 ETH, price: 1238.98 USD)

2018-01-09 09:44:54|76.219.238.248|Opened limit sell order (id: 741613367, amount: 10 ETH, price: 1238.98 USD)

2018-01-09 09:45:03|76.219.238.248|Opened limit sell order (id: 741613712, amount: 10 ETH, price: 1238.98 USD)

2018-01-09 09:49:40|76.219.238.248|Opened limit sell order (id: 741625614, amount: 10 ETH, price: 1237.98 USD)

2018-01-09 09:49:57|76.219.238.248|Opened limit sell order (id: 741626447, amount: 10 ETH, price: 1237.98 USD)

2018-01-09 09:51:41|76.219.238.248|Canceled order (id: 741590120, amount: 11.72381083 ETH, price: 1238.99 USD)

2018-01-09 09:51:42|76.219.238.248|Canceled order (id: 741613712, amount: 6.66656341 ETH, price: 1238.98 USD)

2018-01-09 09:51:44|76.219.238.248|Canceled order (id: 741626447, amount: 9.99998974 ETH, price: 1237.98 USD)

2018-01-09 22:32:10|76.219.238.248|Logged in using two-factor authentication

2018-01-09 22:34:15|76.219.238.248|Opened limit sell order (id: 743841279, amount: 10 ETH, price: 1282.19 USD)

2018-01-09 22:34:25|76.219.238.248|Canceled order (id: 743841279, amount: 10.00000000 ETH, price: 1282.19 USD)

2018-01-09 22:34:36|76.219.238.248|Opened limit sell order (id: 743842145, amount: 10 ETH, price: 1282.18 USD)

2018-01-09 22:35:29|76.219.238.248|Canceled order (id: 743842145, amount: 10.00000000 ETH, price: 1282.18 USD)

2018-01-09 22:37:03|76.219.238.248|Opened limit sell order (id: 743848495, amount: 10 ETH, price: 1282.84 USD)

2018-01-09 22:37:44|76.219.238.248|Opened limit sell order (id: 743850371, amount: 10 ETH, price: 1282.93 USD)

2018-01-09 22:38:31|76.219.238.248|Opened limit sell order (id: 743852204, amount: 10 ETH, price: 1287.99 USD)

2018-01-09 22:41:36|76.219.238.248|Opened limit sell order (id: 743859281, amount: 10 ETH, price: 1293.35 USD)

2018-01-09 22:41:53|76.219.238.248|Opened limit sell order (id: 743859967, amount: 10 ETH, price: 1294.95 USD)

2018-01-09 22:43:30|76.219.238.248|Opened limit sell order (id: 743864041, amount: 10 ETH, price: 1295.75 USD)

2018-01-09 22:43:49|76.219.238.248|Opened limit sell order (id: 743864801, amount: 10 ETH, price: 1294.99 USD)

2018-01-09 22:45:43|76.219.238.248|Opened limit sell order (id: 743869852, amount: 10 ETH, price: 1289.99 USD)

2018-01-09 22:46:15|76.219.238.248|Opened limit sell order (id: 743871106, amount: 10 ETH, price: 1299.79 USD)

2018-01-09 22:48:02|76.219.238.248|Opened limit sell order (id: 743875489, amount: 10 ETH, price: 1299.78 USD)

2018-01-09 23:08:11|76.219.238.248|Opened limit sell order (id: 743933471, amount: 10 ETH, price: 1294.37 USD)

2018-01-09 23:11:04|76.219.238.248|Opened limit sell order (id: 743942653, amount: 10 ETH, price: 1297.98 USD)

2018-01-09 23:11:30|76.219.238.248|Opened limit sell order (id: 743943957, amount: 10 ETH, price: 1297.99 USD)

2018-01-09 23:11:39|76.219.238.248|Opened limit sell order (id: 743944442, amount: 10 ETH, price: 1297.99 USD)

2018-01-09 23:11:52|76.219.238.248|Opened limit sell order (id: 743945135, amount: 10 ETH, price:

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1297.99 USD)
2018-01-09 23:12:23|76.219.238.248|Opened limit sell order (id: 743946886, amount: 10 ETH, price: 1299.36 USD)
2018-01-09 23:12:37|76.219.238.248|Opened limit sell order (id: 743947545, amount: 10 ETH, price: 1299.34 USD)
2018-01-09 23:20:56|76.219.238.248|Opened limit sell order (id: 743975343, amount: 10 ETH, price: 1296.99 USD)
2018-01-10 01:14:50|76.219.238.248|Opened limit sell order (id: 744354293, amount: 10 ETH, price: 1285.99 USD)
2018-01-10 02:32:22|76.219.238.248|Opened limit sell order (id: 744593666, amount: 10 ETH, price: 1283.04 USD)
2018-01-10 02:32:29|76.219.238.248|Opened limit sell order (id: 744594006, amount: 10 ETH, price: 1283.04 USD)
2018-01-10 02:32:32|76.219.238.248|Opened limit sell order (id: 744594109, amount: 10 ETH, price: 1283.04 USD)
2018-01-10 02:33:19|76.219.238.248|Opened limit sell order (id: 744596479, amount: 10 ETH, price: 1287.96 USD)
2018-01-10 02:33:32|76.219.238.248|Opened limit sell order (id: 744597152, amount: 10 ETH, price: 1287.96 USD)
2018-01-10 02:33:53|76.219.238.248|Opened limit sell order (id: 744598299, amount: 10 ETH, price: 1287.96 USD)
2018-01-10 02:34:01|76.219.238.248|Opened limit sell order (id: 744598665, amount: 10 ETH, price: 1287.96 USD)
2018-01-10 02:34:14|76.219.238.248|Opened limit sell order (id: 744599315, amount: 10 ETH, price: 1287.96 USD)
2018-01-10 02:34:26|76.219.238.248|Opened limit sell order (id: 744599865, amount: 10 ETH, price: 1287.96 USD)
2018-01-10 02:34:38|76.219.238.248|Opened limit sell order (id: 744600412, amount: 10 ETH, price: 1287.96 USD)
2018-01-10 02:35:03|76.219.238.248|Opened limit sell order (id: 744601572, amount: 10 ETH, price: 1287.96 USD)
2018-01-10 02:35:17|76.219.238.248|Opened limit sell order (id: 744602231, amount: 10 ETH, price: 1287.96 USD)
2018-01-10 02:35:43|76.219.238.248|Opened limit sell order (id: 744603478, amount: 10 ETH, price: 1287.96 USD)
2018-01-10 04:45:43|76.219.238.248|Opened limit sell order (id: 745016338, amount: 10 ETH, price: 1377.99 USD)
2018-01-10 04:46:54|76.219.238.248|Opened limit sell order (id: 745020173, amount: 10 ETH, price: 1377.97 USD)
2018-01-10 04:47:14|76.219.238.248|Opened limit sell order (id: 745021286, amount: 10 ETH, price: 1375.87 USD)
2018-01-10 04:48:34|76.219.238.248|Opened limit sell order (id: 745026167, amount: 10 ETH, price: 1369.99 USD)
2018-01-10 04:51:11|76.219.238.248|Opened limit sell order (id: 745034806, amount: 10 ETH, price: 1369.98 USD)
2018-01-10 04:51:25|76.219.238.248|Opened limit sell order (id: 745035454, amount: 10 ETH, price: 1369.94 USD)
2018-01-10 04:51:33|76.219.238.248|Opened limit sell order (id: 745035747, amount: 10 ETH, price: 1369.94 USD)
2018-01-10 04:52:06|76.219.238.248|Opened limit sell order (id: 745037256, amount: 10 ETH, price: 1369.93 USD)
2018-01-10 04:52:10|76.219.238.248|Opened limit sell order (id: 745037410, amount: 10 ETH, price: 1369.93 USD)
2018-01-10 04:52:21|76.219.238.248|Opened limit sell order (id: 745037876, amount: 10 ETH, price: 1369.91 USD)
2018-01-10 04:52:27|76.219.238.248|Opened limit sell order (id: 745038105, amount: 10 ETH, price:

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1369.91 USD)
2018-01-10 04:52:48|76.219.238.248|Opened limit sell order (id: 745038949, amount: 10 ETH, price: 1369.89 USD)
2018-01-10 04:52:52|76.219.238.248|Opened limit sell order (id: 745039151, amount: 10 ETH, price: 1369.89 USD)
2018-01-10 04:52:56|76.219.238.248|Opened limit sell order (id: 745039343, amount: 10 ETH, price: 1369.89 USD)
2018-01-10 04:53:13|76.219.238.248|Opened limit sell order (id: 745040059, amount: 10 ETH, price: 1369.89 USD)
2018-01-10 04:53:29|76.219.238.248|Opened limit sell order (id: 745040865, amount: 10 ETH, price: 1369.88 USD)
2018-01-10 04:53:37|76.219.238.248|Opened limit sell order (id: 745041332, amount: 10 ETH, price: 1369.89 USD)
2018-01-10 04:53:53|76.219.238.248|Opened limit sell order (id: 745042167, amount: 10 ETH, price: 1372.47 USD)
2018-01-10 04:53:58|76.219.238.248|Opened limit sell order (id: 745042456, amount: 10 ETH, price: 1372.47 USD)
2018-01-10 04:54:25|76.219.238.248|Opened limit sell order (id: 745043912, amount: 10 ETH, price: 1377.96 USD)
2018-01-10 04:54:44|76.219.238.248|Opened limit sell order (id: 745044850, amount: 10 ETH, price: 1377.84 USD)
2018-01-10 04:55:07|76.219.238.248|Opened limit sell order (id: 745045993, amount: 10 ETH, price: 1375.86 USD)
2018-01-10 04:55:19|76.219.238.248|Opened limit sell order (id: 745046566, amount: 10 ETH, price: 1375.69 USD)
2018-01-10 04:55:24|76.219.238.248|Opened limit sell order (id: 745046873, amount: 10 ETH, price: 1375.69 USD)
2018-01-10 04:55:43|76.219.238.248|Opened limit sell order (id: 745047863, amount: 10 ETH, price: 1375.69 USD)
2018-01-10 04:55:47|76.219.238.248|Opened limit sell order (id: 745048072, amount: 10 ETH, price: 1375.69 USD)
2018-01-10 04:55:49|76.219.238.248|Opened limit sell order (id: 745048207, amount: 10 ETH, price: 1375.69 USD)
2018-01-10 04:55:52|76.219.238.248|Opened limit sell order (id: 745048346, amount: 10 ETH, price: 1375.69 USD)
2018-01-10 04:55:54|76.219.238.248|Opened limit sell order (id: 745048499, amount: 10 ETH, price: 1375.69 USD)
2018-01-10 04:56:39|76.219.238.248|Opened limit sell order (id: 745051068, amount: 10 ETH, price: 1377.83 USD)
2018-01-10 04:56:43|76.219.238.248|Opened limit sell order (id: 745051299, amount: 10 ETH, price: 1377.83 USD)
2018-01-10 04:57:02|76.219.238.248|Opened limit sell order (id: 745052383, amount: 10 ETH, price: 1377.95 USD)
2018-01-10 04:57:07|76.219.238.248|Opened limit sell order (id: 745052675, amount: 10 ETH, price: 1377.95 USD)
2018-01-10 04:57:12|76.219.238.248|Opened limit sell order (id: 745053033, amount: 10 ETH, price: 1377.95 USD)
2018-01-10 04:57:16|76.219.238.248|Opened limit sell order (id: 745053263, amount: 10 ETH, price: 1377.98 USD)
2018-01-10 04:57:24|76.219.238.248|Opened limit sell order (id: 745053674, amount: 10 ETH, price: 1377.96 USD)
2018-01-10 04:58:18|76.219.238.248|Opened limit sell order (id: 745056597, amount: 10 ETH, price: 1377.99 USD)
2018-01-10 04:58:26|76.219.238.248|Opened limit sell order (id: 745057019, amount: 10 ETH, price: 1377.97 USD)
2018-01-10 04:58:36|76.219.238.248|Opened limit sell order (id: 745057519, amount: 10 ETH, price:

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1377.97 USD)
2018-01-10 04:58:47|76.219.238.248|Opened limit sell order (id: 745058090, amount: 10 ETH, price: 1377.98 USD)
2018-01-10 04:58:52|76.219.238.248|Opened limit sell order (id: 745058308, amount: 10 ETH, price: 1377.96 USD)
2018-01-10 04:59:01|76.219.238.248|Opened limit sell order (id: 745058711, amount: 10 ETH, price: 1377.96 USD)
2018-01-10 04:59:23|76.219.238.248|Opened limit sell order (id: 745059898, amount: 10 ETH, price: 1377.98 USD)
2018-01-10 04:59:31|76.219.238.248|Opened limit sell order (id: 745060261, amount: 10 ETH, price: 1377.94 USD)
2018-01-10 04:59:34|76.219.238.248|Opened limit sell order (id: 745060426, amount: 10 ETH, price: 1377.94 USD)
2018-01-10 04:59:42|76.219.238.248|Opened limit sell order (id: 745060771, amount: 10 ETH, price: 1377.94 USD)
2018-01-10 05:00:17|76.219.238.248|Opened limit sell order (id: 745062517, amount: 10 ETH, price: 1378.98 USD)
2018-01-10 05:00:21|76.219.238.248|Opened limit sell order (id: 745062745, amount: 10 ETH, price: 1378.98 USD)
2018-01-10 05:01:32|76.219.238.248|Opened limit sell order (id: 745066944, amount: 10 ETH, price: 1378.98 USD)
2018-01-10 05:01:39|76.219.238.248|Opened limit sell order (id: 745067291, amount: 10 ETH, price: 1378.98 USD)
2018-01-10 05:01:40|76.219.238.248|Opened limit sell order (id: 745067307, amount: 10 ETH, price: 1378.98 USD)
2018-01-10 05:01:46|76.219.238.248|Opened limit sell order (id: 745067661, amount: 10 ETH, price: 1378.97 USD)
2018-01-10 05:01:53|76.219.238.248|Opened limit sell order (id: 745068007, amount: 10 ETH, price: 1378.97 USD)
2018-01-10 05:01:56|76.219.238.248|Opened limit sell order (id: 745068138, amount: 10 ETH, price: 1378.97 USD)
2018-01-10 05:02:19|76.219.238.248|Opened limit sell order (id: 745069224, amount: 10 ETH, price: 1378.97 USD)
2018-01-10 05:02:27|76.219.238.248|Opened limit sell order (id: 745069597, amount: 200 ETH, price: 1378.97 USD)
2018-01-10 05:03:05|76.219.238.248|Opened limit sell order (id: 745071369, amount: 200 ETH, price: 1377.79 USD)
2018-01-10 05:03:36|76.219.238.248|Opened limit sell order (id: 745072939, amount: 200 ETH, price: 1377.77 USD)
2018-01-10 05:03:45|76.219.238.248|Canceled order (id: 745072939, amount: 200.00000000 ETH, price: 1377.77 USD)
2018-01-10 05:03:55|76.219.238.248|Canceled order (id: 745071369, amount: 199.86064727 ETH, price: 1377.79 USD)
2018-01-10 05:04:04|76.219.238.248|Canceled order (id: 745067307, amount: 6.07373409 ETH, price: 1378.98 USD)
2018-01-10 05:04:05|76.219.238.248|Canceled order (id: 745069597, amount: 30.71673587 ETH, price: 1378.97 USD)
2018-01-10 05:04:22|76.219.238.248|Opened limit sell order (id: 745075244, amount: 200 ETH, price: 1378.94 USD)
2018-01-10 05:04:27|76.219.238.248|Canceled order (id: 745075244, amount: 200.00000000 ETH, price: 1378.94 USD)
2018-01-10 05:04:45|76.219.238.248|Opened limit sell order (id: 745076573, amount: 10 ETH, price: 1375.78 USD)
2018-01-10 05:09:51|76.219.238.248|Opened limit sell order (id: 745093129, amount: 10 ETH, price: 1373.99 USD)
2018-01-10 05:18:32|76.219.238.248|Opened limit sell order (id: 745118518, amount: 10 ETH, price:

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1373.97 USD)
2018-01-10 05:18:50|76.219.238.248|Opened limit sell order (id: 745119703, amount: 10 ETH, price: 1373.95 USD)
2018-01-10 05:33:24|76.219.238.248|Opened limit sell order (id: 745170788, amount: 10 ETH, price: 1371.98 USD)
2018-01-10 05:34:28|76.219.238.248|Opened limit sell order (id: 745174178, amount: 10 ETH, price: 1371.98 USD)
2018-01-10 05:34:40|76.219.238.248|Opened limit sell order (id: 745174791, amount: 10 ETH, price: 1371.98 USD)
2018-01-10 05:35:45|76.219.238.248|Opened limit sell order (id: 745178664, amount: 10 ETH, price: 1373.93 USD)
2018-01-10 05:36:20|76.219.238.248|Canceled order (id: 745178664, amount: 10.00000000 ETH, price: 1373.93 USD)
2018-01-10 05:36:21|76.219.238.248|Canceled order (id: 745119703, amount: 10.00000000 ETH, price: 1373.95 USD)
2018-01-10 05:36:25|76.219.238.248|Canceled order (id: 745118518, amount: 10.00000000 ETH, price: 1373.97 USD)
2018-01-10 05:36:47|76.219.238.248|Opened limit sell order (id: 745182243, amount: 10 ETH, price: 1372.89 USD)
2018-01-10 05:39:51|76.219.238.248|Opened limit sell order (id: 745192929, amount: 10 ETH, price: 1378.93 USD)
2018-01-10 05:40:22|76.219.238.248|Opened limit sell order (id: 745194768, amount: 10 ETH, price: 1378.94 USD)
2018-01-10 05:41:10|76.219.238.248|Opened limit sell order (id: 745197909, amount: 10 ETH, price: 1378.92 USD)
2018-01-10 06:02:07|76.219.238.248|Canceled order (id: 745197909, amount: 10.00000000 ETH, price: 1378.92 USD)
2018-01-10 06:02:08|76.219.238.248|Canceled order (id: 745194768, amount: 10.00000000 ETH, price: 1378.94 USD)
2018-01-10 06:02:09|76.219.238.248|Canceled order (id: 745192929, amount: 10.00000000 ETH, price: 1378.93 USD)
2018-01-10 06:17:08|76.219.238.248|Opened limit sell order (id: 745323660, amount: 10 ETH, price: 1378.94 USD)
2018-01-10 06:17:15|76.219.238.248|Opened limit sell order (id: 745324018, amount: 10 ETH, price: 1378.93 USD)
2018-01-10 06:18:12|76.219.238.248|Opened limit sell order (id: 745327148, amount: 10 ETH, price: 1378.93 USD)
2018-01-10 06:18:20|76.219.238.248|Opened limit sell order (id: 745327541, amount: 10 ETH, price: 1378.93 USD)
2018-01-10 06:18:25|76.219.238.248|Opened limit sell order (id: 745327803, amount: 10 ETH, price: 1378.94 USD)
2018-01-10 06:18:28|76.219.238.248|Opened limit sell order (id: 745327971, amount: 10 ETH, price: 1378.93 USD)
2018-01-10 06:18:32|76.219.238.248|Opened limit sell order (id: 745328148, amount: 10 ETH, price: 1378.94 USD)
2018-01-10 06:18:35|76.219.238.248|Opened limit sell order (id: 745328327, amount: 10 ETH, price: 1378.94 USD)
2018-01-10 06:18:44|76.219.238.248|Opened limit sell order (id: 745328761, amount: 10 ETH, price: 1378.93 USD)
2018-01-10 06:18:56|76.219.238.248|Opened limit sell order (id: 745329340, amount: 10 ETH, price: 1378.93 USD)
2018-01-10 06:19:00|76.219.238.248|Opened limit sell order (id: 745329553, amount: 10 ETH, price: 1378.94 USD)
2018-01-10 06:20:10|76.219.238.248|Opened limit sell order (id: 745333362, amount: 10 ETH, price: 1378.92 USD)
2018-01-10 06:20:22|76.219.238.248|Canceled order (id: 745328327, amount: 10.00000000 ETH, price:

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1378.94 USD)
2018-01-10 06:32:36|76.219.238.248|Opened limit sell order (id: 745374989, amount: 10 ETH, price: 1378.93 USD)
2018-01-10 06:32:48|76.219.238.248|Canceled order (id: 745329340, amount: 10.00000000 ETH, price: 1378.93 USD)
2018-01-10 06:33:07|76.219.238.248|Opened limit sell order (id: 745376314, amount: 10 ETH, price: 1378.79 USD)
2018-01-10 06:33:16|76.219.238.248|Opened limit sell order (id: 745376620, amount: 10 ETH, price: 1378.79 USD)
2018-01-10 06:41:39|76.219.238.248|Opened limit sell order (id: 745399518, amount: 10 ETH, price: 1374.98 USD)
2018-01-10 06:42:16|76.219.238.248|Opened limit sell order (id: 745401198, amount: 10 ETH, price: 1374.97 USD)
2018-01-10 06:48:27|76.219.238.248|Opened limit sell order (id: 745420817, amount: 10 ETH, price: 1371.98 USD)
2018-01-10 06:49:09|76.219.238.248|Opened limit sell order (id: 745423056, amount: 10 ETH, price: 1371.98 USD)
2018-01-10 06:52:17|76.219.238.248|Canceled order (id: 745423056, amount: 10.00000000 ETH, price: 1371.98 USD)
2018-01-10 06:53:04|76.219.238.248|Opened limit sell order (id: 745434913, amount: 10 ETH, price: 1369.98 USD)
2018-01-10 06:53:54|76.219.238.248|Opened limit sell order (id: 745437616, amount: 10 ETH, price: 1368.98 USD)
2018-01-10 06:55:42|76.219.238.248|Canceled order (id: 745328148, amount: 8.14562026 ETH, price: 1378.94 USD)
2018-01-10 06:55:43|76.219.238.248|Canceled order (id: 745329553, amount: 10.00000000 ETH, price: 1378.94 USD)
2018-01-10 06:55:43|76.219.238.248|Canceled order (id: 745333362, amount: 10.00000000 ETH, price: 1378.92 USD)
2018-01-10 06:55:44|76.219.238.248|Canceled order (id: 745374989, amount: 10.00000000 ETH, price: 1378.93 USD)
2018-01-10 06:55:45|76.219.238.248|Canceled order (id: 745376314, amount: 9.05447682 ETH, price: 1378.79 USD)
2018-01-10 06:55:46|76.219.238.248|Canceled order (id: 745376620, amount: 10.00000000 ETH, price: 1378.79 USD)
2018-01-10 06:55:49|76.219.238.248|Canceled order (id: 745399518, amount: 10.00000000 ETH, price: 1374.98 USD)
2018-01-10 06:55:51|76.219.238.248|Canceled order (id: 745420817, amount: 8.33374339 ETH, price: 1371.98 USD)
2018-01-10 06:55:52|76.219.238.248|Canceled order (id: 745401198, amount: 9.29607099 ETH, price: 1374.97 USD)
2018-01-10 06:55:53|76.219.238.248|Canceled order (id: 745434913, amount: 10.00000000 ETH, price: 1369.98 USD)
2018-01-10 06:55:54|76.219.238.248|Canceled order (id: 745437616, amount: 10.00000000 ETH, price: 1368.98 USD)
2018-01-10 06:56:21|76.219.238.248|Opened limit sell order (id: 745445359, amount: 10 ETH, price: 1361.89 USD)
2018-01-10 06:57:25|76.219.238.248|Opened limit sell order (id: 745448753, amount: 10 ETH, price: 1361.99 USD)
2018-01-10 06:57:30|76.219.238.248|Canceled order (id: 745445359, amount: 9.00000000 ETH, price: 1361.89 USD)
2018-01-10 06:57:57|76.219.238.248|Opened limit sell order (id: 745450465, amount: 10 ETH, price: 1361.99 USD)
2018-01-10 06:58:00|76.219.238.248|Opened limit sell order (id: 745450694, amount: 10 ETH, price: 1361.99 USD)
2018-01-10 06:58:02|76.219.238.248|Opened limit sell order (id: 745450824, amount: 10 ETH, price:

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1361.99 USD)
2018-01-10 06:58:05|76.219.238.248|Opened limit sell order (id: 745450947, amount: 10 ETH, price: 1361.99 USD)
2018-01-10 06:58:13|76.219.238.248|Opened limit sell order (id: 745451368, amount: 10 ETH, price: 1361.99 USD)
2018-01-10 06:58:19|76.219.238.248|Canceled order (id: 745451368, amount: 10.00000000 ETH, price: 1361.99 USD)
2018-01-10 06:59:07|76.219.238.248|Opened limit sell order (id: 745454485, amount: 10 ETH, price: 1365.99 USD)
2018-01-10 07:01:05|76.219.238.248|Opened limit sell order (id: 745461176, amount: 10 ETH, price: 1362.99 USD)
2018-01-10 07:02:21|76.219.238.248|Opened limit sell order (id: 745465154, amount: 10 ETH, price: 1362.99 USD)
2018-01-10 07:02:28|76.219.238.248|Opened limit sell order (id: 745465532, amount: 10 ETH, price: 1362.99 USD)
2018-01-10 07:02:37|76.219.238.248|Opened limit sell order (id: 745465974, amount: 10 ETH, price: 1362.99 USD)
2018-01-10 07:02:48|76.219.238.248|Opened limit sell order (id: 745466564, amount: 10 ETH, price: 1362.99 USD)
2018-01-10 07:02:54|76.219.238.248|Opened limit sell order (id: 745466848, amount: 10 ETH, price: 1362.99 USD)
2018-01-10 07:03:01|76.219.238.248|Opened limit sell order (id: 745467192, amount: 10 ETH, price: 1363.99 USD)
2018-01-10 07:03:06|76.219.238.248|Opened limit sell order (id: 745467479, amount: 10 ETH, price: 1363.99 USD)
2018-01-10 07:03:09|76.219.238.248|Opened limit sell order (id: 745467602, amount: 10 ETH, price: 1363.99 USD)
2018-01-10 07:03:12|76.219.238.248|Opened limit sell order (id: 745467772, amount: 10 ETH, price: 1363.99 USD)
2018-01-10 07:03:28|76.219.238.248|Opened limit sell order (id: 745468723, amount: 10 ETH, price: 1363.99 USD)
2018-01-10 07:03:33|76.219.238.248|Opened limit sell order (id: 745468996, amount: 10 ETH, price: 1363.99 USD)
2018-01-10 07:03:42|76.219.238.248|Opened limit sell order (id: 745469435, amount: 10 ETH, price: 1363.99 USD)
2018-01-10 07:03:58|76.219.238.248|Opened limit sell order (id: 745470316, amount: 10 ETH, price: 1364.99 USD)
2018-01-10 07:04:02|76.219.238.248|Canceled order (id: 745469435, amount: 10.00000000 ETH, price: 1363.99 USD)
2018-01-10 07:04:03|76.219.238.248|Canceled order (id: 745468996, amount: 5.90710407 ETH, price: 1363.99 USD)
2018-01-10 07:04:16|76.219.238.248|Opened limit sell order (id: 745471195, amount: 10 ETH, price: 1364.99 USD)
2018-01-10 07:04:43|76.219.238.248|Opened limit sell order (id: 745472677, amount: 10 ETH, price: 1364.99 USD)
2018-01-10 07:05:24|76.219.238.248|Opened limit sell order (id: 745474923, amount: 10 ETH, price: 1364.99 USD)
2018-01-10 07:05:26|76.219.238.248|Opened limit sell order (id: 745475032, amount: 10 ETH, price: 1364.99 USD)
2018-01-10 07:05:36|76.219.238.248|Opened limit sell order (id: 745475610, amount: 10 ETH, price: 1364.99 USD)
2018-01-10 07:05:41|76.219.238.248|Opened limit sell order (id: 745475912, amount: 10 ETH, price: 1364.99 USD)
2018-01-10 07:06:52|76.219.238.248|Opened limit sell order (id: 745479864, amount: 10 ETH, price: 1364.99 USD)
2018-01-10 07:08:01|76.219.238.248|Canceled order (id: 745454485, amount: 10.00000000 ETH, price:

1365.99 USD)
2018-01-10 07:08:30|76.219.238.248|Opened limit sell order (id: 745485088, amount: 10 ETH, price: 1364.89 USD)
2018-01-10 07:10:48|76.219.238.248|Canceled order (id: 745485088, amount: 10.00000000 ETH, price: 1364.89 USD)
2018-01-10 07:10:49|76.219.238.248|Canceled order (id: 745479864, amount: 10.00000000 ETH, price: 1364.99 USD)
2018-01-10 07:11:13|76.219.238.248|Opened limit sell order (id: 745493918, amount: 10 ETH, price: 1364.89 USD)
2018-01-10 07:12:18|76.219.238.248|Canceled order (id: 745475912, amount: 8.54482034 ETH, price: 1364.99 USD)
2018-01-10 07:26:46|76.219.238.248|Canceled order (id: 745493918, amount: 10.00000000 ETH, price: 1364.89 USD)
2018-01-10 12:19:23|76.219.238.248|Opened limit sell order (id: 746556268, amount: 7.5 ETH, price: 1349.98 USD)
2018-01-10 12:22:25|76.219.238.248|Opened limit sell order (id: 746564278, amount: 7.5 ETH, price: 1349.99 USD)
2018-01-10 12:23:18|76.219.238.248|Opened limit sell order (id: 746566452, amount: 10 ETH, price: 1349.99 USD)
2018-01-10 12:23:22|76.219.238.248|Opened limit sell order (id: 746566619, amount: 10 ETH, price: 1349.99 USD)
2018-01-10 12:23:26|76.219.238.248|Opened limit sell order (id: 746566787, amount: 10 ETH, price: 1349.99 USD)
2018-01-10 12:23:30|76.219.238.248|Opened limit sell order (id: 746566926, amount: 10 ETH, price: 1349.99 USD)
2018-01-10 12:23:38|76.219.238.248|Opened limit sell order (id: 746567253, amount: 10 ETH, price: 1349.99 USD)
2018-01-10 12:23:40|76.219.238.248|Opened limit sell order (id: 746567356, amount: 10 ETH, price: 1349.99 USD)
2018-01-10 12:24:00|76.219.238.248|Opened limit sell order (id: 746568225, amount: 10 ETH, price: 1350.99 USD)
2018-01-10 12:25:12|76.219.238.248|Opened limit sell order (id: 746571083, amount: 10 ETH, price: 1350.98 USD)
2018-01-10 12:26:29|76.219.238.248|Opened limit sell order (id: 746574916, amount: 10 ETH, price: 1350.99 USD)
2018-01-10 12:26:42|76.219.238.248|Opened limit sell order (id: 746575458, amount: 10 ETH, price: 1350.97 USD)
2018-01-10 12:26:46|76.219.238.248|Opened limit sell order (id: 746575684, amount: 10 ETH, price: 1350.97 USD)
2018-01-10 12:27:14|76.219.238.248|Opened limit sell order (id: 746576965, amount: 10 ETH, price: 1350.96 USD)
2018-01-10 12:27:29|76.219.238.248|Opened limit sell order (id: 746577605, amount: 10 ETH, price: 1350.96 USD)
2018-01-10 12:27:41|76.219.238.248|Opened limit sell order (id: 746578129, amount: 10 ETH, price: 1350.95 USD)
2018-01-10 12:28:06|76.219.238.248|Opened limit sell order (id: 746579225, amount: 75 ETH, price: 1350.99 USD)
2018-01-10 12:28:34|76.219.238.248|Canceled order (id: 746579225, amount: 75.00000000 ETH, price: 1350.99 USD)
2018-01-10 12:28:48|76.219.238.248|Opened limit sell order (id: 746580893, amount: 7.5 ETH, price: 1350.99 USD)
2018-01-10 12:34:05|76.219.238.248|Canceled order (id: 746568225, amount: 10.00000000 ETH, price: 1350.99 USD)
2018-01-10 12:34:05|76.219.238.248|Canceled order (id: 746571083, amount: 9.38356475 ETH, price: 1350.98 USD)
2018-01-10 12:34:06|76.219.238.248|Canceled order (id: 746574916, amount: 10.00000000 ETH, price:

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1350.99 USD)

2018-01-10 12:34:07|76.219.238.248|Canceled order (id: 746575458, amount: 7.05017655 ETH, price: 1350.97 USD)

2018-01-10 12:34:09|76.219.238.248|Canceled order (id: 746575684, amount: 10.00000000 ETH, price: 1350.97 USD)

2018-01-10 12:34:09|76.219.238.248|Canceled order (id: 746577605, amount: 10.00000000 ETH, price: 1350.96 USD)

2018-01-10 12:34:10|76.219.238.248|Canceled order (id: 746578129, amount: 10.00000000 ETH, price: 1350.95 USD)

2018-01-10 12:34:11|76.219.238.248|Canceled order (id: 746580893, amount: 7.50000000 ETH, price: 1350.99 USD)

2018-01-10 12:38:25|76.219.238.248|Opened limit sell order (id: 746607507, amount: 15 ETH, price: 1350.99 USD)

2018-01-10 13:09:32|76.219.238.248|Opened limit sell order (id: 746695470, amount: 15 ETH, price: 1339.99 USD)

2018-01-10 13:21:12|76.219.238.248|Canceled order (id: 746695470, amount: 15.00000000 ETH, price: 1339.99 USD)

2018-01-10 13:39:52|76.219.238.248|Canceled order (id: 746607507, amount: 15.00000000 ETH, price: 1350.99 USD)

2018-01-10 13:40:04|76.219.238.248|Opened limit sell order (id: 746778834, amount: 10 ETH, price: 1350.99 USD)

2018-01-10 13:41:13|76.219.238.248|Opened limit sell order (id: 746782801, amount: 10 ETH, price: 1350.99 USD)

2018-01-10 13:41:17|76.219.238.248|Opened limit sell order (id: 746783018, amount: 10 ETH, price: 1350.99 USD)

2018-01-10 13:41:31|76.219.238.248|Opened limit sell order (id: 746783783, amount: 10 ETH, price: 1350.99 USD)

2018-01-10 13:41:34|76.219.238.248|Opened limit sell order (id: 746783930, amount: 10 ETH, price: 1350.99 USD)

2018-01-10 13:41:46|76.219.238.248|Opened limit sell order (id: 746784684, amount: 10 ETH, price: 1350.99 USD)

2018-01-10 13:42:19|76.219.238.248|Opened limit sell order (id: 746786707, amount: 10 ETH, price: 1350.99 USD)

2018-01-10 13:42:22|76.219.238.248|Opened limit sell order (id: 746786852, amount: 10 ETH, price: 1350.99 USD)

2018-01-10 13:43:07|76.219.238.248|Canceled order (id: 746786852, amount: 10.00000000 ETH, price: 1350.99 USD)

2018-01-10 13:45:16|76.219.238.248|Opened limit sell order (id: 746796819, amount: 10 ETH, price: 1355.77 USD)

2018-01-10 13:45:22|76.219.238.248|Opened limit sell order (id: 746797180, amount: 10 ETH, price: 1360.77 USD)

2018-01-10 13:45:36|76.219.238.248|Opened limit sell order (id: 746798032, amount: 10 ETH, price: 1365.77 USD)

2018-01-10 13:45:43|76.219.238.248|Opened limit sell order (id: 746798475, amount: 10 ETH, price: 1370.77 USD)

2018-01-10 13:45:48|76.219.238.248|Opened limit sell order (id: 746798791, amount: 10 ETH, price: 1375.77 USD)

2018-01-10 13:45:52|76.219.238.248|Opened limit sell order (id: 746799003, amount: 10 ETH, price: 1380.77 USD)

2018-01-10 13:45:55|76.219.238.248|Opened limit sell order (id: 746799234, amount: 10 ETH, price: 1385.77 USD)

2018-01-10 13:46:10|76.219.238.248|Opened limit sell order (id: 746800053, amount: 10 ETH, price: 1390.77 USD)

2018-01-10 13:46:14|76.219.238.248|Opened limit sell order (id: 746800236, amount: 10 ETH, price: 1395.77 USD)

2018-01-10 13:46:37|76.219.238.248|Opened limit sell order (id: 746801545, amount: 10 ETH, price:

CFPB-Wen Depo-000906

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1395.88 USD)
2018-01-10 13:46:41|76.219.238.248|Opened limit sell order (id: 746801751, amount: 10 ETH, price: 1390.88 USD)
2018-01-10 13:46:44|76.219.238.248|Opened limit sell order (id: 746801956, amount: 10 ETH, price: 1385.88 USD)
2018-01-10 13:46:48|76.219.238.248|Opened limit sell order (id: 746802177, amount: 10 ETH, price: 1380.88 USD)
2018-01-10 13:46:52|76.219.238.248|Opened limit sell order (id: 746802369, amount: 10 ETH, price: 1375.88 USD)
2018-01-10 13:46:55|76.219.238.248|Opened limit sell order (id: 746802567, amount: 10 ETH, price: 1370.88 USD)
2018-01-10 13:47:02|76.219.238.248|Opened limit sell order (id: 746802955, amount: 10 ETH, price: 1365.88 USD)
2018-01-10 13:47:05|76.219.238.248|Opened limit sell order (id: 746803142, amount: 10 ETH, price: 1360.88 USD)
2018-01-10 13:47:10|76.219.238.248|Opened limit sell order (id: 746803410, amount: 10 ETH, price: 1355.88 USD)
2018-01-13 05:55:41|76.219.238.248|Logged in using two-factor authentication
2018-01-13 07:32:46|76.219.238.248|Canceled order (id: 746803410, amount: 10.00000000 ETH, price: 1355.88 USD)
2018-01-13 07:32:47|76.219.238.248|Canceled order (id: 746803142, amount: 10.00000000 ETH, price: 1360.88 USD)
2018-01-13 07:32:48|76.219.238.248|Canceled order (id: 746802955, amount: 10.00000000 ETH, price: 1365.88 USD)
2018-01-13 07:32:49|76.219.238.248|Canceled order (id: 746802567, amount: 10.00000000 ETH, price: 1370.88 USD)
2018-01-13 07:32:50|76.219.238.248|Canceled order (id: 746802369, amount: 10.00000000 ETH, price: 1375.88 USD)
2018-01-13 07:32:51|76.219.238.248|Canceled order (id: 746802177, amount: 10.00000000 ETH, price: 1380.88 USD)
2018-01-13 07:32:52|76.219.238.248|Canceled order (id: 746801956, amount: 10.00000000 ETH, price: 1385.88 USD)
2018-01-13 07:32:53|76.219.238.248|Canceled order (id: 746801751, amount: 10.00000000 ETH, price: 1390.88 USD)
2018-01-13 07:32:54|76.219.238.248|Canceled order (id: 746801545, amount: 10.00000000 ETH, price: 1395.88 USD)
2018-01-13 07:32:55|76.219.238.248|Canceled order (id: 746800236, amount: 10.00000000 ETH, price: 1395.77 USD)
2018-01-13 07:32:56|76.219.238.248|Canceled order (id: 746800053, amount: 10.00000000 ETH, price: 1390.77 USD)
2018-01-13 07:32:57|76.219.238.248|Canceled order (id: 746799234, amount: 10.00000000 ETH, price: 1385.77 USD)
2018-01-13 07:32:58|76.219.238.248|Canceled order (id: 746799003, amount: 10.00000000 ETH, price: 1380.77 USD)
2018-01-13 07:32:58|76.219.238.248|Canceled order (id: 746798791, amount: 10.00000000 ETH, price: 1375.77 USD)
2018-01-13 07:32:59|76.219.238.248|Canceled order (id: 746798475, amount: 10.00000000 ETH, price: 1370.77 USD)
2018-01-13 07:33:00|76.219.238.248|Canceled order (id: 746798032, amount: 10.00000000 ETH, price: 1365.77 USD)
2018-01-13 07:33:01|76.219.238.248|Canceled order (id: 746797180, amount: 10.00000000 ETH, price: 1360.77 USD)
2018-01-13 07:33:02|76.219.238.248|Canceled order (id: 746796819, amount: 10.00000000 ETH, price: 1355.77 USD)
2018-01-13 08:21:58|76.219.238.248|Opened limit sell order (id: 759807537, amount: 15 ETH, price: 1399.96 USD)

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

2018-01-13 08:46:41|76.219.238.248|Opened limit sell order (id: 759884656, amount: 10 ETH, price: 1340.99 USD)
2018-01-13 08:47:59|76.219.238.248|Opened limit sell order (id: 759888594, amount: 10 ETH, price: 1340.99 USD)
2018-01-13 08:56:39|76.219.238.248|Canceled order (id: 759888594, amount: 6.29354170 ETH, price: 1340.99 USD)
2018-01-13 09:16:51|76.219.238.248|Opened limit sell order (id: 759972954, amount: 10 ETH, price: 1342.98 USD)
2018-01-13 10:07:09|76.219.238.248|Canceled order (id: 759972954, amount: 10.00000000 ETH, price: 1342.98 USD)
2018-01-13 10:18:36|76.219.238.248|Canceled order (id: 759807537, amount: 15.00000000 ETH, price: 1399.96 USD)
2018-01-13 10:18:52|76.219.238.248|Opened limit sell order (id: 760173861, amount: 50 ETH, price: 1399.96 USD)
2018-01-13 10:19:35|76.219.238.248|Opened limit sell order (id: 760175834, amount: 10 ETH, price: 1339.77 USD)
2018-01-13 10:19:42|76.219.238.248|Opened limit sell order (id: 760176169, amount: 10 ETH, price: 1349.77 USD)
2018-01-13 10:19:56|76.219.238.248|Opened limit sell order (id: 760176775, amount: 10 ETH, price: 1354.77 USD)
2018-01-13 10:20:00|76.219.238.248|Opened limit sell order (id: 760176932, amount: 10 ETH, price: 1359.77 USD)
2018-01-13 10:20:09|76.219.238.248|Opened limit sell order (id: 760177415, amount: 15 ETH, price: 1364.77 USD)
2018-01-13 10:20:14|76.219.238.248|Opened limit sell order (id: 760177716, amount: 15 ETH, price: 1369.77 USD)
2018-01-13 10:20:21|76.219.238.248|Opened limit sell order (id: 760178165, amount: 20 ETH, price: 1374.77 USD)
2018-01-13 10:20:26|76.219.238.248|Opened limit sell order (id: 760178472, amount: 20 ETH, price: 1379.77 USD)
2018-01-13 10:20:32|76.219.238.248|Opened limit sell order (id: 760178859, amount: 30 ETH, price: 1384.77 USD)
2018-01-13 10:20:40|76.219.238.248|Opened limit sell order (id: 760179349, amount: 30 ETH, price: 1389.77 USD)
2018-01-13 10:20:47|76.219.238.248|Opened limit sell order (id: 760179769, amount: 40 ETH, price: 1394.77 USD)
2018-01-13 11:02:13|76.219.238.248|Opened limit sell order (id: 760309557, amount: 10 ETH, price: 1337.99 USD)
2018-01-13 19:28:43|76.219.238.248|Logged in using two-factor authentication
2018-01-13 19:32:50|76.219.238.248|Opened limit sell order (id: 761892249, amount: 10 ETH, price: 1397.77 USD)
2018-01-13 19:33:00|76.219.238.248|Opened limit sell order (id: 761892818, amount: 10 ETH, price: 1402.77 USD)
2018-01-13 19:33:04|76.219.238.248|Opened limit sell order (id: 761893059, amount: 10 ETH, price: 1407.77 USD)
2018-01-13 19:33:11|76.219.238.248|Opened limit sell order (id: 761893529, amount: 15 ETH, price: 1412.77 USD)
2018-01-13 19:33:16|76.219.238.248|Opened limit sell order (id: 761893818, amount: 15 ETH, price: 1417.77 USD)
2018-01-13 19:33:23|76.219.238.248|Opened limit sell order (id: 761894224, amount: 20 ETH, price: 1422.77 USD)
2018-01-13 19:33:28|76.219.238.248|Opened limit sell order (id: 761894487, amount: 20 ETH, price: 1427.77 USD)
2018-01-13 19:33:35|76.219.238.248|Opened limit sell order (id: 761894972, amount: 30 ETH, price: 1432.77 USD)
2018-01-13 19:33:39|76.219.238.248|Opened limit sell order (id: 761895233, amount: 30 ETH, price:

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

1437.77 USD)
2018-01-13 19:33:44|76.219.238.248|Opened limit sell order (id: 761895584, amount: 40 ETH, price: 1442.77 USD)
2018-01-13 19:33:48|76.219.238.248|Opened limit sell order (id: 761895799, amount: 40 ETH, price: 1447.77 USD)
2018-01-13 19:33:56|76.219.238.248|Opened limit sell order (id: 761896229, amount: 50 ETH, price: 1452.77 USD)
2018-01-13 19:34:02|76.219.238.248|Opened limit sell order (id: 761896536, amount: 50 ETH, price: 1457.77 USD)
2018-01-13 19:34:11|76.219.238.248|Opened limit sell order (id: 761897136, amount: 60 ETH, price: 1462.77 USD)
2018-01-13 19:34:14|76.219.238.248|Opened limit sell order (id: 761897312, amount: 60 ETH, price: 1467.77 USD)
2018-01-13 19:34:24|76.219.238.248|Opened limit sell order (id: 761897955, amount: 70 ETH, price: 1477.77 USD)
2018-01-13 19:34:35|76.219.238.248|Opened limit sell order (id: 761898652, amount: 80 ETH, price: 1482.77 USD)
2018-01-13 19:34:38|76.219.238.248|Opened limit sell order (id: 761898865, amount: 80 ETH, price: 1487.77 USD)
2018-01-13 19:35:15|76.219.238.248|Opened limit sell order (id: 761900904, amount: 70 ETH, price: 1472.77 USD)
2018-01-14 03:13:36|76.219.238.248|Canceled order (id: 761900904, amount: 70.00000000 ETH, price: 1472.77 USD)
2018-01-14 03:13:38|76.219.238.248|Canceled order (id: 761898865, amount: 80.00000000 ETH, price: 1487.77 USD)
2018-01-14 03:13:39|76.219.238.248|Canceled order (id: 761898652, amount: 80.00000000 ETH, price: 1482.77 USD)
2018-01-14 03:13:39|76.219.238.248|Canceled order (id: 761897955, amount: 70.00000000 ETH, price: 1477.77 USD)
2018-01-14 03:13:40|76.219.238.248|Canceled order (id: 761897312, amount: 60.00000000 ETH, price: 1467.77 USD)
2018-01-14 03:13:41|76.219.238.248|Canceled order (id: 761897136, amount: 60.00000000 ETH, price: 1462.77 USD)
2018-01-14 03:13:42|76.219.238.248|Canceled order (id: 761896536, amount: 50.00000000 ETH, price: 1457.77 USD)
2018-01-14 03:13:43|76.219.238.248|Canceled order (id: 761896229, amount: 50.00000000 ETH, price: 1452.77 USD)
2018-01-14 03:13:43|76.219.238.248|Canceled order (id: 761895799, amount: 40.00000000 ETH, price: 1447.77 USD)
2018-01-14 03:13:44|76.219.238.248|Canceled order (id: 761895584, amount: 40.00000000 ETH, price: 1442.77 USD)
2018-01-14 03:13:45|76.219.238.248|Canceled order (id: 761895233, amount: 30.00000000 ETH, price: 1437.77 USD)
2018-01-14 03:13:46|76.219.238.248|Canceled order (id: 761894972, amount: 30.00000000 ETH, price: 1432.77 USD)
2018-01-14 03:13:47|76.219.238.248|Canceled order (id: 761894487, amount: 20.00000000 ETH, price: 1427.77 USD)
2018-01-14 03:13:47|76.219.238.248|Canceled order (id: 761894224, amount: 20.00000000 ETH, price: 1422.77 USD)
2018-01-14 03:14:23|76.219.238.248|Opened limit sell order (id: 763386882, amount: 15 ETH, price: 1419398.00 USD)
2018-01-14 06:59:22|76.219.238.248|Canceled order (id: 763386882, amount: 15.00000000 ETH, price: 1419398.00 USD)
2018-01-14 22:00:12|76.219.238.248|Logged in using two-factor authentication
2018-01-19 07:19:11|76.219.238.248|Logged in using two-factor authentication
2018-01-19 07:23:46|76.219.238.248|Opened ETH withdrawal request for 1 ETH to

0x6644b681eAB811591C146A3E54BBf6d91cb6d455
2018-01-19 07:23:46|76.219.238.248|ETH withdrawal request: email was sent to user
2018-01-19 07:23:55|76.219.238.248|ETH withdrawal request: email confirmed by user
2018-01-19 07:30:24|76.219.238.248|Opened international wire transfer withdrawal request for 10000
2018-01-19 07:30:24|76.219.238.248|International withdrawal request: email was sent to user
2018-01-19 07:30:39|76.219.238.248|International withdrawal request: email confirmed by user
2018-01-19 07:31:17|76.219.238.248|Opened ETH withdrawal request for 2120.05060008 ETH to
0x6644b681eAB811591C146A3E54BBf6d91cb6d455
2018-01-19 07:31:17|76.219.238.248|ETH withdrawal request: email was sent to user
2018-01-19 07:31:24|76.219.238.248|ETH withdrawal request: email confirmed by user
2018-01-20 06:36:06|76.219.238.248|Logged in using two-factor authentication
2018-01-22 04:02:32|76.219.238.248|Logged in using two-factor authentication
2018-01-26 04:36:17|76.219.238.248|Logged in using two-factor authentication
2018-01-26 04:36:32|76.219.238.248|Turn OFF password change prompts: email sent to user
2018-01-26 04:37:20|76.219.238.248|Turn OFF password change prompts: confirmed by user
2018-01-26 04:44:22|76.219.238.248|Opened international wire transfer withdrawal request for
2981988.00
2018-01-26 04:44:22|76.219.238.248|International withdrawal request: email was sent to user
2018-01-26 04:44:31|76.219.238.248|International withdrawal request: email confirmed by user
2018-01-26 20:45:12|76.219.238.248|Logged in using two-factor authentication
2018-01-27 22:17:18|76.219.238.248|Logged in using two-factor authentication
2018-01-29 05:22:41|76.219.238.248|Logged in using two-factor authentication
2018-01-29 21:22:20|76.219.238.248|Logged in using two-factor authentication
2018-01-30 02:10:49|76.219.238.248|Logged in using two-factor authentication
2018-01-30 19:42:26|76.219.238.248|Logged in using two-factor authentication
2018-01-31 19:51:15|76.219.238.248|Logged in using two-factor authentication
2018-02-01 10:38:17|76.219.238.248|Logged in using two-factor authentication
2018-02-02 05:18:35|76.219.238.248|Logged in using two-factor authentication
2018-02-02 20:49:32|76.219.238.248|Logged in using two-factor authentication
2018-02-03 17:08:30|76.219.238.248|Logged in using two-factor authentication
2018-02-05 11:12:04|76.219.238.248|Logged in using two-factor authentication
2019-10-30 23:12:45|76.219.238.248|Logged in using two-factor authentication
2020-04-02 00:09:55|127.0.0.1|User affiliation changed to INC.
2020-05-09 23:03:57|76.219.238.248|Logged in using two-factor authentication
2020-05-11 22:53:50|76.219.238.248|Logged in using two-factor authentication

CFPB-Wen Depo-000910

Ex. No. 2
P. 60

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Entity** REDACTED **4091**

| First Name | Kaine |
| Last Name | Wen |
| Phone Number | REDACTED |
| Entered Country | US |
| Address 1 | REDACTED |
| Address 2 | - |
| City | Azusa |
| State | CA |
| Postal Code | REDACTED |
| Date of Birth | REDACTED |
| SSN/Passport ID | |
| Photo ID | Submitted |
| Selfie | Submitted |

**Account #** REDACTED **8106**

**General Information**

| Email Address | REDACTED |
| Chat Name | kainewen |
| Date Created | 3/18/2017 17:27 |
| IP Used when Creat | 47.151.177.159 |

**Current Balances as of 2021-02-10 02:35:51**

| Currency | Balance | USD Value | |
| --- | --- | --- | --- |
| USDC | REDACTED | REDACTED | |

**IP Addresses**

| 1.171.60.249 |
| 103.23.203.130 |
| 107.77.231.155 |
| 47.151.177.159 |
| 47.154.164.22 |
| 64.58.180.212 |
| 68.5.138.182 |
| 76.219.238.248 |

**Login History**

| Date | IP Address | IP Location | Used 2FA | User Agent |
| --- | --- | --- | --- | --- |
| 3/18/2017 17:27 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 3/18/2017 21 00 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 3/18/2017 23:15 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 3/19/2017 0:28 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 3/19/2017 0:39 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 3/20/2017 4:14 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 3/20/2017 12:24 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 3/20/2017 14:16 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 3/21/2017 23:29 | 1.171.60.249 | TW | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 3/22/2017 10 05 | 1.171.60.249 | TW | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 4/3/2017 3:36 | 103.23.203.130 | ID | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 4/4/2017 5:15 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 4/8/2017 3:54 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 |
| 4/9/2017 19:21 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 4/10/2017 4 59 | 68.5.138.182 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 4/10/2017 15 08 | 64.58.180.212 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 |
| 4/11/2017 4:27 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 |
| 4/11/2017 22:44 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 |

EXHIBIT

Wen 8

CFPB-Wen Depo-000978

Ex. No. 2

P. 61

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| Date | IP | Country | VPN | User Agent |
|---|---|---|---|---|
| 4/17/2017 23:14 | 47.151.177.159 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 |
| 5/11/2017 7 06 | 107.77.231.155 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 |
| 5/11/2017 7:21 | 47.151.177.159 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 |
| 5/11/2017 7 59 | 107.77.231.155 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 |
| 5/11/2017 8 00 | 47.151.177.159 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 |
| 5/26/2017 7:38 | 47.151.177.159 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.110 Safari/537.36 |
| 6/17/2017 23:30 | 47.151.177.159 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.110 Safari/537.36 |
| 6/21/2017 23:27 | 47.154.164.22 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 |
| 7/12/2017 8:10 | 47.154.164.22 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 |
| 7/26/2017 23:35 | 47.154.164.22 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 |
| 7/27/2017 7 56 | 47.154.164.22 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 |
| 8/3/2017 4:17 | 47.154.164.22 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/60.0.3112.113 Safari/537.36 |
| 8/3/2017 4:20 | 47.154.164.22 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/60.0.3112.113 Safari/537.36 |
| 9/27/2017 4 52 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/60.0.3112.113 Safari/537.36 |
| 11/5/2017 21 08 | 47.154.164.22 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.100 Safari/537.36 |
| 11/6/2017 8:20 | 47.154.164.22 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.100 Safari/537.36 |
| 12/11/2017 7:39 | 47.154.164.22 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.100 Safari/537.36 |
| 12/12/2017 6 06 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/62.0.3202.94 Safari/537.36 |
| 12/17/2017 7:44 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.84 Safari/537.36 |
| 12/18/2017 3:38 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.84 Safari/537.36 |
| 2/3/2018 5:01 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.132 Safari/537.36 |
| 4/29/2018 6 52 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.139 Safari/537.36 |
| 6/6/2018 3:58 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.36 |
| 10/30/2019 23:24 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.70 Safari/537.36 |
| 12/12/2019 9 51 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 |
| 5/9/2020 23:36 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/81.0.4044.113 Safari/537.36 |
| 5/10/2020 6:21 | 76.219.238.248 | US | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/81.0.4044.113 Safari/537.36 |

**Deposits**

| Date | Currency | Address | Amount | USD Value | Transaction ID |
|---|---|---|---|---|---|
| 3/18/2017 23:44 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | REDACTED | | 63f52cfc77809b7d97925bced4981c0b54308f6fc489e8b62a0b2f17aa805739 |
| 3/18/2017 23 54 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | de9f8901a5944c880984f091ecfdafdfb9573284f0c5c54f583c01808638c744 |
| 3/20/2017 5 04 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 0a721b9097269280f3fb2fe69599441eb84ed832b0fdf667eec84df3ac41e95c |
| 4/22/2017 6:28 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 8adc0a9060f343fd5f9dc28cbec7511a73024e7f31dfc6fc20b308bf0e8066a4 |
| 5/27/2017 22:20 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | cab9f7e574f427230684e777e691a1c5f00fc0200639946f731b99863f15a30b |
| 6/25/2017 9 52 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 6ead69b4436fec87a3c6dd750362da530f71027d3511dbe8d2d7efdf28dfe4 |
| 6/26/2017 6:19 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 9df417f9d036d54ab12f3e391815f514de5a6f0de941f97f973872c422fb2c83 |
| 6/27/2017 8:33 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 18e64ad2b42d7fcf77941c42a2bb5741e8bc24087dc48702262a148a0e81b1a2 |
| 7/6/2017 8 08 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 67bb856018b06cb98d2cfde377a365d0052354397f43ed73bbfa3381a5d9080 |
| 7/8/2017 9 53 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 46c4a61b4c21dda27e50932945bb172651763334ddd183ebff57bef81c371a85 |
| 7/10/2017 21:42 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 13eb61bccd3ffe798dcbb71522b478661549839cb68abeb20fb0ec4740b44431 |
| 7/11/2017 8:15 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | cf9f66e5c6542116e93ea007d4417b18e81544a5b72f1b02ce58748e95d90f93 |
| 9/25/2017 4:12 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | dba75eab142775af89253e961ca48d7073d87a82cac6cee57e0f310d5de8b5e7 |

**Withdrawals**

| Date | Currency | Address | Amount | USD Value | Transaction ID | IP Address |
|---|---|---|---|---|---|---|
| 4/6/2017 5:02 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | REDACTED | | 0xe73097935fb147940623354528a2d2359a8ea069b75e567fa80b877961ce3dea | 47.151.177.159 |
| 4/11/2017 22:47 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x6338cda93a39be6728b1eb42b163d65bb59ac8373077d26a26e27ac13cc96135 | 47.151.177.159 |
| 4/13/2017 6 57 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x529d99408353151559ff1d51cb40ae2869494d09ac114173c542ba003099b7e9 | 47.151.177.159 |
| 4/14/2017 7 51 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x666ca94e4ee1c4cdb1e3bd7ee341b587a47fb249f01a5859d9a7e600c9755283 | 47.151.177.159 |
| 4/15/2017 7 53 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x8d728d210e3d7db7412476df8e6d8a01870497ca7b722802bd66d141454837c3 | 47.151.177.159 |
| 4/17/2017 7:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xab1983801f5fc8383df19b364cf06d12e7a0b6f580dcedb52a284b0b44101a60 | 47.151.177.159 |
| 4/18/2017 7 55 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xd19530bb84fb0783b0da4db04fbc50befc1e037c44358e44dd61566d0478d74 | 47.151.177.159 |
| 4/19/2017 19:43 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x0d5ca3531acc6f035d6d85a0d787deb82c08339a899949f621b5b2f1ff1b70d | 47.151.177.159 |
| 4/21/2017 4 05 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x19032119585f54ed84cc230915be166dfb61081a3a6e849979ofaa88a1c0d345 | 47.151.177.159 |
| 4/22/2017 7 04 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x2d56bca87a9aa4b8b3c1d1cdf52f867 3ffcd73e541f75a892823f030357841eb | 47.151.177.159 |
| 4/23/2017 8:19 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb8085c379027103e2af417e1554a0d17e95b93ececf41d895784764bdb03a0e6 | 47.151.177.159 |
| 4/24/2017 8:20 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x77a1946926df8b220fe26509e3bff38d7ab1404d8f2752985e349a4c43ab603d | 47.151.177.159 |
| 4/25/2017 8:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb8cc30e75fdc628e06a56541c3a942b3208e5264235f0992964a78269c592f2b | 47.151.177.159 |
| 4/26/2017 8:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x34907191a9f071652d77d9c43b22585d3b5286bc42a87e7c1f5993ae824ba95 | 47.151.177.159 |
| 4/27/2017 8:23 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x97cc70bfe840ea3fa595d66b23f2294b338c36801632c97d920173a1ff61a34b | 47.151.177.159 |

CFPB-Wen Depo-000979

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

REDACTED

| Date/Time | Type | From | To | IP |
|---|---|---|---|---|
| 4/28/2017 9 04 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xcf84068f66c550c70aa459918c80a0ae3c255f8bc176d03dd4696ea7c7ad9ebd | 47.151.177.159 |
| 4/29/2017 19:23 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x65a8c8b9b5fe12ccbf03c8647dd7f2332d4193c9a330c0f76186ca884bb2cfec | 47.151.177.159 |
| 4/30/2017 19:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x80fd96262fb694d788917c3b8d8b295a9a2905b5b3088b923dc936b848922 | 47.151.177.159 |
| 5/1/2017 19:35 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x129bfec116a7a81c6cba1068a080e5bdc0adca586e5e95bc61fd74150ded030c | 47.151.177.159 |
| 5/2/2017 19:36 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x1b5e4aa702289aba3493d146339ed6ae5cbec2aeb78f13c8744b1bf03cb3514 | 47.151.177.159 |
| 5/3/2017 23 51 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xf25afe2dfab8ec7dbd1fa94a271b0b39ca9c50bdeaaf5b5582ca43d1f418cd37 | 47.151.177.159 |
| 5/5/2017 2:31 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xea19a0fbbd2b5c033c2a0739ff2a20e490ccfbadeb4b94cb9d8615c1ba6237e | 47.151.177.159 |
| 5/6/2017 2:33 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x5289f3f5a4baa98723cb5d78dbb63e5da0fbde99649c396bf37a873ea7298768 | 47.151.177.159 |
| 5/7/2018 8:09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x437ca9596f10dd620229db7361138075c1125be66e6aefd70749e106efd80502 | 47.151.177.159 |
| 5/8/2017 8:11 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x186aa941ba281a754430268e70ad1d22a5bc73745b4f63dd94c1000712bea634 | 47.151.177.159 |
| 5/9/2018 8:12 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x8ff2b7a0606776e9575dab3e4858510e04d8bac46594fa72633fc234a913ace1 | 47.151.177.159 |
| 5/10/2017 8:14 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xde508570952c95b22a15e59c900eac33e70bc0619414e0b7bb3f061fef59af3d | 47.151.177.159 |
| 5/11/2017 8:15 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x926aec2db5a8f2a0d0c2e6cae584b30c90842c58eb0b22925b5903bfe317a472 | 47.151.177.159 |
| 5/12/2017 8:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x35e2278113497796bd0ffc30892e54ccf294dcb2ae8e7523ca20b062e0d8220c | 47.151.177.159 |
| 5/13/2017 8:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x86677eb13735decc76bc2ab4e5ba23e285654b8e7ae42cb3c430701a59861778 | 47.151.177.159 |
| 5/14/2017 8:33 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xcc26e5737f77dba4625c7efb99b6d60af70524740ece30f8991368434611f4f31 | 47.151.177.159 |
| 5/15/2017 19:31 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xb42d53e13df7ebd086b369e3a7ab2e76991eb8c94303a21a81887929bd3ff586 | 47.151.177.159 |
| 5/16/2017 21 50 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xfb968342b87dd2cc06e92bbe822fc4f5dbadfd5a6181564fbea27190bb465c92 | 47.151.177.159 |
| 5/18/2017 0 09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x81442d7ac081c9550995a523690a5ac97685df7b1b053c2f6a0ab45d28a15af0 | 47.151.177.159 |
| 5/19/2017 4:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x8e9baf3e68a3223bd4aa5a170929a7e3d014870863fa02bb9b47d04576f256c | 47.151.177.159 |
| 5/20/2017 4:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xb90ed8086597a29960831e322e1eab76a08e58134a6772701883c1720dabe21a7 | 47.151.177.159 |
| 5/21/2017 6:44 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xb150df73b88d14787bb9e3526660418887d44cb5e712d00c6938da7b3e743e498 | 47.151.177.159 |
| 5/22/2017 6:45 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x7cf7cd4b5498044d1acddcc7b46ee4dcd4fa4804409a29c3122cf40784b8acec | 47.151.177.159 |
| 5/23/2017 6 56 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x3a1ded084477e2cf44fec76aa0481fe8d9fb59dffef3d965dcd371d6f4e7af2d | 47.151.177.159 |
| 5/24/2017 7:35 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xb06df3c46040b4edbe2536fe9c590fabfc8d8b857b2508d2f2d89372512e8014 | 47.151.177.159 |
| 5/26/2017 7:41 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xda3e2dbb46fc97e539400ff2d191ba320c2b520dbb0dd12c8ac1ff969dee0f1b | 47.151.177.159 |
| 5/27/2017 21 50 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xfdf5763e81b9ed672efa016ea922fed48695abb830780af51fd49aaea1d96f69 | 47.151.177.159 |
| 5/29/2017 4:37 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x8bd21f5fb58bcc6a12d9e189e0154f60f8595f589256e14baf27108e840f01 | 47.151.177.159 |
| 6/3/2017 23 16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x0941821a20d17e4029de46d170d23eca521e9efa6f48879a42b5392d12a45a1 | 47.151.177.159 |
| 6/5/2017 1:45 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x30cfec870c5034500f4acbd446f4951bf338f2c47c3b0181b465a5231d23696 | 47.151.177.159 |
| 6/6/2017 2:20 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x0827177eeacce67fc3b328f27df6f9cd5604a301d42c515ffe12960985bcbad | 47.151.177.159 |
| 6/10/2017 5:15 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x1a9ac04bcaa7832c3e900aa4772f5c9dec964ac66e226f7a7924cc34356f6e1c | 47.151.177.159 |
| 6/25/2017 9:38 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x30406add3a0abdb3d563e8caf65893add947aec48befcf7df1d93aa69c547d2d | 47.154.164.22 |
| 6/26/2017 16 09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xcf150894572562e389db9ce8c34faea4f5a0b5d95b48e625d73f9068549b002d | 47.154.164.22 |
| 6/27/2017 18:19 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x7dea0712425688bb661c91fa93d08aaff7846c2d1294e7a03659b26fe90d6acf | 47.154.164.22 |
| 6/28/2017 22:26 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x65969784574a93f96e322906f6cc3c86d8724d5a7c2a372aa44f5e3253655cd6 | 47.154.164.22 |
| 6/30/2017 6:10 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x5e5ad8eff62d16d922a48818c439e4b694c06f3b6c2f17d960515a0cc1fa634 | 47.154.164.22 |
| 7/1/2017 7:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x7905d9370d5b427c16614ee89efb347858a29ae8b663d2d10cba95bde88d516773 | 47.154.164.22 |
| 7/2/2017 11 06 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x974b8756b2171221d764ebacf74a3cb1b22c866757009624d7e1cf63d26ce4ea | 47.154.164.22 |
| 7/6/2017 0:04 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x705b3dcf4da9a50c14ff1adbb3e2577fcff5b62cf5bb2dc894ec0059dde985f | 47.154.164.22 |
| 7/7/2017 5:58 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x41f95b7fbd84c0fdccf96fbc7bcee0c7d16b635cbb8cb788c01e2cfdef0edb1d | 47.154.164.22 |
| 7/8/2017 9:18 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x200c616ed731b4be142cde2f9cab8fb6e6fd25108521466dcd176bb330754ac0 | 47.154.164.22 |
| 7/9/2017 10:27 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x0c65d516900037e5b27fd9216e228e3e893d2a2bbbb3963a86794ee64cb2c1a1 | 47.154.164.22 |
| 7/10/2017 21:14 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x539d13a28e0828d61577f6df373b3c5d1c7dbe47aee28f4ddadc491a8ff882a1 | 47.154.164.22 |
| 7/12/2017 8:10 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x0001d492b59d3b12021ab53e6d8814c1dbca5701fdaa2814a0e87e8f0f3dbd38 | 47.154.164.22 |
| 7/13/2017 22:12 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xc69d11ed93f6b872f8ed6885e8417b77f75b71ebace03486c058090a12b9d8db | 47.154.164.22 |
| 7/18/2017 8:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x22ea7fd6131afd88e4bad62643fee8116c89317644b8f6e06ddc80dbfd3cc085 | 47.154.164.22 |
| 7/19/2017 9 00 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x5e14fe3debaf9246625a9578cd26b0c7b292364c09038f0383debaf1c321257 | 47.154.164.22 |
| 7/21/2017 5:36 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x39e1e3b2624084c931dc093e27e1dc7225c2dd968a46b3c5afbfb9040c818c73 | 47.154.164.22 |
| 7/22/2017 9:31 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x7a99b145665fc8971d624ba4a79513b9524b06985e449df7ea6c049fb0bceb97 | 47.154.164.22 |
| 7/24/2017 7:20 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x4f5d2c2724da8cb56d303703bcbb06d3fcee6c323344c8d1f30f4a27cd4d9f1a73 | 47.154.164.22 |
| 7/25/2017 15 06 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x1e70581465a5bd1362343fb3bbfdd5b3cf7614b5ede3b419f6d18dc8876a3b72 | 47.154.164.22 |
| 7/26/2017 20:32 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x267759f583202e6f1573af9e6550cd9403ac1175747376dfe99c9e9e673bcd0f | 47.154.164.22 |
| 7/28/2017 4:30 | BTC | 1LARuU5G4uU699tmdbdZQPuXTTLhhUFoYa | fe6de7bfa52b7a6f81e6fca411c03fee48f08cd80168589b1ee4cc9d0391a55af | 47.154.164.22 |
| 7/29/2017 6:40 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xb415dcce1c847f1c8c477d79ac163fcbf258943757ea2f1f86d000d0a627a1f3d2 | 47.154.164.22 |
| 7/30/2017 8:34 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x35dad27bc70a2c4272bfe1d0c40443dfa928592edebd680782552377626b92c | 47.154.164.22 |
| 7/31/2017 9:34 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x77aaf096fea5b455b4564a677bb19ae19ff7c75763cf5fd7f5b74d4d86568fac | 47.154.164.22 |
| 8/1/2017 11:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x41662fe0ac4c3b20e3d1ef9e7275c52a3acdc08fa2f5e2f6d5cdc36569bed5e4 | 47.154.164.22 |
| 8/3/2017 6:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xe762bd61184dc6354063034661cb6991f8dc8b022394fd3197b7c91f4f600790c | 47.154.164.22 |
| 8/4/2017 22:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xe23c168a9ec5cc2e149ba579572f050ac33ff0277980b1a688b0fe8f27f4c269 | 47.154.164.22 |
| 8/6/2017 0:59 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x7331d7a8a6483ff414bd51a5d09fdc7f53689fbf6371713b8d9bfedbb0bffc93 | 47.154.164.22 |
| 8/7/2017 1:03 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xb865c43563763c2b822e298fec8bdbb84e890050dd6a9f56d6c6201fc74ce14a | 47.154.164.22 |
| 8/9/2017 5:49 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x0db028743b972e96e47161571a95b2728d29ee05d82efaf3f5550a376df228a0 | 47.154.164.22 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | | | | | |
|---|---|---|---|---|---|
| 8/10/2017 9:31 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xbe6ba7a6224228aff9e456cc6d9f51e15f7a409a2f3541fae9f957b8e166a35 | 47.154.164.22 | |
| 8/12/2017 8:37 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x273ff2fa99372c74a793d626a173e0e3d9e274a626363582e38db57dd9330fd0 | 47.154.164.22 | |
| 8/13/2017 9 08 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xc8bf2edf18e99da192e9cc752771183ce4f4b69af5c9a13b010a3468186b2d3b | 47.154.164.22 | |
| 8/14/2017 9:13 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xe0dfee38da3df84c7ab245b0a080241646a4c48eda715aaf303b78ef2ae2339b | 47.154.164.22 | |
| 8/16/2017 5 08 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x43d3af82f76a20ef5a9e5ba0d55c1a683385a3260f608760035a9aca243a0389 | 47.154.164.22 | |
| 8/18/2017 7 09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xf4b9faf673fe824c6fcb1a01af847045df5dc2a2a5c2076cd1127d3d69543ae4 | 47.154.164.22 | |
| 8/19/2017 7:17 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0xec462dd12a5095a4869780d66143fb8d1b8e93dc12fd3f5f525df71432f80df9 | 47.154.164.22 | |
| 9/25/2017 5:17 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x96567f66b2af61e7e34a49479158634bf48a9334aaefafd6773e6496939c00f | 47.154.164.22 | |
| 9/27/2017 4 53 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | 0x5507b15cfb9c930086557b3a312820433491f6d0ac4a2278f9a13b35741bc3cf | 76.219.238.248 | |

**Trade History**

| Trade ID | Market | Type | Total | Counterparty | Date |
|---|---|---|---|---|---|
| 91299222 | ETH/BTC | Buy | 0.04704724 | REDACT 764 | 3/21/2017 23:48 |
| 91299223 | ETH/BTC | Buy | 0.0759314 | 430 | 3/21/2017 23:48 |
| 91299224 | ETH/BTC | Buy | 0.18122999 | 5599 | 3/21/2017 23:48 |
| 91299225 | ETH/BTC | Buy | 0.08666586 | 2899 | 3/21/2017 23:48 |
| 91299226 | ETH/BTC | Buy | 0.00011001 | 5685 | 3/21/2017 23:48 |
| 91299227 | ETH/BTC | Buy | 0.00467157 | 2756 | 3/21/2017 23:48 |
| 91299228 | ETH/BTC | Buy | 1.2105841 | 5270 | 3/21/2017 23:48 |
| 91305257 | ETH/BTC | Buy | 5.47021126 | 5627 | 3/22/2017 0:05 |
| 99581819 | ETH/BTC | Buy | 0.20968729 | 2439 | 4/4/2017 6:35 |
| 99581820 | ETH/BTC | Buy | 0.07008597 | 3408 | 4/4/2017 6:35 |
| 99581821 | ETH/BTC | Buy | 1.8282619 | 5744 | 4/4/2017 6:35 |
| 99581822 | ETH/BTC | Buy | 2.2733964 | 349 | 4/4/2017 6:35 |
| 99581823 | ETH/BTC | Buy | 7.74799999 | 5911 | 4/4/2017 6:35 |
| 99581824 | ETH/BTC | Buy | 0.09716574 | 764 | 4/4/2017 6:35 |
| 99581825 | ETH/BTC | Buy | 2.2733976 | 349 | 4/4/2017 6:35 |
| 99581826 | ETH/BTC | Buy | 0.28472361 | 430 | 4/4/2017 6:35 |
| 99581827 | ETH/BTC | Buy | 0.00276724 | 7918 | 4/4/2017 6:35 |
| 99581828 | ETH/BTC | Buy | 5.57071623 | 5168 | 4/4/2017 6:35 |
| 99581829 | ETH/BTC | Buy | 0.11373 | 3458 | 4/4/2017 6:35 |
| 99581830 | ETH/BTC | Buy | 4.02712531 | 921 | 4/4/2017 6:35 |
| 99586368 | ETH/BTC | Buy | 0.39767679 | 764 | 4/4/2017 6:45 |
| 99586369 | ETH/BTC | Buy | 0.04556117 | 3811 | 4/4/2017 6:45 |
| 99586370 | ETH/BTC | Buy | 0.22341718 | 7113 | 4/4/2017 6:45 |
| 99586596 | ETH/BTC | Buy | 0.21205844 | 810 | 4/4/2017 6:45 |
| 99586597 | ETH/BTC | Buy | 0.09857367 | 3900 | 4/4/2017 6:45 |
| 99586598 | ETH/BTC | Buy | 0.47483093 | 7082 | 4/4/2017 6:45 |
| 99586799 | ETH/BTC | Buy | 0.00000936 | 7457 | 4/4/2017 6:45 |
| 99586970 | ETH/BTC | Buy | 0.19458963 | 3203 | 4/4/2017 6:45 |
| 99599386 | ETH/BTC | Buy | 1.75676229 | 0102 | 4/4/2017 7:11 |
| 99599387 | ETH/BTC | Buy | 2.27184036 | 5918 | 4/4/2017 7:11 |
| 99599388 | ETH/BTC | Buy | 0.68909251 | 5911 | 4/4/2017 7:11 |
| 99599389 | ETH/BTC | Buy | 1.82784006 | 5744 | 4/4/2017 7:11 |
| 99599390 | ETH/BTC | Buy | 5.57146077 | 5168 | 4/4/2017 7:11 |
| 99599391 | ETH/BTC | Buy | 2.2439964 | 349 | 4/4/2017 7:11 |
| 99599392 | ETH/BTC | Buy | 0.22247611 | 1729 | 4/4/2017 7:11 |
| 99599393 | ETH/BTC | Buy | 1.56232447 | 349 | 4/4/2017 7:11 |
| 99599443 | ETH/BTC | Buy | 0.63189665 | 5744 | 4/4/2017 7:11 |
| 127522707 | ETH/BTC | Buy | 1.35681561 | 764 | 5/11/2017 2:11 |
| 127522708 | ETH/BTC | Buy | 0.0004962 | 3975 | 5/11/2017 2:11 |
| 127522711 | ETH/BTC | Buy | 0.62313495 | 430 | 5/11/2017 2:11 |
| 127523261 | ETH/BTC | Buy | 0.07594319 | 764 | 5/11/2017 2:12 |
| 127523262 | ETH/BTC | Buy | 0.00024795 | 3679 | 5/11/2017 2:12 |
| 127523263 | ETH/BTC | Buy | 0.49520426 | 7404 | 5/11/2017 2:12 |
| 127523292 | ETH/BTC | Buy | 0.00446646 | 0474 | 5/11/2017 2:12 |
| 127524315 | ETH/BTC | Buy | 0.102061 | 1888 | 5/11/2017 2:14 |
| 127524560 | ETH/BTC | Buy | 1.08439033 | 1888 | 5/11/2017 2:14 |
| 127524561 | ETH/BTC | Buy | 0.111555 | 4051 | 5/11/2017 2:14 |
| 127524562 | ETH/BTC | Buy | 0.10009709 | 0474 | 5/11/2017 2:14 |
| 127524563 | ETH/BTC | Buy | 0.0004962 | 3975 | 5/11/2017 2:14 |
| 127524564 | ETH/BTC | Buy | 0.00157077 | 0301 | 5/11/2017 2:14 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

CFPB-Wen Depo-000981

REDACTED

| | | | | | |
|---|---|---|---|---|---|
| 127524565 | ETH/BTC | Buy | 1.14164892 | REDACT 3320 | 5/11/2017 2:14 |
| 127524566 | ETH/BTC | Buy | 0.01092746 | 6181 | 5/11/2017 2:14 |
| 127524567 | ETH/BTC | Buy | 0.01092928 | 6181 | 5/11/2017 2:14 |
| 127524588 | ETH/BTC | Buy | 0.43639342 | 3320 | 5/11/2017 2:14 |
| 127524606 | ETH/BTC | Buy | 0.00104351 | 5742 | 5/11/2017 2:14 |
| 127524635 | ETH/BTC | Buy | 0.06024823 | 6270 | 5/11/2017 2:14 |
| 127749241 | ETH/BTC | Buy | 0.23973989 | 7295 | 5/11/2017 7:07 |
| 127749242 | ETH/BTC | Buy | 3.99991668 | 1553 | 5/11/2017 7:07 |
| 127749245 | ETH/BTC | Buy | 0.0000202 | 5591 | 5/11/2017 7:07 |
| 127749393 | ETH/BTC | Buy | 0.14273788 | 5591 | 5/11/2017 7:07 |
| 153638570 | ETH/BTC | Buy | 0.08746441 | 9917 | 6/3/2017 23:14 |
| 153638571 | ETH/BTC | Buy | 1.35354243 | 6744 | 6/3/2017 23:14 |
| 153638572 | ETH/BTC | Buy | 17.5147591 | 8402 | 6/3/2017 23:14 |
| 153638573 | ETH/BTC | Buy | 0.19999999 | 1433 | 6/3/2017 23:14 |
| 153638574 | ETH/BTC | Buy | 0.00881288 | 7917 | 6/3/2017 23:14 |
| 153638575 | ETH/BTC | Buy | 0.03589996 | 2610 | 6/3/2017 23:14 |
| 153638576 | ETH/BTC | Buy | 0.21022341 | 2770 | 6/3/2017 23:14 |
| 153638577 | ETH/BTC | Buy | 0.08811746 | 2610 | 6/3/2017 23:14 |
| 153638578 | ETH/BTC | Buy | 0.18815052 | 1503 | 6/3/2017 23:14 |
| 153638579 | ETH/BTC | Buy | 0.09999999 | 6338 | 6/3/2017 23:14 |
| 153642450 | ETH/BTC | Buy | 0.03039212 | 7881 | 6/3/2017 23:17 |
| 153642451 | ETH/BTC | Buy | 2.13945175 | 0320 | 6/3/2017 23:17 |
| 153643210 | ETH/BTC | Buy | 0.87450353 | 0285 | 6/3/2017 23:18 |
| 153643211 | ETH/BTC | Buy | 1.36818195 | 6744 | 6/3/2017 23:18 |
| 153643212 | ETH/BTC | Buy | 0.03085366 | 3740 | 6/3/2017 23:18 |
| 153643213 | ETH/BTC | Buy | 0.19724421 | 0480 | 6/3/2017 23:18 |
| 153643214 | ETH/BTC | Buy | 0.04950602 | 8797 | 6/3/2017 23:18 |
| 153643215 | ETH/BTC | Buy | 0.61222 | 1217 | 6/3/2017 23:18 |
| 153643216 | ETH/BTC | Buy | 0.03280162 | 9759 | 6/3/2017 23:18 |
| 153643217 | ETH/BTC | Buy | 0.18016884 | 7084 | 6/3/2017 23:18 |
| 153643218 | ETH/BTC | Buy | 0.001875 | 8559 | 6/3/2017 23:18 |
| 153643219 | ETH/BTC | Buy | 0.00019839 | 6005 | 6/3/2017 23:18 |
| 153643220 | ETH/BTC | Buy | 0.17496 | 2585 | 6/3/2017 23:18 |
| 153643341 | ETH/BTC | Buy | 0.05065947 | 2833 | 6/3/2017 23:18 |
| 153643431 | ETH/BTC | Buy | 0.01565428 | 6270 | 6/3/2017 23:18 |
| 153643609 | ETH/BTC | Buy | 2.286551 | 2439 | 6/3/2017 23:18 |
| 153643642 | ETH/BTC | Buy | 2.2049131 | 3443 | 6/3/2017 23:18 |
| 153643738 | ETH/BTC | Buy | 0.0279936 | 6519 | 6/3/2017 23:18 |
| 153644189 | ETH/BTC | Buy | 0.05021685 | 7445 | 6/3/2017 23:19 |
| 153644248 | ETH/BTC | Buy | 0.0076351 | 2610 | 6/3/2017 23:19 |
| 153644322 | ETH/BTC | Buy | 0.00012525 | 8620 | 6/3/2017 23:19 |
| 153644564 | ETH/BTC | Buy | 0.09130622 | 4174 | 6/3/2017 23:19 |
| 153644613 | ETH/BTC | Buy | 0.00062189 | 4937 | 6/3/2017 23:19 |
| 153644632 | ETH/BTC | Buy | 0.00000297 | 9329 | 6/3/2017 23:19 |
| 153644646 | ETH/BTC | Buy | 0.08748 | 7595 | 6/3/2017 23:19 |
| 153647872 | ETH/BTC | Buy | 1.47906012 | 6877 | 6/3/2017 23:21 |
| 176476691 | ETH/BTC | Buy | 2.30253479 | 6270 | 6/25/2017 9:37 |
| 176476692 | ETH/BTC | Buy | 15.29711907 | 1598 | 6/25/2017 9:37 |
| 176476693 | ETH/BTC | Buy | 4.71798039 | 4059 | 6/25/2017 9:37 |
| 176479554 | ETH/BTC | Buy | 5.89992816 | 1598 | 6/25/2017 9:44 |
| 177342925 | ETH/BTC | Buy | 1.30445465 | 1430 | 6/26/2017 6:03 |
| 177342926 | ETH/BTC | Buy | 6.53559875 | 1598 | 6/26/2017 6:03 |
| 177342927 | ETH/BTC | Buy | 5.47652689 | 1624 | 6/26/2017 6:03 |
| 177342928 | ETH/BTC | Buy | 0.21682438 | 9487 | 6/26/2017 6:03 |
| 177344091 | ETH/BTC | Buy | 4.18277414 | 4518 | 6/26/2017 6:05 |
| 177344092 | ETH/BTC | Buy | 0.76049999 | 1228 | 6/26/2017 6:05 |
| 177344238 | ETH/BTC | Buy | 0.01954863 | 9053 | 6/26/2017 6:05 |
| 177345884 | ETH/BTC | Buy | 0.07216267 | 5050 | 6/26/2017 6:07 |
| 177345885 | ETH/BTC | Buy | 3.47703914 | 2815 | 6/26/2017 6:07 |
| 177345886 | ETH/BTC | Buy | 2.29372707 | 6926 | 6/26/2017 6:07 |
| 177345887 | ETH/BTC | Buy | 7.49414646 | 5168 | 6/26/2017 6:07 |
| 177345888 | ETH/BTC | Buy | 5.96324851 | 2235 | 6/26/2017 6:07 |
| 177370913 | ETH/BTC | Buy | 4.00241203 | 6270 | 6/26/2017 6:42 |

CFPB-Wen Depo-000982

**REDACTED**

| | | | | | | |
|---|---|---|---|---|---|---|
| 177370914 | ETH/BTC | Buy | | 0.91939691 | 5956 | 6/26/2017 6:42 |
| 177370915 | ETH/BTC | Buy | | 2.24458718 | 2540 | 6/26/2017 6:42 |
| 177373046 | ETH/BTC | Buy | | 0.03655224 | 2610 | 6/26/2017 6:44 |
| 177373047 | ETH/BTC | Buy | | 0.36521016 | 3180 | 6/26/2017 6:44 |
| 177373048 | ETH/BTC | Buy | | 0.07580219 | 5477 | 6/26/2017 6:44 |
| 177373049 | ETH/BTC | Buy | | 0.00799574 | 4574 | 6/26/2017 6:44 |
| 177373050 | ETH/BTC | Buy | | 0.0108289 | 2446 | 6/26/2017 6:44 |
| 177373054 | ETH/BTC | Buy | | 0.59405699 | 6270 | 6/26/2017 6:44 |
| 177373084 | ETH/BTC | Buy | | 0.08758481 | 2439 | 6/26/2017 6:44 |
| 177373101 | ETH/BTC | Buy | | 0.13737282 | 6270 | 6/26/2017 6:44 |
| 177373107 | ETH/BTC | Buy | | 0.14474016 | 6270 | 6/26/2017 6:45 |
| 177373432 | ETH/BTC | Buy | | 0.84102009 | 5981 | 6/26/2017 6:45 |
| 177374116 | ETH/BTC | Buy | | 0.17012338 | 0801 | 6/26/2017 6:46 |
| 177374117 | ETH/BTC | Buy | | 0.00003455 | 0801 | 6/26/2017 6:46 |
| 177374208 | ETH/BTC | Buy | | 0.08184418 | 8559 | 6/26/2017 6:46 |
| 177375175 | ETH/BTC | Buy | | 0.55135855 | 4440 | 6/26/2017 6:48 |
| 177376108 | ETH/BTC | Buy | | 0.03301824 | 1362 | 6/26/2017 6:49 |
| 184817426 | ETH/BTC | Buy | | 0.50119349 | 1217 | 7/5/2017 23:47 |
| 184817427 | ETH/BTC | Buy | | 1.63058408 | 8104 | 7/5/2017 23:47 |
| 184817428 | ETH/BTC | Buy | | 0.32673395 | 8859 | 7/5/2017 23:47 |
| 184819688 | ETH/BTC | Buy | | 0.27700852 | 0299 | 7/5/2017 23:55 |
| 184819689 | ETH/BTC | Buy | | 0.1019012 | 0067 | 7/5/2017 23:55 |
| 184819800 | ETH/BTC | Buy | | 0.36877306 | 9661 | 7/5/2017 23:55 |
| 184820095 | ETH/BTC | Buy | | 0.00150534 | 0693 | 7/5/2017 23:56 |
| 184820096 | ETH/BTC | Buy | | 0.20460515 | 4262 | 7/5/2017 23:56 |
| 184821821 | ETH/BTC | Buy | | 2.23564504 | 3498 | 7/6/2017 0:03 |
| 184821822 | ETH/BTC | Buy | | 0.00050901 | 3975 | 7/6/2017 0:03 |
| 184823243 | ETH/BTC | Buy | | 0.27698072 | 4293 | 7/6/2017 0:08 |
| 184914249 | ETH/BTC | Buy | | 0.90745905 | 4155 | 7/6/2017 3:46 |
| 184914254 | ETH/BTC | Buy | | 0.19562444 | 4155 | 7/6/2017 3:46 |
| 184914304 | ETH/BTC | Buy | | 0.1301111 | 6926 | 7/6/2017 3:46 |
| 184914305 | ETH/BTC | Buy | | 0.10069996 | 6747 | 7/6/2017 3:46 |
| 184914306 | ETH/BTC | Buy | | 0.06613284 | 9898 | 7/6/2017 3:46 |
| 184927066 | ETH/BTC | Buy | | 0.25344761 | 8859 | 7/6/2017 4:23 |
| 184927215 | ETH/BTC | Buy | | 0.00101786 | 7171 | 7/6/2017 4:23 |
| 185009171 | ETH/BTC | Buy | | 0.01203303 | 9138 | 7/6/2017 7:31 |
| 185009172 | ETH/BTC | Buy | | 1.31482784 | 3950 | 7/6/2017 7:31 |
| 185009177 | ETH/BTC | Buy | | 0.00784402 | 5851 | 7/6/2017 7:31 |
| 185009228 | ETH/BTC | Buy | | 0.14578932 | 9607 | 7/6/2017 7:31 |
| 185009273 | ETH/BTC | Buy | | 0.52503755 | 8463 | 7/6/2017 7:31 |
| 185009880 | ETH/BTC | Buy | | 0.56687479 | 1902 | 7/6/2017 7:32 |
| 185009881 | ETH/BTC | Buy | | 0.65790154 | 4349 | 7/6/2017 7:32 |
| 185009882 | ETH/BTC | Buy | | 2.06385385 | 7845 | 7/6/2017 7:32 |
| 185009883 | ETH/BTC | Buy | | 0.03083603 | 6152 | 7/6/2017 7:32 |
| 185009884 | ETH/BTC | Buy | | 0.05014104 | 1597 | 7/6/2017 7:32 |
| 185009885 | ETH/BTC | Buy | | 0.04527183 | 0791 | 7/6/2017 7:32 |
| 185009886 | ETH/BTC | Buy | | 0.0010815 | 3595 | 7/6/2017 7:32 |
| 185009887 | ETH/BTC | Buy | | 0.10628 | 3057 | 7/6/2017 7:32 |
| 185009888 | ETH/BTC | Buy | | 0.00510928 | 8825 | 7/6/2017 7:32 |
| 185009889 | ETH/BTC | Buy | | 0.1048425 | 3228 | 7/6/2017 7:32 |
| 185009890 | ETH/BTC | Buy | | 0.21 | 2015 | 7/6/2017 7:32 |
| 185009891 | ETH/BTC | Buy | | 0.50210114 | 9688 | 7/6/2017 7:32 |
| 185009892 | ETH/BTC | Buy | | 0.042 | 3840 | 7/6/2017 7:32 |
| 185009893 | ETH/BTC | Buy | | 0.0103425 | 3488 | 7/6/2017 7:32 |
| 185009894 | ETH/BTC | Buy | | 0.09999999 | 6515 | 7/6/2017 7:32 |
| 185009895 | ETH/BTC | Buy | | 0.0769825 | 1828 | 7/6/2017 7:32 |
| 185009896 | ETH/BTC | Buy | | 0.40064207 | 0349 | 7/6/2017 7:32 |
| 185009897 | ETH/BTC | Buy | | 0.33346863 | 4075 | 7/6/2017 7:32 |
| 185009898 | ETH/BTC | Buy | | 0.00803408 | 8213 | 7/6/2017 7:32 |
| 185009899 | ETH/BTC | Buy | | 0.7333725 | 7121 | 7/6/2017 7:32 |
| 185009900 | ETH/BTC | Buy | | 0.5444212 | 0074 | 7/6/2017 7:32 |
| 185009901 | ETH/BTC | Buy | | 0.52290196 | 2294 | 7/6/2017 7:32 |
| 185009902 | ETH/BTC | Buy | | 0.62155456 | 6422 | 7/6/2017 7:32 |

CFPB-Wen Depo-000983

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

REDACTED

| | | | | | |
|---|---|---|---|---|---|
| 185009963 | ETH/BTC | Buy | 0.37376932 | 7056 | 7/6/2017 7:32 |
| 185009964 | ETH/BTC | Buy | 1.99999999 | 1902 | 7/6/2017 7:32 |
| 185009965 | ETH/BTC | Buy | 0.32061939 | 5422 | 7/6/2017 7:32 |
| 185009966 | ETH/BTC | Buy | 0.02153715 | 2667 | 7/6/2017 7:32 |
| 185009967 | ETH/BTC | Buy | 0.02904323 | 3823 | 7/6/2017 7:32 |
| 185009968 | ETH/BTC | Buy | 0.01199999 | 1534 | 7/6/2017 7:32 |
| 185009969 | ETH/BTC | Buy | 0.1113 | 5444 | 7/6/2017 7:32 |
| 185009970 | ETH/BTC | Buy | 0.1060789 | 1659 | 7/6/2017 7:32 |
| 185009971 | ETH/BTC | Buy | 0.05883339 | 7346 | 7/6/2017 7:32 |
| 185009972 | ETH/BTC | Buy | 0.0002625 | 3718 | 7/6/2017 7:32 |
| 185009973 | ETH/BTC | Buy | 0.21 | 1030 | 7/6/2017 7:32 |
| 185009974 | ETH/BTC | Buy | 0.1008 | 3997 | 7/6/2017 7:32 |
| 185009975 | ETH/BTC | Buy | 0.1512 | 3332 | 7/6/2017 7:32 |
| 185009976 | ETH/BTC | Buy | 0.0937119 | 3458 | 7/6/2017 7:32 |
| 185009990 | ETH/BTC | Buy | 0.00026156 | 3024 | 7/6/2017 7:32 |
| 185010006 | ETH/BTC | Buy | 0.01023843 | 2610 | 7/6/2017 7:32 |
| 185010919 | ETH/BTC | Buy | 1.27585733 | 1430 | 7/6/2017 7:34 |
| 185010921 | ETH/BTC | Buy | 0.00080649 | 2056 | 7/6/2017 7:34 |
| 185011099 | ETH/BTC | Buy | 1.21403177 | 2770 | 7/6/2017 7:34 |
| 185011100 | ETH/BTC | Buy | 0.99999999 | 1902 | 7/6/2017 7:34 |
| 185011742 | ETH/BTC | Buy | 0.0207434 | 1430 | 7/6/2017 7:35 |
| 185011743 | ETH/BTC | Buy | 0.05034699 | 2610 | 7/6/2017 7:35 |
| 185011809 | ETH/BTC | Buy | 0.10429019 | 4208 | 7/6/2017 7:35 |
| 185011810 | ETH/BTC | Buy | 0.28461193 | 7563 | 7/6/2017 7:35 |
| 185011811 | ETH/BTC | Buy | 0.2849342 | 3159 | 7/6/2017 7:35 |
| 185011812 | ETH/BTC | Buy | 0.99999999 | 1082 | 7/6/2017 7:35 |
| 185011813 | ETH/BTC | Buy | 0.53334533 | 1293 | 7/6/2017 7:35 |
| 185011814 | ETH/BTC | Buy | 1.43160113 | 3787 | 7/6/2017 7:35 |
| 185011815 | ETH/BTC | Buy | 0.03501832 | 4642 | 7/6/2017 7:35 |
| 185011816 | ETH/BTC | Buy | 0.01195232 | 7273 | 7/6/2017 7:35 |
| 185011873 | ETH/BTC | Buy | 0.15684745 | 5319 | 7/6/2017 7:35 |
| 185011880 | ETH/BTC | Buy | 0.16970634 | 7036 | 7/6/2017 7:35 |
| 185011885 | ETH/BTC | Buy | 0.75920942 | 1430 | 7/6/2017 7:35 |
| 185016401 | ETH/BTC | Buy | 0.67929215 | 5926 | 7/6/2017 7:41 |
| 185016402 | ETH/BTC | Buy | 15.02728995 | 7094 | 7/6/2017 7:41 |
| 185017003 | ETH/BTC | Buy | 0.42581444 | 3620 | 7/6/2017 7:42 |
| 185017022 | ETH/BTC | Buy | 0.12225299 | 3543 | 7/6/2017 7:42 |
| 185019468 | ETH/BTC | Buy | 0.00011007 | 3685 | 7/6/2017 7:46 |
| 185019470 | ETH/BTC | Buy | 0.49886918 | 3593 | 7/6/2017 7:46 |
| 185020094 | ETH/BTC | Buy | 3.98662429 | 3593 | 7/6/2017 7:47 |
| 185020156 | ETH/BTC | Buy | 0.00330813 | 3593 | 7/6/2017 7:48 |
| 185620578 | ETH/BTC | Buy | 0.50607284 | 5165 | 7/7/2017 9:48 |
| 185620597 | ETH/BTC | Buy | 0.09985044 | 3455 | 7/7/2017 9:48 |
| 185620636 | ETH/BTC | Buy | 0.10091 | 3448 | 7/7/2017 9:49 |
| 185620658 | ETH/BTC | Buy | 0.02343075 | 5808 | 7/7/2017 9:49 |
| 185620778 | ETH/BTC | Buy | 0.0050455 | 2429 | 7/7/2017 9:49 |
| 185620804 | ETH/BTC | Buy | 0.00010025 | 1937 | 7/7/2017 9:49 |
| 185620824 | ETH/BTC | Buy | 0.02132059 | 2610 | 7/7/2017 9:49 |
| 185620859 | ETH/BTC | Buy | 0.0002029 | 2460 | 7/7/2017 9:50 |
| 185620876 | ETH/BTC | Buy | 0.14672253 | 2610 | 7/7/2017 9:50 |
| 185620960 | ETH/BTC | Buy | 0.00304092 | 2610 | 7/7/2017 9:50 |
| 185620966 | ETH/BTC | Buy | 0.00284414 | 2610 | 7/7/2017 9:50 |
| 185621063 | ETH/BTC | Buy | 0.08996384 | 1716 | 7/7/2017 9:51 |
| 185621231 | ETH/BTC | Buy | 0.00019817 | 3400 | 7/7/2017 9:51 |
| 185621236 | ETH/BTC | Buy | 0.908109 | 3904 | 7/7/2017 9:51 |
| 185621245 | ETH/BTC | Buy | 0.00018372 | 4218 | 7/7/2017 9:51 |
| 185621252 | ETH/BTC | Buy | 0.07085699 | 8026 | 7/7/2017 9:51 |
| 185621601 | ETH/BTC | Buy | 0.01942515 | 2610 | 7/7/2017 9:53 |
| 185621606 | ETH/BTC | Buy | 0.00113775 | 2610 | 7/7/2017 9:53 |
| 185623060 | ETH/BTC | Buy | 1.05747306 | 3498 | 7/7/2017 9:57 |
| 185623138 | ETH/BTC | Buy | 0.49376567 | 7430 | 7/7/2017 9:57 |
| 185623207 | ETH/BTC | Buy | 0.5249075 | 3630 | 7/7/2017 9:57 |
| 185623209 | ETH/BTC | Buy | 0.00754382 | 7371 | 7/7/2017 9:57 |

CFPB-Wen Depo-000984

| | | | | | | |
|---|---|---|---|---|---|---|
| 185623241 | ETH/BTC | Buy | REDACTED | 0.91482184 | REDAC 3787 | 7/7/2017 9:58 |
| 185624612 | ETH/BTC | Buy | | 1.26282164 | 5493 | 7/7/2017 10:02 |
| 185624623 | ETH/BTC | Buy | | 0.04269423 | 3132 | 7/7/2017 10:02 |
| 185625765 | ETH/BTC | Buy | | 4.99999999 | 4799 | 7/7/2017 10:06 |
| 185626245 | ETH/BTC | Buy | | 0.01192211 | 5334 | 7/7/2017 10:08 |
| 185626261 | ETH/BTC | Buy | | 0.04362826 | 3132 | 7/7/2017 10:08 |
| 185626268 | ETH/BTC | Buy | | 0.19513414 | 5959 | 7/7/2017 10:08 |
| 185626294 | ETH/BTC | Buy | | 0.25976104 | 7348 | 7/7/2017 10:08 |
| 185626308 | ETH/BTC | Buy | | 0.0006016 | 5850 | 7/7/2017 10:08 |
| 185627038 | ETH/BTC | Buy | | 0.04533759 | 3132 | 7/7/2017 10:11 |
| 185627085 | ETH/BTC | Buy | | 0.06007802 | 5876 | 7/7/2017 10:11 |
| 185627086 | ETH/BTC | Buy | | 0.01577907 | 5334 | 7/7/2017 10:11 |
| 185627288 | ETH/BTC | Buy | | 0.00010025 | 4937 | 7/7/2017 10:11 |
| 185627291 | ETH/BTC | Buy | | 0.00793541 | 3801 | 7/7/2017 10:11 |
| 185627305 | ETH/BTC | Buy | | 0.04028402 | 5875 | 7/7/2017 10:11 |
| 185627318 | ETH/BTC | Buy | | 0.00576471 | 5488 | 7/7/2017 10:12 |
| 185627339 | ETH/BTC | Buy | | 0.00190976 | 3684 | 7/7/2017 10:12 |
| 185627341 | ETH/BTC | Buy | | 0.0009538 | 1196 | 7/7/2017 10:12 |
| 185627355 | ETH/BTC | Buy | | 0.04806645 | 3132 | 7/7/2017 10:12 |
| 185627383 | ETH/BTC | Buy | | 0.01400648 | 5334 | 7/7/2017 10:12 |
| 185627392 | ETH/BTC | Buy | | 0.00013332 | 1544 | 7/7/2017 10:12 |
| 185627467 | ETH/BTC | Buy | | 0.04405936 | 3132 | 7/7/2017 10:12 |
| 185627837 | ETH/BTC | Buy | | 0.69645558 | 1088 | 7/7/2017 10:14 |
| 185627838 | ETH/BTC | Buy | | 0.00085898 | 1088 | 7/7/2017 10:14 |
| 185627842 | ETH/BTC | Buy | | 0.02819883 | 5372 | 7/7/2017 10:14 |
| 185627863 | ETH/BTC | Buy | | 0.00766919 | 3554 | 7/7/2017 10:14 |
| 185627867 | ETH/BTC | Buy | | 0.00016801 | 5933 | 7/7/2017 10:14 |
| 185627874 | ETH/BTC | Buy | | 0.05323886 | 3132 | 7/7/2017 10:14 |
| 185627880 | ETH/BTC | Buy | | 0.00220861 | 3256 | 7/7/2017 10:14 |
| 185627881 | ETH/BTC | Buy | | 0.00667387 | 7371 | 7/7/2017 10:14 |
| 185628078 | ETH/BTC | Buy | | 1.98650456 | 5044 | 7/7/2017 10:14 |
| 185628100 | ETH/BTC | Buy | | 0.00005116 | 3096 | 7/7/2017 10:14 |
| 185628136 | ETH/BTC | Buy | | 0.00813051 | 5575 | 7/7/2017 10:15 |
| 185628138 | ETH/BTC | Buy | | 0.06377965 | 3132 | 7/7/2017 10:15 |
| 185628154 | ETH/BTC | Buy | | 0.14606507 | 1430 | 7/7/2017 10:15 |
| 185628198 | ETH/BTC | Buy | | 0.01647659 | 5334 | 7/7/2017 10:15 |
| 185628213 | ETH/BTC | Buy | | 0.03021303 | 3849 | 7/7/2017 10:15 |
| 185628266 | ETH/BTC | Buy | | 0.02242122 | 7371 | 7/7/2017 10:15 |
| 185628334 | ETH/BTC | Buy | | 0.64639252 | 1993 | 7/7/2017 10:15 |
| 185628342 | ETH/BTC | Buy | | 0.07698356 | 3900 | 7/7/2017 10:15 |
| 185628371 | ETH/BTC | Buy | | 0.01251636 | 4313 | 7/7/2017 10:15 |
| 185628404 | ETH/BTC | Buy | | 0.35233194 | 5549 | 7/7/2017 10:15 |
| 185628410 | ETH/BTC | Buy | | 0.01796582 | 5334 | 7/7/2017 10:15 |
| 185628419 | ETH/BTC | Buy | | 0.12122088 | 5519 | 7/7/2017 10:15 |
| 185628425 | ETH/BTC | Buy | | 0.0002982 | 3388 | 7/7/2017 10:15 |
| 185628438 | ETH/BTC | Buy | | 0.30213036 | 3577 | 7/7/2017 10:17 |
| 185628908 | ETH/BTC | Buy | | 1.40105216 | 1430 | 7/7/2017 10:17 |
| 185629133 | ETH/BTC | Buy | | 0.27046987 | 5270 | 7/7/2017 10:18 |
| 185629189 | ETH/BTC | Buy | | 0.09907869 | 7079 | 7/7/2017 10:18 |
| 185629283 | ETH/BTC | Buy | | 0.23874085 | 3272 | 7/7/2017 10:19 |
| 185629372 | ETH/BTC | Buy | | 0.00285062 | 7719 | 7/7/2017 10:19 |
| 185629382 | ETH/BTC | Buy | | 0.00005797 | 5314 | 7/7/2017 10:19 |
| 185629383 | ETH/BTC | Buy | | 1.40994294 | 5917 | 7/7/2017 10:19 |
| 185629390 | ETH/BTC | Buy | | 0.00014337 | 3165 | 7/7/2017 10:19 |
| 185629407 | ETH/BTC | Buy | | 0.00050332 | 5532 | 7/7/2017 10:19 |
| 185629412 | ETH/BTC | Buy | | 0.00156557 | 3014 | 7/7/2017 10:19 |
| 185629430 | ETH/BTC | Buy | | 0.00004206 | 5292 | 7/7/2017 10:19 |
| 185629432 | ETH/BTC | Buy | | 0.00969767 | 1866 | 7/7/2017 10:19 |
| 185629433 | ETH/BTC | Buy | | 0.00180314 | 2669 | 7/7/2017 10:19 |
| 185629440 | ETH/BTC | Buy | | 0.00001833 | 5575 | 7/7/2017 10:19 |
| 185629444 | ETH/BTC | Buy | | 0.00003813 | 5189 | 7/7/2017 10:19 |
| 185629454 | ETH/BTC | Buy | | 0.0004927 | 3122 | 7/7/2017 10:19 |
| 185629472 | ETH/BTC | Buy | | 0.00454861 | 3573 | 7/7/2017 10:19 |

CFPB-Wen Depo-000985

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 185629491 | ETH/BTC | Buy | | 0.00173831 | REDACTED 3801 | 7/7/2017 10:19 |
| 185629503 | ETH/BTC | Buy | | 0.00027624 | 5488 | 7/7/2017 10:19 |
| 185629520 | ETH/BTC | Buy | | 0.00014267 | 7921 | 7/7/2017 10:19 |
| 185629523 | ETH/BTC | Buy | | 0.00006706 | 1196 | 7/7/2017 10:19 |
| 185629528 | ETH/BTC | Buy | | 0.00001809 | 3121 | 7/7/2017 10:19 |
| 185629536 | ETH/BTC | Buy | | 0.00855332 | 3826 | 7/7/2017 10:20 |
| 185629728 | ETH/BTC | Buy | | 0.01368124 | 7371 | 7/7/2017 10:20 |
| 185630716 | ETH/BTC | Buy | | 0.25139808 | 7573 | 7/7/2017 10:24 |
| 185632355 | ETH/BTC | Buy | | 0.07454372 | 3896 | 7/7/2017 10:29 |
| 185632682 | ETH/BTC | Buy | | 0.92545626 | 7107 | 7/7/2017 10:30 |
| 185634108 | ETH/BTC | Buy | | 0.00197922 | 6598 | 7/7/2017 10:33 |
| 185634449 | ETH/BTC | Buy | | 0.03817787 | 3588 | 7/7/2017 10:34 |
| 185634639 | ETH/BTC | Buy | | 0.00157886 | 6598 | 7/7/2017 10:35 |
| 185634647 | ETH/BTC | Buy | | 0.00010075 | 3801 | 7/7/2017 10:35 |
| 185634651 | ETH/BTC | Buy | | 0.00000488 | 6598 | 7/7/2017 10:35 |
| 185634657 | ETH/BTC | Buy | | 0.00000001 | 5596 | 7/7/2017 10:35 |
| 185634679 | ETH/BTC | Buy | | 0.10051002 | 4942 | 7/7/2017 10:35 |
| 185634696 | ETH/BTC | Buy | | 0.00068001 | 5871 | 7/7/2017 10:35 |
| 186235070 | ETH/BTC | Buy | | 8.44159757 | 8185 | 7/8/2017 9:17 |
| 186693811 | ETH/BTC | Buy | | 0.05996085 | 1902 | 7/9/2017 4:15 |
| 186693812 | ETH/BTC | Buy | | 44.70414954 | 7704 | 7/9/2017 4:15 |
| 186693814 | ETH/BTC | Buy | | 0.00011 | 5685 | 7/9/2017 4:15 |
| 186693823 | ETH/BTC | Buy | | 0.0004366 | 7704 | 7/9/2017 4:15 |
| 186703342 | ETH/BTC | Buy | | 4.76601267 | 3384 | 7/9/2017 4:41 |
| 186703506 | ETH/BTC | Buy | | 0.09369668 | 7052 | 7/9/2017 4:42 |
| 186704147 | ETH/BTC | Buy | | 0.01341548 | 3353 | 7/9/2017 4:43 |
| 186704167 | ETH/BTC | Buy | | 0.00474627 | 5815 | 7/9/2017 4:43 |
| 186704220 | ETH/BTC | Buy | | 0.35747189 | 7052 | 7/9/2017 4:44 |
| 188153608 | ETH/BTC | Buy | | 0.13117159 | 4217 | 7/11/2017 9:03 |
| 188153654 | ETH/BTC | Buy | | 2.7429046 | 3267 | 7/11/2017 9:03 |
| 188153748 | ETH/BTC | Buy | | 0.00011 | 5685 | 7/11/2017 9:03 |
| 188154379 | ETH/BTC | Buy | | 0.316223 | 3841 | 7/11/2017 9:04 |
| 188154498 | ETH/BTC | Buy | | 4.60172517 | 5270 | 7/11/2017 9:04 |
| 188154640 | ETH/BTC | Buy | | 0.53492975 | 5270 | 7/11/2017 9:05 |
| 188154641 | ETH/BTC | Buy | | 1.67293585 | 5270 | 7/11/2017 9:05 |
| 188154655 | ETH/BTC | Buy | | 0 | 3971 | 7/11/2017 9:05 |
| 188155067 | ETH/BTC | Buy | | 0.29319818 | 2375 | 7/11/2017 9:05 |
| 188155082 | ETH/BTC | Buy | | 0.47129596 | 3742 | 7/11/2017 9:05 |
| 188155138 | ETH/BTC | Buy | | 4.47382858 | 3816 | 7/11/2017 9:05 |
| 188155225 | ETH/BTC | Buy | | 4.76167726 | 3470 | 7/11/2017 9:06 |
| 188155849 | ETH/BTC | Buy | | 0.7835744 | 5816 | 7/11/2017 9:06 |
| 188155850 | ETH/BTC | Buy | | 0.0149411 | 5816 | 7/11/2017 9:06 |
| 188155914 | ETH/BTC | Buy | | 0.39464732 | 7905 | 7/11/2017 9:07 |
| 188155981 | ETH/BTC | Buy | | 1.10836333 | 4228 | 7/11/2017 9:07 |
| 188155992 | ETH/BTC | Buy | | 0.99999999 | 1815 | 7/11/2017 9:07 |
| 188156056 | ETH/BTC | Buy | | 4.67691468 | 5270 | 7/11/2017 9:07 |
| 188156241 | ETH/BTC | Buy | | 2.02155913 | 3051 | 7/11/2017 9:07 |
| 188156574 | ETH/BTC | Buy | | 2.01306556 | 5270 | 7/11/2017 9:08 |
| 188156597 | ETH/BTC | Buy | | 0.05222468 | 5270 | 7/11/2017 9:08 |
| 188156616 | ETH/BTC | Buy | | 6.28349781 | 2540 | 7/11/2017 9:08 |
| 188156653 | ETH/BTC | Buy | | 1.65121192 | 3138 | 7/11/2017 9:08 |
| 188157636 | ETH/BTC | Buy | | 2.66120829 | 2439 | 7/11/2017 9:09 |
| 188157656 | ETH/BTC | Buy | | 7.3387917 | 2439 | 7/11/2017 9:10 |
| 188169960 | ETH/BTC | Buy | | 1.23585492 | 5084 | 7/11/2017 9:29 |
| 188169970 | ETH/BTC | Buy | | 0.09298372 | 7577 | 7/11/2017 9:29 |
| 188170023 | ETH/BTC | Buy | | 0.24401127 | 5270 | 7/11/2017 9:29 |
| 188170028 | ETH/BTC | Buy | | 0.04480446 | 5270 | 7/11/2017 9:29 |
| 188170351 | ETH/BTC | Buy | | 6.83484571 | 4203 | 7/11/2017 9:29 |
| 188170568 | ETH/BTC | Buy | | 1.80186212 | 5270 | 7/11/2017 9:30 |
| 188170569 | ETH/BTC | Buy | | 0.00010989 | 5685 | 7/11/2017 9:30 |
| 188170600 | ETH/BTC | Buy | | 1.36318226 | 8675 | 7/11/2017 9:30 |
| 188175301 | ETH/BTC | Buy | | 3.15165027 | 5270 | 7/11/2017 9:34 |
| 188175334 | ETH/BTC | Buy | | 0.08282348 | 4942 | 7/11/2017 9:34 |

CFPB-Wen Depo-000986

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 196464260 | ETH/BTC | Buy | | 0.00000031 | 3837 | 7/22/2017 9:36 |
| 196464340 | ETH/BTC | Buy | | 2.63724522 | 5920 | 7/22/2017 9:36 |
| 196464381 | ETH/BTC | Buy | | 5.11447968 | 5289 | 7/22/2017 9:36 |
| 196464417 | ETH/BTC | Buy | | 0.38219342 | 5270 | 7/22/2017 9:36 |
| 196464424 | ETH/BTC | Buy | | 0.00193599 | 5166 | 7/22/2017 9:36 |
| 196464425 | ETH/BTC | Buy | | 0.27021491 | 5270 | 7/22/2017 9:36 |
| 196464543 | ETH/BTC | Buy | | 0.00628238 | 430 | 7/22/2017 9:36 |
| 196464587 | ETH/BTC | Buy | | 0.07970001 | 3837 | 7/22/2017 9:36 |
| 196464588 | ETH/BTC | Buy | | 0.00007561 | 3837 | 7/22/2017 9:36 |
| 196464697 | ETH/BTC | Buy | | 2.50787242 | 3394 | 7/22/2017 9:37 |
| 196466426 | ETH/BTC | Buy | | 0.03812604 | 3374 | 7/22/2017 9:41 |
| 196466477 | ETH/BTC | Buy | | 0.00111655 | 3052 | 7/22/2017 9:42 |
| 196466502 | ETH/BTC | Buy | | 0.34310963 | 3944 | 7/22/2017 9:42 |
| 196466507 | ETH/BTC | Buy | | 0.00000026 | 7230 | 7/22/2017 9:42 |
| 196466658 | ETH/BTC | Buy | | 3.75764749 | 5150 | 7/22/2017 9:42 |
| 196467485 | ETH/BTC | Buy | | 0.00000002 | 4211 | 7/22/2017 9:43 |
| 196467496 | ETH/BTC | Buy | | 4.99999997 | 553 | 7/22/2017 9:43 |
| 196467497 | ETH/BTC | Buy | | 4.99999999 | 553 | 7/22/2017 9:43 |
| 198871750 | ETH/BTC | Buy | | 2.36821921 | 5270 | 7/28/2017 2:50 |
| 198871756 | ETH/BTC | Buy | | 4.63178078 | 5270 | 7/28/2017 2:50 |
| 198891065 | ETH/BTC | Buy | | 0.3123568 | 725 | 7/28/2017 4:11 |
| 198891147 | ETH/BTC | Buy | | 0.1964096 | 3157 | 7/28/2017 4:12 |
| 198891184 | ETH/BTC | Buy | | 0.00033772 | 3126 | 7/28/2017 4:12 |
| 198891193 | ETH/BTC | Buy | | 6.49089585 | 3378 | 7/28/2017 4:12 |
| 198894732 | ETH/BTC | Buy | | 0.59612103 | 3157 | 7/28/2017 4:23 |
| 198894747 | ETH/BTC | Buy | | 0.33126301 | 3074 | 7/28/2017 4:23 |
| 198894763 | ETH/BTC | Buy | | 0.01417321 | 3384 | 7/28/2017 4:23 |
| 198894766 | ETH/BTC | Buy | | 0.10000001 | 3091 | 7/28/2017 4:23 |
| 198894771 | ETH/BTC | Buy | | 0.00020102 | 3596 | 7/28/2017 4:23 |
| 198933647 | ETH/BTC | Buy | | 5.73794686 | 5270 | 7/28/2017 6:53 |
| 198933650 | ETH/BTC | Buy | | 0.1125003 | 7107 | 7/28/2017 6:53 |
| 198933720 | ETH/BTC | Buy | | 0.00000073 | 523 | 7/28/2017 6:54 |
| 198934201 | ETH/BTC | Buy | | 1.14955209 | 5270 | 7/28/2017 6:55 |
| 198934204 | ETH/BTC | Buy | | 2.30638655 | 5270 | 7/28/2017 6:55 |
| 198934243 | ETH/BTC | Buy | | 0.72721495 | 2439 | 7/28/2017 6:55 |
| 198934256 | ETH/BTC | Buy | | 0.00075248 | 5742 | 7/28/2017 6:55 |
| 198934344 | ETH/BTC | Buy | | 1.80609127 | 3026 | 7/28/2017 6:56 |
| 198934377 | ETH/BTC | Buy | | 0.23226557 | 2439 | 7/28/2017 6:56 |
| 198934553 | ETH/BTC | Buy | | 0.57419452 | 2439 | 7/28/2017 6:56 |
| 198934613 | ETH/BTC | Buy | | 0.08250001 | 0549 | 7/28/2017 6:57 |
| 198934735 | ETH/BTC | Buy | | 0.02615605 | 5642 | 7/28/2017 6:57 |
| 198934782 | ETH/BTC | Buy | | 0.00005091 | 5891 | 7/28/2017 6:57 |
| 198934795 | ETH/BTC | Buy | | 0.0225 | 2090 | 7/28/2017 6:57 |
| 198934913 | ETH/BTC | Buy | | 0.74812042 | 7004 | 7/28/2017 6:58 |
| 198934914 | ETH/BTC | Buy | | 0.00382499 | 7004 | 7/28/2017 6:58 |
| 198934934 | ETH/BTC | Buy | | 0.01039434 | 7221 | 7/28/2017 6:58 |
| 198934939 | ETH/BTC | Buy | | 1.23654787 | 7107 | 7/28/2017 6:58 |
| 198935246 | ETH/BTC | Buy | | 7.77699999 | 7230 | 7/28/2017 6:59 |
| 198942139 | ETH/BTC | Buy | | 0.36285831 | 5532 | 7/28/2017 7:23 |
| 198942166 | ETH/BTC | Buy | | 1.25386448 | 5532 | 7/28/2017 7:23 |
| 198942170 | ETH/BTC | Buy | | 0.26851588 | 3749 | 7/28/2017 7:23 |
| 198942547 | ETH/BTC | Buy | | 0.15971749 | 5532 | 7/28/2017 7:24 |
| 198942561 | ETH/BTC | Buy | | 0.00053666 | 5532 | 7/28/2017 7:24 |
| 198942587 | ETH/BTC | Buy | | 0.00053594 | 5532 | 7/28/2017 7:24 |
| 198942617 | ETH/BTC | Buy | | 0.00053519 | 5532 | 7/28/2017 7:24 |
| 198943138 | ETH/BTC | Buy | | 4.91470113 | 5270 | 7/28/2017 7:25 |
| 198943312 | ETH/BTC | Buy | | 0.25883967 | 5270 | 7/28/2017 7:26 |
| 198943321 | ETH/BTC | Buy | | 0.23385195 | 5005 | 7/28/2017 7:26 |
| 198943368 | ETH/BTC | Buy | | 0.1614829 | 2439 | 7/28/2017 7:26 |
| 198943433 | ETH/BTC | Buy | | 0.00001822 | 3384 | 7/28/2017 7:26 |
| 198943444 | ETH/BTC | Buy | | 0.00001922 | 3165 | 7/28/2017 7:26 |
| 198943466 | ETH/BTC | Buy | | 0.00000001 | 523 | 7/28/2017 7:26 |
| 198943467 | ETH/BTC | Buy | | 0.03868106 | 5270 | 7/28/2017 7:26 |

CFPB-Wen Depo-000987

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

REDAC

<div align="center" style="color:red">REDACTED</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| 199943524 | ETH/BTC | Buy | | 0.12284177 | 6270 | 7/28/2017 7:26 |
| 199966526 | ETH/BTC | Buy | | 5.33511371 | 5745 | 7/28/2017 8:05 |
| 235892575 | ETH/BTC | Buy | | 3.99999999 | 1773 | 9/25/2017 4:37 |
| 235897727 | ETH/BTC | Buy | | 2.00860983 | 6270 | 9/25/2017 5:06 |
| 235897892 | ETH/BTC | Buy | | 0.04573184 | 3958 | 9/25/2017 5:07 |
| 235897922 | ETH/BTC | Buy | | 0.88721169 | 6270 | 9/25/2017 5:07 |
| 235897964 | ETH/BTC | Buy | | 0.05844665 | 6270 | 9/25/2017 5:07 |
| 235898978 | ETH/BTC | Buy | | 0.09024625 | 6270 | 9/25/2017 5:11 |
| 235898979 | ETH/BTC | Buy | | 0.07614618 | 6270 | 9/25/2017 5:11 |
| 235899001 | ETH/BTC | Buy | | 0.00526152 | 6270 | 9/25/2017 5:11 |
| 235899005 | ETH/BTC | Buy | | 0.0212937 | 6270 | 9/25/2017 5:11 |
| 235899009 | ETH/BTC | Buy | | 0.07349315 | 6270 | 9/25/2017 5:12 |
| 235899099 | ETH/BTC | Buy | | 0.7855128 | 5799 | 9/25/2017 5:12 |
| 235899206 | ETH/BTC | Buy | | 0.19871027 | 7267 | 9/25/2017 5:12 |
| 235899396 | ETH/BTC | Buy | | 0.09068568 | 6270 | 9/25/2017 5:13 |
| 235899406 | ETH/BTC | Buy | | 0.22535185 | 6270 | 9/25/2017 5:13 |
| 235899782 | ETH/BTC | Buy | | 2.43329855 | 3394 | 9/25/2017 5:15 |

**Account Notes**

| Date | Agent | Note | Deleted | | | |
|---|---|---|---|---|---|---|
| 3/18/2017 17:42 | system | Address is confirmed residential. Database record indicate | No | | | |
| 3/18/2017 17:42 | system | Social Security Number was not supplied on search reque | No | | | |
| 3/18/2017 17:42 | system | Consumer not on file – no record. | No | | | |
| 4/8/2017 5:51 | system | Address is confirmed residential. Database record indicate | No | | | |
| 4/8/2017 5:51 | system | Social Security Number does not match name or address. | No | | | |
| 4/8/2017 5:51 | system | Full DOB available and input matches exactly. | No | | | |
| 12/18/2019 20 01 | CR-SHUTDOWN-FROZEN-LOCKED-SCRIPT | CR-SHUTDOWN-FROZEN-LOCKED | No | | | |
| 1/8/2020 18:45 | CR-SHUTDOWN-MOVE-BALANCE-SCRIPT | Wallet transfer complete from userID REDACT 8106 to userI | No | | | |
| 3/2/2020 23:18 | CR-US-UNLOCKED-UNFROZEN-SCRIPT | CR-US-UNLOCKED-UNFROZEN | No | | | |

**Support Log**

| Date | Agent | Action | | | | |
|---|---|---|---|---|---|---|
| 4/13/2017 14:26 | solarpowered | Looked up kainewen@gmail.com | | | | |
| 4/16/2017 7 07 | Oldgamejunk | Looked up kainewen@gmail.com | | | | |
| 4/29/2017 12 51 | Oldgamejunk | Looked up kainewen@gmail.com | | | | |
| 5/15/2017 17:38 | chewpacabra | Looked up kainewen@gmail.com | | | | |
| 5/15/2017 17:38 | chewpacabra | Looked up 8106 | | | | |
| 5/15/2017 17:38 | chewpacabra | Looked up 8106 | | | | |
| 5/15/2017 17:38 | chewpacabra | Viewed 4 Tier 3 documents for entity 4091 / user 8106 | | | | |
| 5/15/2017 17:39 | chewpacabra | Looked up 8106 | | | | |
| 5/15/2017 17:39 | chewpacabra | Viewed 4 Tier 3 documents for entity 4091 / user 8106 | | | | |
| 5/15/2017 17:40 | chewpacabra | Changed user 8106's tier 2 profile error to Please upload a photograph of a recent paper utility bill in your name at this address. | | | | |
| 5/15/2017 17:40 | chewpacabra | Looked up 8106 | | | | |
| 5/15/2017 17:40 | chewpacabra | Unset photoID for entity 4091 / user 8106 | | | | |
| 5/15/2017 17:40 | chewpacabra | Looked up 8106 | | | | |
| 5/17/2017 18 09 | solarpowered | Looked up kainewen@gmail.com | | | | |
| 5/21/2017 17 08 | chewpacabra | Looked up kainewen@gmail.com | | | | |
| 5/21/2017 17 08 | chewpacabra | Looked up 8106 | | | | |
| 5/21/2017 17 09 | chewpacabra | Looked up 8106 | | | | |
| 5/21/2017 17 09 | chewpacabra | Viewed 5 Tier 3 documents for entity 4091 / user 8106 | | | | |
| 5/21/2017 17 09 | chewpacabra | Viewed 5 Tier 3 documents for entity 4091 / user 8106 | | | | |
| 5/21/2017 17 09 | chewpacabra | Looked up 8106 | | | | |
| 5/25/2017 20:37 | biodork | Looked up kainewen@gmail.com | | | | |
| 5/25/2017 20:37 | biodork | Looked up 8106 | | | | |
| 5/25/2017 20:37 | biodork | Viewed 5 Tier 3 documents for entity 4091 / user 8106 | | | | |
| 5/25/2017 20:38 | biodork | Changed entity 4091 / user 8106 from tier 1 to tier 3 | | | | |
| 5/25/2017 20:38 | biodork | Looked up 8106 | | | | |
| 5/25/2017 20:38 | biodork | Viewed 5 Tier 3 documents for entity 4091 / user 8106 | | | | |
| 5/25/2017 20:43 | solarpowered | Looked up kainewen@gmail.com | | | | |
| 11/27/2017 18:33 | thedjentleman | Looked up kainewen@gmail.com x | | | | |
| 11/27/2017 18:33 | thedjentleman | Looked up kainewen@gmail.com | | | | |

CFPB-Wen Depo-000988

Ex. No. 2
P. 71

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/2018 16:22 | omg_airdrop | User #REDAC 8106 balance updated from 0 to 41.05610949 for omg_airdrop | | | | |
| 1/8/2020 18:45 | system | Wallet transfer complete from userID REDAC 8106 to userID REDAC 1654 | | | | |
| 2/10/2021 2:35 | jdavies@circle.com | Looked up # REDAC 8106 | | | | |
| | | | | | | |
| **Chat Log** | | | | | | |
| | | | | | | |

CFPB-Wen Depo-000989

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

ERRATA
CASE TITLE: CFPB v CAC, et al.
DEPONENT: KAINE WEN
DATE OF DEPOSITION: March 4, 2021

Page 39, Line 5,
Change from "146BishopLanding2gmail.com" to "146bishoplanding@gmail.com"

Page 64, Line 22,
Change from "We use a phone app called WeChat."
to "We use phone apps called WeChat and possibly other apps."

Page 107, Line 10,
Change from "Through WeChat."
to "Through WeChat or possibly other apps"

Page 107, Line 22
Change from "In WeChat."
to "In WeChat or possibly other apps."

Page 111, Line 14
Change from "into my finance account"
to "into my Binance account"

SIGNED: _____
 Kaine Wen

DATED: _____April 12, 2021_____

CONFIDENTIAL

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

# Exhibit No. 3

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Entity   4091 | | | | | | | |
| 2 | | | | | | | | |
| 3 | First Name | Kaine | | | | | | |
| 4 | Last Name | Wen | | | | | | |
| 5 | Phone Number | REDACTED | | | | | | |
| 6 | Entered Country | US | | | | | | |
| 7 | Address 1 | REDACTED | | | | | | |
| 8 | Address 2 | - | | | | | | |
| 9 | City | Azusa | | | | | | |
| 10 | State | CA | | | | | | |
| 11 | Postal Code | REDACT | | | | | | |
| 12 | Date of Birth | REDACTED | | | | | | |
| 13 | SSN/Passport ID | REDACTED | | | | | | |
| 14 | Photo ID | Submitted | | | | | | |
| 15 | Selfie | Submitted | | | | | | |
| 16 | | | | | | | | |
| 17 | Account   REDACTED   8106 | | | | | | | |
| 18 | | | | | | | | |
| 19 | General Information | | | | | | | |
| 20 | | | | | | | | |
| 21 | Email Address | REDACTED | | | | | | |
| 22 | Chat Name | kainewen | | | | | | |
| 23 | Date Created | | 3/18/2017 17:27 | | | | | |
| 24 | IP Used when Creating Acc | REDACTED | | | | | | |
| 25 | | | | | | | | |
| 26 | Current Balances as of 2021-02-10 02:35:51 | | | | | | | |
| 27 | | | | | | | | |
| 28 | Currency | Balance | USD Value | | | | | |
| 29 | USDC | REDACTED | REDAC | | | | | |
| 30 | | | | | | | | |
| 31 | IP Addresses | | | | | | | |
| 32 | | | | | | | | |
| 33 | 1.171.60.249 | | | | | | | |
| 34 | 103.23.203.130 | | | | | | | |
| 35 | 107.77.231.155 | | | | | | | |
| 36 | 47.151.177.159 | | | | | | | |
| 37 | 47.154.164.22 | | | | | | | |
| 38 | 64.58.180.212 | | | | | | | |
| 39 | 68.5.138.182 | | | | | | | |
| 40 | 76.219.238.248 | | | | | | | |
| 41 | | | | | | | | |
| 42 | Login History | | | | | | | |
| 43 | | | | | | | | |
| 44 | Date | IP Address | IP Location | Used 2FA | User Agent | | | |
| 45 | 3/18/2017 17:27 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 46 | 3/18/2017 21:00 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 47 | 3/18/2017 23:15 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 48 | 3/19/2017 0:28 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 49 | 3/19/2017 0:39 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 50 | 3/20/2017 4:14 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 51 | 3/20/2017 12:24 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 52 | 3/20/2017 14:16 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 53 | 3/21/2017 23:29 | 1.171.60.249 | TW | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 54 | 3/22/2017 10:05 | 1.171.60.249 | TW | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 55 | 4/3/2017 3:36 | 103.23.203.130 | ID | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 56 | 4/4/2017 5:15 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 57 | 4/8/2017 3:54 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 | | | |
| 58 | 4/9/2017 19:21 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 59 | 4/10/2017 4:59 | 68.5.138.182 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 60 | 4/10/2017 15:08 | 64.58.180.212 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 61 | 4/11/2017 4:27 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 | | | |
| 62 | 4/11/2017 22:44 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 | | | |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 63 | 4/17/2017 23:14 | 47.151.177.159 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 | | |
| 64 | 5/11/2017 7:06 | 107.77.231.155 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 | | |
| 65 | 5/11/2017 7:21 | 47.151.177.159 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 | | |
| 66 | 5/11/2017 7:59 | 107.77.231.155 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 | | |
| 67 | 5/11/2017 8:00 | 47.151.177.159 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 | | |
| 68 | 5/26/2017 7:38 | 47.151.177.159 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.110 Safari/537.36 | | |
| 69 | 6/17/2017 23:30 | 47.151.177.159 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.110 Safari/537.36 | | |
| 70 | 6/21/2017 23:27 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.110 Safari/537.36 | | |
| 71 | 7/12/2017 8:10 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 | | |
| 72 | 7/26/2017 23:35 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 | | |
| 73 | 7/27/2017 7:56 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 | | |
| 74 | 8/3/2017 4:17 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 | | |
| 75 | 8/3/2017 4:20 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 | | |
| 76 | 9/27/2017 4:52 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/60.0.3112.113 Safari/537.36 | | |
| 77 | 11/5/2017 21:08 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.100 Safari/537.36 | | |
| 78 | 11/6/2017 8:29 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.100 Safari/537.36 | | |
| 79 | 12/11/2017 7:39 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.100 Safari/537.36 | | |
| 80 | 12/12/2017 6:06 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/62.0.3202.94 Safari/537.36 | | |
| 81 | 12/17/2017 7:44 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.84 Safari/537.36 | | |
| 82 | 12/18/2017 3:38 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.84 Safari/537.36 | | |
| 83 | 2/3/2018 5:01 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.132 Safari/537.36 | | |
| 84 | 4/29/2018 6:52 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.139 Safari/537.36 | | |
| 85 | 6/6/2018 3:58 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.36 | | |
| 86 | 10/30/2019 23:24 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.70 Safari/537.36 | | |
| 87 | 12/12/2019 9:51 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | | |
| 88 | 5/9/2020 23:36 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/81.0.4044.113 Safari/537.36 | | |
| 89 | 5/10/2020 6:21 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/81.0.4044.113 Safari/537.36 | | |
| 90 | | | | | | | | |
| 91 | **Deposits** | | | | | | | |
| 92 | | | | | | | | |
| 93 | Date | Currency | Address | Amount | USD Value | Transaction ID | | |
| 94 | 3/18/2017 23:44 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | REDACTED | | 63f52cfc77809b7d97925bced4981c0b54308f6fc489e8b62a0b2f17aa805739 | | |
| 95 | 3/18/2017 23:54 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | de9f8901a5944c880984f091ecfdafdfb9573284f0c5c54f583c01808638c744 | | |
| 96 | 3/20/2017 5:04 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 0a721b9097269280f3fb2fe69599441eb84ed832b0fdf667eec84df3ac41e95c | | |
| 97 | 4/22/2017 6:28 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 8adc0a9060f343fd5f9dc28cbec7511a73024e7f31dfc6fc20b308bf0e8066a4 | | |
| 98 | 5/27/2017 22:20 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | cab9f7e574f427230684e777e691a1c5f00fc020063994f731b99863f15a30b | | |
| 99 | 6/25/2017 9:52 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 6ead69b4436fec87a3c6dd750362d3a530af71027d3511dbe8d2d7efdf28dfe4 | | |
| 100 | 6/26/2017 6:19 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 9df417f9d036d54ab12f3e391815f5148e5a6fbde941f97f973872c422fb2c83 | | |
| 101 | 6/27/2017 8:33 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 18e64ad2b42d7fcf77941c42a2bb5741e8bc24087dc4870226a2a148a0e81b1a2 | | |
| 102 | 7/6/2017 8:08 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 67bb856018b06cb98d2cfde377a365d00523543978f43ed73bbfa3381a5d9080 | | |
| 103 | 7/8/2017 9:53 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 46c4a61b4c21dda27e50932945bb172651763334ddd183ebff57bef81c371a85 | | |
| 104 | 7/10/2017 21:42 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 13eb61bccd3ffe798dcbb715228478661549839cb68abeb20fb0ec4740b44431 | | |
| 105 | 7/11/2017 8:15 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | cf9f66e5c6542116e93ea007d4417b18e815444a5b72f1b02ce58748e95d90f93 | | |
| 106 | 9/25/2017 4:12 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | dba75eab142775af89253e961ca48d7073d87a82cac6cee57e0f310d5de8b5e7 | | |
| 107 | | | | | | | | |
| 108 | **Withdrawals** | | | | | | | |
| 109 | | | | | | | | |
| 110 | Date | Currency | Address | Amount | USD Value | Transaction ID | IP Address | |
| 111 | 4/6/2017 5:02 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | REDACTED | | 0xe73097935fb147040623354528a2d2359a8ea069b75e567fa80b877961ce3dea | 47.151.177.159 | |
| 112 | 4/11/2017 22:47 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x6338cda93a39be6728b1eb42b163d65bb59ac837307 7d26a26e27ac13cc96135 | 47.151.177.159 | |
| 113 | 4/13/2017 6:57 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x529d99408353151559ff1d51cb40ae2869494d09ac114173c542ba003099b7e9 | 47.151.177.159 | |
| 114 | 4/14/2017 7:02 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x666ca94e4ee1c4cdb1e3bd7ee341b587a47fb249f01a5859d9a7e600c9755283 | 47.151.177.159 | |
| 115 | 4/15/2017 7:53 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x8d728d210e3d7db7412476df8e6d8a01870497ca7b722802bd66d141454837c3 | 47.151.177.159 | |
| 116 | 4/17/2017 7:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xab198380 1f5fc8383df19b364cf06d12e7a0b6f580dcedb52a284b0b44101a60 | 47.151.177.159 | |
| 117 | 4/18/2017 7:55 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xd19530bb84fb0783b0da4db0f4bc50befc1e037c44358e44dd611566d0478d74 | 47.151.177.159 | |
| 118 | 4/19/2017 19:43 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x0d5ca3531acc6f035b6d85a0d787deb82c083392a899949f621b5b2f1ff1b70d | 47.151.177.159 | |
| 119 | 4/21/2017 4:05 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x1903211958f5f4ed84cc230915be166dfb61081a3a6e8499790faa88a1c0d345 | 47.151.177.159 | |
| 120 | 4/22/2017 7:04 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x2d56bca87a9aa4b8b3c1d1cdf52f8673ffcd73e541f75a892823f030357841eb | 47.151.177.159 | |
| 121 | 4/23/2017 8:19 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb8085c379027103e2af417e1554a0d17e95b93ececf41d895784764bdb03a0e6 | 47.151.177.159 | |
| 122 | 4/24/2017 8:20 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x77a1946926df8b220fe26509e3bff38d7ab1404d8f2752985e349a4c43ab603d | 47.151.177.159 | |
| 123 | 4/25/2017 8:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb8cc30e75fdc628e06a56541c3a942b3208e5264235f0992964a78269c592f2b | 47.151.177.159 | |
| 124 | 4/26/2017 8:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x34907191da9f071652d77d9c43b22585d3b5286bc42a87e7c1f5993ae824ba95 | 47.151.177.159 | |
| 125 | 4/27/2017 8:23 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x97cc70bfe840ea3fa595d66b23f2294b338c36801632c97d920173a1ff61a34b | 47.151.177.159 | |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 126 | 4/28/2017 9:04 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | REDACTED | 0xcf84068f66c550c70aa459918c80a0ae3c255f8bc176d03dd4696ea7c7ad9ebd | 47.151.177.159 | |
| 127 | 4/29/2017 19:23 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x65a8c8b9b5fe12ccbf03c8647dd7f2332d4193c9a330c0f76186ca884b2cfec | 47.151.177.159 | |
| 128 | 4/30/2017 19:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x80fd96226 2fb694d788917c38dd8b295a9dca2905b5b308b b9 23dc936b 848922 | 47.151.177.159 | |
| 129 | 5/1/2017 19:35 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x129bfec116a7a81c6cba1068a080e5bdc0adca586e5e95bc61fd7415 0de403f6 | 47.151.177.159 | |
| 130 | 5/2/2017 19:36 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x1b5e4aa7022894baa3493d146339ed6ae5cbec2aeb78f13c8744b1bf03cb3514 | 47.151.177.159 | |
| 131 | 5/3/2017 23:51 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xf25afe2dfab8ec7dbd1fa94a271b0b39ca9c50bdeaaf5b5582ca43d1f418cd37 | 47.151.177.159 | |
| 132 | 5/5/2017 2:41 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xeea19a0fbbd2b5c033c2a0739ff2a20e490ccfbadeb4b94cb9d8615c1ba6237e | 47.151.177.159 | |
| 133 | 5/6/2017 2:33 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x5289f3f5a4baa98723cb5d78dbb63e5da0fbde99649c396bf37a873ea7298768 | 47.151.177.159 | |
| 134 | 5/7/2017 8:09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x437ca9596f10dd602229b7361138075c1125be66e6aefd70749e106efd80502 | 47.151.177.159 | |
| 135 | 5/8/2017 8:11 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x186aa941ba281a75443026 8e70ad1d22a5bc73745b4f63dd94c1000712bea634 | 47.151.177.159 | |
| 136 | 5/9/2017 8:12 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x8ff2b7a060677 6e9575dab3a4858510e04d8bac46594fa72633fc234a913ace1 | 47.151.177.159 | |
| 137 | 5/10/2017 8:14 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xde508570952c99c22a15e59c900eac33e70bc061941 4e0b7bb3f061fef59af3d | 47.151.177.159 | |
| 138 | 5/11/2017 8:15 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x926aec2db5a8f2a0d0c2e6cae584b30c90842c58eb0b22925b5903bfe317a472 | 47.151.177.159 | |
| 139 | 5/12/2017 8:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x35e227811349779d6d9fc30892e54ccf294dcb2ae8e7523ca20b062e0d822d0c | 47.151.177.159 | |
| 140 | 5/13/2017 8:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x86677eb13735decc76bc2ab4e5ba23e285654b8e7ae42cb3c430701a59861778 | 47.151.177.159 | |
| 141 | 5/14/2017 8:33 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xcc26e5737f77dba4625c7efb99b6d60af70524740ece30f89913684346114f31 | 47.151.177.159 | |
| 142 | 5/15/2017 19:31 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb42d53e13df7ebd086b369e3a7ab2e76991eb8c94303a21a81887929bd3ff586 | 47.151.177.159 | |
| 143 | 5/16/2017 21:50 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xfb96834 2b87dd2cc06e92bbe822fc4f5dbadfd5a6181564fbea27190bb465c92 | 47.151.177.159 | |
| 144 | 5/18/2017 0:09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x8144d2 7ac081c9550995a523690a5ac9768 5df7b1b053c2f6a0ab45d28a15af0 | 47.151.177.159 | |
| 145 | 5/19/2017 4:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x8e9baf3e68a3223bd4aa5a170929a7e3d014870863fa02bb9b47d0d4576f256c | 47.151.177.159 | |
| 146 | 5/20/2017 4:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb90ed8086597a29960831e322e1eab76a08e58134a677270183c1720dabe21a7 | 47.151.177.159 | |
| 147 | 5/21/2017 6:44 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb150df73b88d14787bb9e35266604 1887d44cb5e712d00c6938da7b3e743e498 | 47.151.177.159 | |
| 148 | 5/22/2017 6:45 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x7cf7cd4b5498044d1acddcc7b46ee4dcd4fa4804409a29c3122cf40784b8acec | 47.151.177.159 | |
| 149 | 5/23/2017 6:56 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x3a1ded08447 7e2cf44fec76aa0481fe8d9fb59dffef3d965dcd371d6f4e7af2d | 47.151.177.159 | |
| 150 | 5/24/2017 7:35 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb06df3c46040b4edbe2536fe9c590fabfc8d8b857b2508d2f2d893725 12e8014 | 47.151.177.159 | |
| 151 | 5/26/2017 7:41 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xda3e2dbb46fc97e53 9400ff2d191ba320c2b520dbb0dd12c8ac1ff969dee0f1b | 47.151.177.159 | |
| 152 | 5/27/2017 21:50 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xfdf5763e81b9ed672efa016e492 2fed4869 5abb830780af51f649aaea1d96f69 | 47.151.177.159 | |
| 153 | 5/29/2017 4:37 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x8bd21f3fb5b8bcc6a12fd9e189e0154f60f8595f589256e14baf27108e840f01 | 47.151.177.159 | |
| 154 | 6/3/2017 23:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x0941821a20d17e4029de4dd170d23eca521e9efa6fd48879a42b5392d12a45a1 | 47.151.177.159 | |
| 155 | 6/5/2017 1:45 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x30cfec870c5c034500f4acbd446f4951bf338f2c47c3b0181b465a5231d23696 | 47.151.177.159 | |
| 156 | 6/6/2017 2:20 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x0827177eeacce67fc3b328f27df6f9cdd5604a301d42c515ffe12960985bcbad | 47.151.177.159 | |
| 157 | 6/10/2017 5:15 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x1a9ac04bcaa7832c3e900aa477 2f5c9dec964ac66e226f7a7924cc34356f6e1c | 47.151.177.159 | |
| 158 | 6/25/2017 9:38 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x30406add3a0abdb34563e8caf65893add947aec48befcf7df1d93aa69c547d2d | 47.154.164.22 | |
| 159 | 6/26/2017 16:09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xcf15089457256 2e389db9ce8c34faea4f5a0b5d95b48e625d73f906854 9b002d | 47.154.164.22 | |
| 160 | 6/27/2017 18:19 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x7dea07124256888b661c91fa93d08aaff7846c2d1294e7a03659b26fe90d6acf | 47.154.164.22 | |
| 161 | 6/28/2017 22:26 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x65969784574a93f96e322906f6cc3c86d8724d5a7c2a372aa44f5e3253655cd6 | 47.154.164.22 | |
| 162 | 6/30/2017 6:10 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x5e5ad8eff62d16d922a488185c439e4b694c06f3b6c2f17d960515a0cc1fa634 | 47.154.164.22 | |
| 163 | 7/1/2017 7:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x7905d9370d5b427c16614ee89efb34785b29ae8b6632d10cba95bde88d516773 | 47.154.164.22 | |
| 164 | 7/2/2017 11:06 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x974b8756b2171221d764ebacf74a3cb1b22c8667570d9624d7e1cf63d2c6e4ea | 47.154.164.22 | |
| 165 | 7/6/2017 0:04 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xe705b3dcf4da9a50c14ff1adbb3e2577fcff5b62cf5bb2dc894ec0059dde985f | 47.154.164.22 | |
| 166 | 7/7/2017 5:58 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x41f95b7fbd84c0fdccf96fbc7bcee0c7d16d635cbb8cb788c01e2cfdef0edb1d | 47.154.164.22 | |
| 167 | 7/8/2017 9:18 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x200c616ed731b4be142cde2f9cab8fb6e6fd2510852146 6dcd176bb33075ae0 | 47.154.164.22 | |
| 168 | 7/9/2017 10:27 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x0c65d5169000 37e5b27fd9216e228e3e893d2a2bbbb3963a86794ee64cb2c1a1 | 47.154.164.22 | |
| 169 | 7/10/2017 21:14 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x539d13a28e0828d61577f6df373b3c5d1c7dbe47aee28f4ddadc491a8ff882a1 | 47.154.164.22 | |
| 170 | 7/12/2017 8:10 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x0001d492b59d3b12021ab53e6d8814c1dbca5701fdaa2814a0e87e8f0f3dbd38 | 47.154.164.22 | |
| 171 | 7/13/2017 22:12 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xc69d11ed93f6b872f8ed6885e8417b77f75b71ebace03486c058090a12b9d8db | 47.154.164.22 | |
| 172 | 7/18/2017 8:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x22ea7fd6131afd88e4bad62643fee8116c89317644b8f6e060dc80dbfd3cc085 | 47.154.164.22 | |
| 173 | 7/19/2017 9:00 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x5e14fe3debaf924662 5a957 8cd26b0c7b2923 64c09083 8f0383debaf1c32 1257 | 47.154.164.22 | |
| 174 | 7/21/2017 5:36 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x39e1e3b264084c9 31dc093e27e1dc7225c2dd968a46b3c5afbfb9040c818c73 | 47.154.164.22 | |
| 175 | 7/22/2017 9:31 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x7a99b145665fc8971d624ba4a79513b9524b0698 5e449df7ea6c049fb0bceb97 | 47.154.164.22 | |
| 176 | 7/24/2017 7:20 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x4f5d2c2724dab8cb56d3073bcbb06d3fcee6c323344c8d1f30f4a27cd4d9f1a73 | 47.154.164.22 | |
| 177 | 7/25/2017 15:06 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x1e70581465a5bd1362343fb3bbfdd5b3cf7614b5ede3b419f6d18dc8876a3b72 | 47.154.164.22 | |
| 178 | 7/26/2017 20:32 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x267759f583202e6f1573af9e6055dc9403ac1175747376dfe99c9e9e673bcd0f | 47.154.164.22 | |
| 179 | 7/28/2017 4:30 | BTC | 1LARuJSG4uU699tmdbdZQPuXTTLhhUFoYa | | | !e6de7bfa52b7a6f81e6fca411c03fee48f08cd8016859b1ee4cc9d0391a55af | | |
| 180 | 7/29/2017 6:40 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb415dcce1c847f1c8c477d79ac163fcbf2589437ea2f1f86d00d0aa627a1f3d2 | 47.154.164.22 | |
| 181 | 7/30/2017 8:34 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x35dad27bc70a2c4272bfe1d0c40443dfa928592ede6d80782552377626d02c | 47.154.164.22 | |
| 182 | 7/31/2017 9:34 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x77aaf096fea5b455b4564a677bb19ae19ff7c7563cf5fd7f5b74d4d86568fac | 47.154.164.22 | |
| 183 | 8/1/2017 11:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x41662fe0ac4c3b20e3d1ef9e7275c52a3acdc08fa2f5e2f6d5cdc36569bed5e4 | 47.154.164.22 | |
| 184 | 8/3/2017 4:25 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xe762bd61184dc6354063034661cb6991f8dc8b02239 4fd3197b7c914f600790c | 47.154.164.22 | |
| 185 | 8/4/2017 22:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xe23c168a9e5cc2e149ba579572f050ac33ff027980b1a688b0fe8f27f4c269 | 47.154.164.22 | |
| 186 | 8/6/2017 0:59 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x7331d7a8a6483ff414bd51a5d09fdc7f53689fbf6371713b8d9bfedbb0bffc93 | 47.154.164.22 | |
| 187 | 8/7/2017 1:03 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb865c43563763c2b822e298fec8bdbb84e890050dd6a9f56d6c6201fc74ce14a | 47.154.164.22 | |
| 188 | 8/9/2017 5:49 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x0db028743b972e96e47161571a95b2728d29ee05d82efaf3f5550a376df228a0 | 47.154.164.22 | |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 189 | 8/10/2017 9:31 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | REDACTED | 0xbe6ba7a6224228aff9e456cc6d9f51e15f7a409a2f3541fae9f9757b8e166a35 | 47.154.164.22 | |
| 190 | 8/12/2017 8:37 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x273ff2fa99372c74a793d626a173e0e3d9e274a626363582e38db57dd9330fd0 | 47.154.164.22 | |
| 191 | 8/13/2017 9:08 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xc8bf2edf18e99da192e9cc752771183ce4f4b69af5c9a13b010a3468186b2d3b | 47.154.164.22 | |
| 192 | 8/14/2017 9:13 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xe0dfee38da3df84c7ab245b0a080241646a4c48eda715aaf303b78ef2ae233fb | 47.154.164.22 | |
| 193 | 8/16/2017 5:08 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x43d3af82f76a20ef5a9e5ba0d55c1a68338Sa3260f608760035a9aca243a0389 | 47.154.164.22 | |
| 194 | 8/18/2017 7:09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xf4b9faf673fe824c6fcb1a01af847045df5dc2a2a5c2076cd1127d3d69543ae4 | 47.154.164.22 | |
| 195 | 8/19/2017 7:17 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xec462dd12a5095a4869780dd66143fb8d1b8e93dc12fd3f5f525df71432f80df9 | 47.154.164.22 | |
| 196 | 9/25/2017 5:17 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x96567f66b2af61e7e34a49479158634bf48a9334aaefafd6773e64969039c00f | 47.154.164.22 | |
| 197 | 9/27/2017 4:53 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x5507b15cfb9c930086557b3a312820433491f6d0ac4a2278f9a13b35741bc3cf | 76.219.238.248 | |
| 198 | | | | | | | | |
| 199 | Trade History | | | | | | | |
| 200 | | | | | | | | |
| 201 | Trade ID | Market | Type | | | Total | Counterparty | Date |
| 202 | 91299222 | ETH/BTC | Buy | | | 0.04704724 | REDAC 764 | 3/21/2017 23:48 |
| 203 | 91299223 | ETH/BTC | Buy | | | 0.0759314 | 430 | 3/21/2017 23:48 |
| 204 | 91299224 | ETH/BTC | Buy | | | 0.18122999 | 5599 | 3/21/2017 23:48 |
| 205 | 91299225 | ETH/BTC | Buy | | | 0.08666586 | 2899 | 3/21/2017 23:48 |
| 206 | 91299226 | ETH/BTC | Buy | | | 0.00011001 | 5685 | 3/21/2017 23:48 |
| 207 | 91299227 | ETH/BTC | Buy | | | 0.00467157 | 1756 | 3/21/2017 23:48 |
| 208 | 91299228 | ETH/BTC | Buy | | | 1.2105841 | 5270 | 3/21/2017 23:48 |
| 209 | 91305257 | ETH/BTC | Buy | | | 5.47021126 | 5627 | 3/22/2017 0:05 |
| 210 | 99581819 | ETH/BTC | Buy | | | 0.20968729 | 2439 | 4/4/2017 6:35 |
| 211 | 99581820 | ETH/BTC | Buy | | | 0.07008597 | 3408 | 4/4/2017 6:35 |
| 212 | 99581821 | ETH/BTC | Buy | | | 1.8282619 | 5744 | 4/4/2017 6:35 |
| 213 | 99581822 | ETH/BTC | Buy | | | 2.2733964 | 349 | 4/4/2017 6:35 |
| 214 | 99581823 | ETH/BTC | Buy | | | 7.74799999 | 5911 | 4/4/2017 6:35 |
| 215 | 99581824 | ETH/BTC | Buy | | | 0.09716574 | 764 | 4/4/2017 6:35 |
| 216 | 99581825 | ETH/BTC | Buy | | | 2.2733976 | 349 | 4/4/2017 6:35 |
| 217 | 99581826 | ETH/BTC | Buy | | | 0.28472361 | 430 | 4/4/2017 6:35 |
| 218 | 99581827 | ETH/BTC | Buy | | | 0.00276724 | 7918 | 4/4/2017 6:35 |
| 219 | 99581828 | ETH/BTC | Buy | | | 5.57071623 | 5168 | 4/4/2017 6:35 |
| 220 | 99581829 | ETH/BTC | Buy | | | 0.11373 | 3458 | 4/4/2017 6:35 |
| 221 | 99581830 | ETH/BTC | Buy | | | 4.02712531 | 921 | 4/4/2017 6:35 |
| 222 | 99586368 | ETH/BTC | Buy | | | 0.39767679 | 764 | 4/4/2017 6:45 |
| 223 | 99586369 | ETH/BTC | Buy | | | 0.04556117 | 3811 | 4/4/2017 6:45 |
| 224 | 99586370 | ETH/BTC | Buy | | | 0.22341718 | 7113 | 4/4/2017 6:45 |
| 225 | 99586596 | ETH/BTC | Buy | | | 0.21205844 | 810 | 4/4/2017 6:45 |
| 226 | 99586597 | ETH/BTC | Buy | | | 0.09857367 | 3900 | 4/4/2017 6:45 |
| 227 | 99586598 | ETH/BTC | Buy | | | 0.47483093 | 7082 | 4/4/2017 6:45 |
| 228 | 99586799 | ETH/BTC | Buy | | | 0.00000936 | 7457 | 4/4/2017 6:45 |
| 229 | 99586970 | ETH/BTC | Buy | | | 0.19458963 | 3203 | 4/4/2017 6:45 |
| 230 | 99599386 | ETH/BTC | Buy | | | 1.75676229 | 3102 | 4/4/2017 7:11 |
| 231 | 99599387 | ETH/BTC | Buy | | | 2.27184036 | 5918 | 4/4/2017 7:11 |
| 232 | 99599388 | ETH/BTC | Buy | | | 0.68909251 | 5911 | 4/4/2017 7:11 |
| 233 | 99599389 | ETH/BTC | Buy | | | 1.82784006 | 5744 | 4/4/2017 7:11 |
| 234 | 99599390 | ETH/BTC | Buy | | | 5.57146077 | 5168 | 4/4/2017 7:11 |
| 235 | 99599391 | ETH/BTC | Buy | | | 2.2439964 | 1349 | 4/4/2017 7:11 |
| 236 | 99599392 | ETH/BTC | Buy | | | 0.22247611 | 1729 | 4/4/2017 7:11 |
| 237 | 99599393 | ETH/BTC | Buy | | | 1.56232447 | 349 | 4/4/2017 7:11 |
| 238 | 99599443 | ETH/BTC | Buy | | | 0.63189665 | 5744 | 4/4/2017 7:11 |
| 239 | 127522706 | ETH/BTC | Buy | | | 1.35681561 | 764 | 5/11/2017 2:11 |
| 240 | 127522708 | ETH/BTC | Buy | | | 0.0004962 | 3975 | 5/11/2017 2:11 |
| 241 | 127522711 | ETH/BTC | Buy | | | 0.62313495 | 430 | 5/11/2017 2:11 |
| 242 | 127523261 | ETH/BTC | Buy | | | 0.07594319 | 764 | 5/11/2017 2:12 |
| 243 | 127523262 | ETH/BTC | Buy | | | 0.00024795 | 5679 | 5/11/2017 2:12 |
| 244 | 127523263 | ETH/BTC | Buy | | | 0.49520426 | 7404 | 5/11/2017 2:12 |
| 245 | 127523292 | ETH/BTC | Buy | | | 0.00446646 | 3474 | 5/11/2017 2:12 |
| 246 | 127524315 | ETH/BTC | Buy | | | 0.102061 | 1888 | 5/11/2017 2:14 |
| 247 | 127524560 | ETH/BTC | Buy | | | 1.08439033 | 1888 | 5/11/2017 2:14 |
| 248 | 127524561 | ETH/BTC | Buy | | | 0.111555 | 1051 | 5/11/2017 2:14 |
| 249 | 127524563 | ETH/BTC | Buy | | | 0.10009709 | 3474 | 5/11/2017 2:14 |
| 250 | 127524563 | ETH/BTC | Buy | | | 0.0004962 | 3975 | 5/11/2017 2:14 |
| 251 | 127524564 | ETH/BTC | Buy | | | 0.00157077 | 3301 | 5/11/2017 2:14 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 252 | 127524565 | ETH/BTC | Buy | | REDACTED | 1.14164892 | REDACTED 3320 | 5/11/2017 2:14 |
| 253 | 127524566 | ETH/BTC | Buy | | | 0.01092746 | 5181 | 5/11/2017 2:14 |
| 254 | 127524567 | ETH/BTC | Buy | | | 0.01092928 | 5181 | 5/11/2017 2:14 |
| 255 | 127524588 | ETH/BTC | Buy | | | 0.43639342 | 3320 | 5/11/2017 2:14 |
| 256 | 127524606 | ETH/BTC | Buy | | | 0.00104351 | 5742 | 5/11/2017 2:14 |
| 257 | 127524635 | ETH/BTC | Buy | | | 0.06024823 | 5270 | 5/11/2017 2:14 |
| 258 | 127749241 | ETH/BTC | Buy | | | 0.23973989 | 7295 | 5/11/2017 7:07 |
| 259 | 127749242 | ETH/BTC | Buy | | | 3.99991668 | 553 | 5/11/2017 7:07 |
| 260 | 127749245 | ETH/BTC | Buy | | | 0.0000202 | 5591 | 5/11/2017 7:07 |
| 261 | 127749393 | ETH/BTC | Buy | | | 0.14273788 | 5591 | 5/11/2017 7:07 |
| 262 | 153638570 | ETH/BTC | Buy | | | 0.08746441 | 3917 | 6/3/2017 23:14 |
| 263 | 153638571 | ETH/BTC | Buy | | | 1.35354243 | 5744 | 6/3/2017 23:14 |
| 264 | 153638572 | ETH/BTC | Buy | | | 17.5147591 | 3402 | 6/3/2017 23:14 |
| 265 | 153638573 | ETH/BTC | Buy | | | 0.19999999 | 433 | 6/3/2017 23:14 |
| 266 | 153638574 | ETH/BTC | Buy | | | 0.00881288 | 7917 | 6/3/2017 23:14 |
| 267 | 153638575 | ETH/BTC | Buy | | | 0.03589996 | 2610 | 6/3/2017 23:14 |
| 268 | 153638576 | ETH/BTC | Buy | | | 0.21022341 | 2770 | 6/3/2017 23:14 |
| 269 | 153638577 | ETH/BTC | Buy | | | 0.08811746 | 2610 | 6/3/2017 23:14 |
| 270 | 153638578 | ETH/BTC | Buy | | | 0.18815052 | 503 | 6/3/2017 23:14 |
| 271 | 153638579 | ETH/BTC | Buy | | | 0.09999999 | 5338 | 6/3/2017 23:14 |
| 272 | 153642450 | ETH/BTC | Buy | | | 0.03039212 | 7881 | 6/3/2017 23:17 |
| 273 | 153642451 | ETH/BTC | Buy | | | 2.13945175 | 3320 | 6/3/2017 23:17 |
| 274 | 153643210 | ETH/BTC | Buy | | | 0.87450353 | 3285 | 6/3/2017 23:18 |
| 275 | 153643211 | ETH/BTC | Buy | | | 1.36818195 | 5744 | 6/3/2017 23:18 |
| 276 | 153643212 | ETH/BTC | Buy | | | 0.03085366 | 3740 | 6/3/2017 23:18 |
| 277 | 153643213 | ETH/BTC | Buy | | | 0.19724421 | 3480 | 6/3/2017 23:18 |
| 278 | 153643214 | ETH/BTC | Buy | | | 0.04950602 | 3797 | 6/3/2017 23:18 |
| 279 | 153643215 | ETH/BTC | Buy | | | 0.61222 | 217 | 6/3/2017 23:18 |
| 280 | 153643216 | ETH/BTC | Buy | | | 0.03280162 | 3759 | 6/3/2017 23:18 |
| 281 | 153643217 | ETH/BTC | Buy | | | 0.18016884 | 7084 | 6/3/2017 23:18 |
| 282 | 153643218 | ETH/BTC | Buy | | | 0.001875 | 3559 | 6/3/2017 23:18 |
| 283 | 153643219 | ETH/BTC | Buy | | | 0.00019839 | 5005 | 6/3/2017 23:18 |
| 284 | 153643220 | ETH/BTC | Buy | | | 0.17496 | 5585 | 6/3/2017 23:18 |
| 285 | 153643341 | ETH/BTC | Buy | | | 0.05065947 | 3833 | 6/3/2017 23:18 |
| 286 | 153643431 | ETH/BTC | Buy | | | 0.01565428 | 5270 | 6/3/2017 23:18 |
| 287 | 153643609 | ETH/BTC | Buy | | | 2.286551 | 2439 | 6/3/2017 23:18 |
| 288 | 153643642 | ETH/BTC | Buy | | | 2.2049131 | 3443 | 6/3/2017 23:18 |
| 289 | 153643738 | ETH/BTC | Buy | | | 0.0279936 | 5519 | 6/3/2017 23:18 |
| 290 | 153644189 | ETH/BTC | Buy | | | 0.05021685 | 7445 | 6/3/2017 23:19 |
| 291 | 153644248 | ETH/BTC | Buy | | | 0.0076351 | 2610 | 6/3/2017 23:19 |
| 292 | 153644322 | ETH/BTC | Buy | | | 0.00015125 | 3620 | 6/3/2017 23:19 |
| 293 | 153644564 | ETH/BTC | Buy | | | 0.09130622 | 1174 | 6/3/2017 23:19 |
| 294 | 153644613 | ETH/BTC | Buy | | | 0.00062189 | 1937 | 6/3/2017 23:19 |
| 295 | 153644632 | ETH/BTC | Buy | | | 0.00000297 | 3329 | 6/3/2017 23:19 |
| 296 | 153644646 | ETH/BTC | Buy | | | 0.08748 | 7595 | 6/3/2017 23:19 |
| 297 | 153647872 | ETH/BTC | Buy | | | 1.47906012 | 3877 | 6/3/2017 23:21 |
| 298 | 176476691 | ETH/BTC | Buy | | | 2.30253479 | 5270 | 6/25/2017 9:37 |
| 299 | 176476692 | ETH/BTC | Buy | | | 15.29711907 | 598 | 6/25/2017 9:37 |
| 300 | 176476693 | ETH/BTC | Buy | | | 4.71798039 | 4059 | 6/25/2017 9:37 |
| 301 | 176479554 | ETH/BTC | Buy | | | 5.89992816 | 598 | 6/25/2017 9:44 |
| 302 | 177342925 | ETH/BTC | Buy | | | 1.30445465 | 430 | 6/26/2017 6:03 |
| 303 | 177342926 | ETH/BTC | Buy | | | 6.53599875 | 598 | 6/26/2017 6:03 |
| 304 | 177342927 | ETH/BTC | Buy | | | 5.47652689 | 624 | 6/26/2017 6:03 |
| 305 | 177342928 | ETH/BTC | Buy | | | 0.21682438 | 3487 | 6/26/2017 6:03 |
| 306 | 177344091 | ETH/BTC | Buy | | | 4.18277414 | 4518 | 6/26/2017 6:05 |
| 307 | 177344092 | ETH/BTC | Buy | | | 0.76049999 | 228 | 6/26/2017 6:05 |
| 308 | 177344238 | ETH/BTC | Buy | | | 0.01954863 | 3053 | 6/26/2017 6:05 |
| 309 | 177345884 | ETH/BTC | Buy | | | 0.07216267 | 5050 | 6/26/2017 6:07 |
| 310 | 177345885 | ETH/BTC | Buy | | | 3.47703914 | 2815 | 6/26/2017 6:07 |
| 311 | 177345886 | ETH/BTC | Buy | | | 2.29372707 | 5926 | 6/26/2017 6:07 |
| 312 | 177345887 | ETH/BTC | Buy | | | 7.49414646 | 5168 | 6/26/2017 6:07 |
| 313 | 177345888 | ETH/BTC | Buy | | | 5.96324851 | 2235 | 6/26/2017 6:07 |
| 314 | 177370913 | ETH/BTC | Buy | | | 4.00241203 | 5270 | 6/26/2017 6:42 |

R-024863-00000001

CFPB-Poloniex-00000101

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Ex. No. 3
P. 79

REDACTED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 315 | 177370914 | ETH/BTC | Buy | | | 0.91939691 | REDACTED 5956 | 6/26/2017 6:42 |
| 316 | 177370915 | ETH/BTC | Buy | | | 2.24458718 | 2540 | 6/26/2017 6:42 |
| 317 | 177373046 | ETH/BTC | Buy | | | 0.03655224 | 7610 | 6/26/2017 6:44 |
| 318 | 177373047 | ETH/BTC | Buy | | | 0.36521016 | 3180 | 6/26/2017 6:44 |
| 319 | 177373048 | ETH/BTC | Buy | | | 0.07580219 | 5477 | 6/26/2017 6:44 |
| 320 | 177373049 | ETH/BTC | Buy | | | 0.00799574 | 5574 | 6/26/2017 6:44 |
| 321 | 177373050 | ETH/BTC | Buy | | | 0.0108289 | 2446 | 6/26/2017 6:44 |
| 322 | 177373054 | ETH/BTC | Buy | | | 0.59405699 | 5270 | 6/26/2017 6:44 |
| 323 | 177373084 | ETH/BTC | Buy | | | 0.08758481 | 2439 | 6/26/2017 6:44 |
| 324 | 177373101 | ETH/BTC | Buy | | | 0.13737282 | 5270 | 6/26/2017 6:44 |
| 325 | 177373107 | ETH/BTC | Buy | | | 0.14474016 | 5270 | 6/26/2017 6:45 |
| 326 | 177373432 | ETH/BTC | Buy | | | 0.84102009 | 5981 | 6/26/2017 6:45 |
| 327 | 177374116 | ETH/BTC | Buy | | | 0.17012338 | 3801 | 6/26/2017 6:46 |
| 328 | 177374117 | ETH/BTC | Buy | | | 0.00003455 | 3801 | 6/26/2017 6:46 |
| 329 | 177374208 | ETH/BTC | Buy | | | 0.08184418 | 3559 | 6/26/2017 6:46 |
| 330 | 177375175 | ETH/BTC | Buy | | | 0.55135855 | 1440 | 6/26/2017 6:48 |
| 331 | 177376108 | ETH/BTC | Buy | | | 0.03301824 | 362 | 6/26/2017 6:49 |
| 332 | 184817426 | ETH/BTC | Buy | | | 0.50119349 | 217 | 7/5/2017 23:47 |
| 333 | 184817427 | ETH/BTC | Buy | | | 1.63058408 | 3104 | 7/5/2017 23:47 |
| 334 | 184817428 | ETH/BTC | Buy | | | 0.32673395 | 3859 | 7/5/2017 23:47 |
| 335 | 184819688 | ETH/BTC | Buy | | | 0.27700852 | 2299 | 7/5/2017 23:55 |
| 336 | 184819689 | ETH/BTC | Buy | | | 0.1019012 | 2067 | 7/5/2017 23:55 |
| 337 | 184819800 | ETH/BTC | Buy | | | 0.36877306 | 2661 | 7/5/2017 23:55 |
| 338 | 184820095 | ETH/BTC | Buy | | | 0.00150534 | 2693 | 7/5/2017 23:56 |
| 339 | 184820096 | ETH/BTC | Buy | | | 0.20460515 | 1262 | 7/5/2017 23:56 |
| 340 | 184821821 | ETH/BTC | Buy | | | 2.23564504 | 3498 | 7/6/2017 0:03 |
| 341 | 184821822 | ETH/BTC | Buy | | | 0.00050901 | 3975 | 7/6/2017 0:03 |
| 342 | 184823243 | ETH/BTC | Buy | | | 0.27698072 | 1293 | 7/6/2017 0:08 |
| 343 | 184914249 | ETH/BTC | Buy | | | 0.90745905 | 1155 | 7/6/2017 3:46 |
| 344 | 184914254 | ETH/BTC | Buy | | | 0.19562444 | 1155 | 7/6/2017 3:46 |
| 345 | 184914304 | ETH/BTC | Buy | | | 0.1301111 | 5926 | 7/6/2017 3:46 |
| 346 | 184914305 | ETH/BTC | Buy | | | 0.10069996 | 5747 | 7/6/2017 3:46 |
| 347 | 184914306 | ETH/BTC | Buy | | | 0.06613284 | 3898 | 7/6/2017 3:46 |
| 348 | 184927066 | ETH/BTC | Buy | | | 0.25344761 | 3859 | 7/6/2017 4:23 |
| 349 | 184927215 | ETH/BTC | Buy | | | 0.00101786 | 7171 | 7/6/2017 4:23 |
| 350 | 185009171 | ETH/BTC | Buy | | | 0.01203303 | 3138 | 7/6/2017 7:31 |
| 351 | 185009172 | ETH/BTC | Buy | | | 1.31482784 | 3950 | 7/6/2017 7:31 |
| 352 | 185009177 | ETH/BTC | Buy | | | 0.00784402 | 5851 | 7/6/2017 7:31 |
| 353 | 185009228 | ETH/BTC | Buy | | | 0.14578932 | 3607 | 7/6/2017 7:31 |
| 354 | 185009273 | ETH/BTC | Buy | | | 0.52503755 | 3463 | 7/6/2017 7:31 |
| 355 | 185009880 | ETH/BTC | Buy | | | 0.56687479 | 902 | 7/6/2017 7:32 |
| 356 | 185009881 | ETH/BTC | Buy | | | 0.65790154 | 1349 | 7/6/2017 7:32 |
| 357 | 185009882 | ETH/BTC | Buy | | | 2.06385385 | 7845 | 7/6/2017 7:32 |
| 358 | 185009883 | ETH/BTC | Buy | | | 0.03083603 | 5152 | 7/6/2017 7:32 |
| 359 | 185009884 | ETH/BTC | Buy | | | 0.05014104 | 597 | 7/6/2017 7:32 |
| 360 | 185009885 | ETH/BTC | Buy | | | 0.04527183 | 2791 | 7/6/2017 7:32 |
| 361 | 185009886 | ETH/BTC | Buy | | | 0.0010815 | 3595 | 7/6/2017 7:32 |
| 362 | 185009887 | ETH/BTC | Buy | | | 0.10628 | 3057 | 7/6/2017 7:32 |
| 363 | 185009888 | ETH/BTC | Buy | | | 0.00510928 | 3825 | 7/6/2017 7:32 |
| 364 | 185009889 | ETH/BTC | Buy | | | 0.1048425 | 3228 | 7/6/2017 7:32 |
| 365 | 185009890 | ETH/BTC | Buy | | | 0.21 | 2015 | 7/6/2017 7:32 |
| 366 | 185009891 | ETH/BTC | Buy | | | 0.50210114 | 2688 | 7/6/2017 7:32 |
| 367 | 185009892 | ETH/BTC | Buy | | | 0.042 | 2840 | 7/6/2017 7:32 |
| 368 | 185009893 | ETH/BTC | Buy | | | 0.0103425 | 2488 | 7/6/2017 7:32 |
| 369 | 185009894 | ETH/BTC | Buy | | | 0.09999999 | 5515 | 7/6/2017 7:32 |
| 370 | 185009895 | ETH/BTC | Buy | | | 0.0769825 | 828 | 7/6/2017 7:32 |
| 371 | 185009896 | ETH/BTC | Buy | | | 0.40064207 | 1349 | 7/6/2017 7:32 |
| 372 | 185009897 | ETH/BTC | Buy | | | 0.33346863 | 1075 | 7/6/2017 7:32 |
| 373 | 185009898 | ETH/BTC | Buy | | | 0.00803408 | 3213 | 7/6/2017 7:32 |
| 374 | 185009899 | ETH/BTC | Buy | | | 0.7333725 | 7121 | 7/6/2017 7:32 |
| 375 | 185009900 | ETH/BTC | Buy | | | 0.5444212 | 2074 | 7/6/2017 7:32 |
| 376 | 185009901 | ETH/BTC | Buy | | | 0.52290196 | 2294 | 7/6/2017 7:32 |
| 377 | 185009902 | ETH/BTC | Buy | | | 0.62155456 | 5422 | 7/6/2017 7:32 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 378 | 185009963 | ETH/BTC | Buy | | REDACTED | 0.37376932 | REDACTED 2056 | 7/6/2017 7:32 |
| 379 | 185009964 | ETH/BTC | Buy | | | 1.99999999 | 1902 | 7/6/2017 7:32 |
| 380 | 185009965 | ETH/BTC | Buy | | | 0.32061939 | 5422 | 7/6/2017 7:32 |
| 381 | 185009966 | ETH/BTC | Buy | | | 0.02153715 | 2667 | 7/6/2017 7:32 |
| 382 | 185009967 | ETH/BTC | Buy | | | 0.02904323 | 3823 | 7/6/2017 7:32 |
| 383 | 185009968 | ETH/BTC | Buy | | | 0.01199999 | 1534 | 7/6/2017 7:32 |
| 384 | 185009969 | ETH/BTC | Buy | | | 0.1113 | 5444 | 7/6/2017 7:32 |
| 385 | 185009970 | ETH/BTC | Buy | | | 0.1060789 | 1659 | 7/6/2017 7:32 |
| 386 | 185009971 | ETH/BTC | Buy | | | 0.05883339 | 7346 | 7/6/2017 7:32 |
| 387 | 185009972 | ETH/BTC | Buy | | | 0.0002625 | 8718 | 7/6/2017 7:32 |
| 388 | 185009973 | ETH/BTC | Buy | | | 0.21 | 1030 | 7/6/2017 7:32 |
| 389 | 185009974 | ETH/BTC | Buy | | | 0.1008 | 3997 | 7/6/2017 7:32 |
| 390 | 185009975 | ETH/BTC | Buy | | | 0.1512 | 3332 | 7/6/2017 7:32 |
| 391 | 185009976 | ETH/BTC | Buy | | | 0.0937119 | 3458 | 7/6/2017 7:32 |
| 392 | 185009990 | ETH/BTC | Buy | | | 0.00026156 | 9024 | 7/6/2017 7:32 |
| 393 | 185010006 | ETH/BTC | Buy | | | 0.01023843 | 2610 | 7/6/2017 7:32 |
| 394 | 185010919 | ETH/BTC | Buy | | | 1.27585733 | 1430 | 7/6/2017 7:34 |
| 395 | 185010921 | ETH/BTC | Buy | | | 0.00080649 | 2056 | 7/6/2017 7:34 |
| 396 | 185011099 | ETH/BTC | Buy | | | 1.21403177 | 2770 | 7/6/2017 7:34 |
| 397 | 185011100 | ETH/BTC | Buy | | | 0.99999999 | 1902 | 7/6/2017 7:34 |
| 398 | 185011742 | ETH/BTC | Buy | | | 0.0207434 | 1430 | 7/6/2017 7:35 |
| 399 | 185011743 | ETH/BTC | Buy | | | 0.05034699 | 2610 | 7/6/2017 7:35 |
| 400 | 185011809 | ETH/BTC | Buy | | | 0.10429019 | 4208 | 7/6/2017 7:35 |
| 401 | 185011810 | ETH/BTC | Buy | | | 0.28461193 | 7563 | 7/6/2017 7:35 |
| 402 | 185011811 | ETH/BTC | Buy | | | 0.2849342 | 8159 | 7/6/2017 7:35 |
| 403 | 185011812 | ETH/BTC | Buy | | | 0.99999990 | 1082 | 7/6/2017 7:35 |
| 404 | 185011813 | ETH/BTC | Buy | | | 0.53334533 | 1293 | 7/6/2017 7:35 |
| 405 | 185011814 | ETH/BTC | Buy | | | 1.43160113 | 0787 | 7/6/2017 7:35 |
| 406 | 185011815 | ETH/BTC | Buy | | | 0.03501832 | 4642 | 7/6/2017 7:35 |
| 407 | 185011816 | ETH/BTC | Buy | | | 0.01195232 | 7273 | 7/6/2017 7:35 |
| 408 | 185011873 | ETH/BTC | Buy | | | 0.15684745 | 5319 | 7/6/2017 7:35 |
| 409 | 185011880 | ETH/BTC | Buy | | | 0.16970634 | 7036 | 7/6/2017 7:35 |
| 410 | 185011885 | ETH/BTC | Buy | | | 0.75920942 | 1430 | 7/6/2017 7:35 |
| 411 | 185016401 | ETH/BTC | Buy | | | 0.67929215 | 5926 | 7/6/2017 7:41 |
| 412 | 185016402 | ETH/BTC | Buy | | | 15.02728995 | 7094 | 7/6/2017 7:41 |
| 413 | 185017003 | ETH/BTC | Buy | | | 0.42581444 | 3620 | 7/6/2017 7:42 |
| 414 | 185017022 | ETH/BTC | Buy | | | 0.12225299 | 8543 | 7/6/2017 7:42 |
| 415 | 185019468 | ETH/BTC | Buy | | | 0.00011007 | 5685 | 7/6/2017 7:46 |
| 416 | 185019470 | ETH/BTC | Buy | | | 0.49886918 | 8593 | 7/6/2017 7:46 |
| 417 | 185020094 | ETH/BTC | Buy | | | 3.98662429 | 8593 | 7/6/2017 7:47 |
| 418 | 185020156 | ETH/BTC | Buy | | | 0.00330813 | 8593 | 7/6/2017 7:48 |
| 419 | 185620578 | ETH/BTC | Buy | | | 0.50607284 | 5165 | 7/7/2017 9:48 |
| 420 | 185620597 | ETH/BTC | Buy | | | 0.09985044 | 3455 | 7/7/2017 9:48 |
| 421 | 185620636 | ETH/BTC | Buy | | | 0.10091 | 3448 | 7/7/2017 9:49 |
| 422 | 185620658 | ETH/BTC | Buy | | | 0.02343075 | 5808 | 7/7/2017 9:49 |
| 423 | 185620778 | ETH/BTC | Buy | | | 0.0050455 | 2429 | 7/7/2017 9:49 |
| 424 | 185620804 | ETH/BTC | Buy | | | 0.00010025 | 9937 | 7/7/2017 9:49 |
| 425 | 185620824 | ETH/BTC | Buy | | | 0.02132059 | 2610 | 7/7/2017 9:49 |
| 426 | 185620859 | ETH/BTC | Buy | | | 0.0002029 | 2460 | 7/7/2017 9:50 |
| 427 | 185620876 | ETH/BTC | Buy | | | 0.14672253 | 2610 | 7/7/2017 9:50 |
| 428 | 185620960 | ETH/BTC | Buy | | | 0.00304092 | 2610 | 7/7/2017 9:50 |
| 429 | 185620966 | ETH/BTC | Buy | | | 0.00284414 | 2610 | 7/7/2017 9:50 |
| 430 | 185621063 | ETH/BTC | Buy | | | 0.08996384 | 1716 | 7/7/2017 9:51 |
| 431 | 185621231 | ETH/BTC | Buy | | | 0.00019817 | 3400 | 7/7/2017 9:51 |
| 432 | 185621236 | ETH/BTC | Buy | | | 0.908109 | 8904 | 7/7/2017 9:51 |
| 433 | 185621245 | ETH/BTC | Buy | | | 0.00018372 | 4218 | 7/7/2017 9:51 |
| 434 | 185621252 | ETH/BTC | Buy | | | 0.07085699 | 8026 | 7/7/2017 9:51 |
| 435 | 185621601 | ETH/BTC | Buy | | | 0.01942515 | 2610 | 7/7/2017 9:53 |
| 436 | 185621606 | ETH/BTC | Buy | | | 0.00113775 | 2610 | 7/7/2017 9:53 |
| 437 | 185623060 | ETH/BTC | Buy | | | 1.05747306 | 0498 | 7/7/2017 9:57 |
| 438 | 185623138 | ETH/BTC | Buy | | | 0.49376567 | 7430 | 7/7/2017 9:57 |
| 439 | 185623207 | ETH/BTC | Buy | | | 0.5249075 | 8630 | 7/7/2017 9:57 |
| 440 | 185623209 | ETH/BTC | Buy | | | 0.00754382 | 7371 | 7/7/2017 9:57 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 441 | 185623241 | ETH/BTC | Buy | | REDACTED | | 0.91482184 | REDACTED 5787 | 7/7/2017 9:58 |
| 442 | 185624612 | ETH/BTC | Buy | | | | 1.26282164 | 5493 | 7/7/2017 10:02 |
| 443 | 185624623 | ETH/BTC | Buy | | | | 0.04269423 | 3132 | 7/7/2017 10:02 |
| 444 | 185625765 | ETH/BTC | Buy | | | | 4.99999999 | 4799 | 7/7/2017 10:06 |
| 445 | 185626245 | ETH/BTC | Buy | | | | 0.01192211 | 5334 | 7/7/2017 10:08 |
| 446 | 185626261 | ETH/BTC | Buy | | | | 0.04362826 | 3132 | 7/7/2017 10:08 |
| 447 | 185626268 | ETH/BTC | Buy | | | | 0.19513414 | 5959 | 7/7/2017 10:08 |
| 448 | 185626294 | ETH/BTC | Buy | | | | 0.25976104 | 7348 | 7/7/2017 10:08 |
| 449 | 185626308 | ETH/BTC | Buy | | | | 0.0006016 | 5850 | 7/7/2017 10:08 |
| 450 | 185627038 | ETH/BTC | Buy | | | | 0.04533759 | 3132 | 7/7/2017 10:11 |
| 451 | 185627085 | ETH/BTC | Buy | | | | 0.06007802 | 5876 | 7/7/2017 10:11 |
| 452 | 185627086 | ETH/BTC | Buy | | | | 0.01577907 | 5334 | 7/7/2017 10:11 |
| 453 | 185627288 | ETH/BTC | Buy | | | | 0.00010025 | 4937 | 7/7/2017 10:11 |
| 454 | 185627291 | ETH/BTC | Buy | | | | 0.00793541 | 3801 | 7/7/2017 10:11 |
| 455 | 185627305 | ETH/BTC | Buy | | | | 0.04028402 | 5875 | 7/7/2017 10:11 |
| 456 | 185627318 | ETH/BTC | Buy | | | | 0.00576471 | 5488 | 7/7/2017 10:12 |
| 457 | 185627339 | ETH/BTC | Buy | | | | 0.00190976 | 3684 | 7/7/2017 10:12 |
| 458 | 185627341 | ETH/BTC | Buy | | | | 0.0009538 | 1196 | 7/7/2017 10:12 |
| 459 | 185627355 | ETH/BTC | Buy | | | | 0.04806645 | 3132 | 7/7/2017 10:12 |
| 460 | 185627383 | ETH/BTC | Buy | | | | 0.01400648 | 5334 | 7/7/2017 10:12 |
| 461 | 185627392 | ETH/BTC | Buy | | | | 0.00013332 | 1544 | 7/7/2017 10:12 |
| 462 | 185627467 | ETH/BTC | Buy | | | | 0.04405936 | 3132 | 7/7/2017 10:12 |
| 463 | 185627837 | ETH/BTC | Buy | | | | 0.69645558 | 1088 | 7/7/2017 10:14 |
| 464 | 185627838 | ETH/BTC | Buy | | | | 0.00085898 | 1088 | 7/7/2017 10:14 |
| 465 | 185627842 | ETH/BTC | Buy | | | | 0.02819883 | 1372 | 7/7/2017 10:14 |
| 466 | 185627863 | ETH/BTC | Buy | | | | 0.00766019 | 3554 | 7/7/2017 10:14 |
| 467 | 185627867 | ETH/BTC | Buy | | | | 0.00016801 | 5933 | 7/7/2017 10:14 |
| 468 | 185627874 | ETH/BTC | Buy | | | | 0.05323886 | 3132 | 7/7/2017 10:14 |
| 469 | 185627880 | ETH/BTC | Buy | | | | 0.00220861 | 3256 | 7/7/2017 10:14 |
| 470 | 185627881 | ETH/BTC | Buy | | | | 0.00667387 | 7371 | 7/7/2017 10:14 |
| 471 | 185628078 | ETH/BTC | Buy | | | | 1.98650456 | 5044 | 7/7/2017 10:14 |
| 472 | 185628100 | ETH/BTC | Buy | | | | 0.00005116 | 3096 | 7/7/2017 10:14 |
| 473 | 185628136 | ETH/BTC | Buy | | | | 0.00813051 | 5575 | 7/7/2017 10:15 |
| 474 | 185628138 | ETH/BTC | Buy | | | | 0.06377965 | 3132 | 7/7/2017 10:15 |
| 475 | 185628154 | ETH/BTC | Buy | | | | 0.14606507 | 1430 | 7/7/2017 10:15 |
| 476 | 185628198 | ETH/BTC | Buy | | | | 0.01647659 | 5334 | 7/7/2017 10:15 |
| 477 | 185628213 | ETH/BTC | Buy | | | | 0.03021303 | 3849 | 7/7/2017 10:15 |
| 478 | 185628266 | ETH/BTC | Buy | | | | 0.02242122 | 7371 | 7/7/2017 10:15 |
| 479 | 185628334 | ETH/BTC | Buy | | | | 0.64639252 | 1993 | 7/7/2017 10:15 |
| 480 | 185628342 | ETH/BTC | Buy | | | | 0.07698356 | 3900 | 7/7/2017 10:15 |
| 481 | 185628371 | ETH/BTC | Buy | | | | 0.01251636 | 4313 | 7/7/2017 10:15 |
| 482 | 185628404 | ETH/BTC | Buy | | | | 0.35233194 | 5549 | 7/7/2017 10:15 |
| 483 | 185628410 | ETH/BTC | Buy | | | | 0.01796582 | 5334 | 7/7/2017 10:15 |
| 484 | 185628419 | ETH/BTC | Buy | | | | 0.12122088 | 5519 | 7/7/2017 10:15 |
| 485 | 185628425 | ETH/BTC | Buy | | | | 0.0002982 | 3388 | 7/7/2017 10:15 |
| 486 | 185628438 | ETH/BTC | Buy | | | | 0.30213036 | 9577 | 7/7/2017 10:15 |
| 487 | 185628908 | ETH/BTC | Buy | | | | 1.40105216 | 1430 | 7/7/2017 10:17 |
| 488 | 185629133 | ETH/BTC | Buy | | | | 0.27046987 | 5270 | 7/7/2017 10:18 |
| 489 | 185629189 | ETH/BTC | Buy | | | | 0.00907869 | 7079 | 7/7/2017 10:18 |
| 490 | 185629283 | ETH/BTC | Buy | | | | 0.23874085 | 3272 | 7/7/2017 10:19 |
| 491 | 185629372 | ETH/BTC | Buy | | | | 0.00285062 | 7719 | 7/7/2017 10:19 |
| 492 | 185629382 | ETH/BTC | Buy | | | | 0.00005797 | 5314 | 7/7/2017 10:19 |
| 493 | 185629383 | ETH/BTC | Buy | | | | 1.40994294 | 5917 | 7/7/2017 10:19 |
| 494 | 185629390 | ETH/BTC | Buy | | | | 0.00014337 | 3165 | 7/7/2017 10:19 |
| 495 | 185629407 | ETH/BTC | Buy | | | | 0.00050332 | 5532 | 7/7/2017 10:19 |
| 496 | 185629412 | ETH/BTC | Buy | | | | 0.00156557 | 8014 | 7/7/2017 10:19 |
| 497 | 185629430 | ETH/BTC | Buy | | | | 0.00004206 | 5292 | 7/7/2017 10:19 |
| 498 | 185629432 | ETH/BTC | Buy | | | | 0.00969767 | 1866 | 7/7/2017 10:19 |
| 499 | 185629433 | ETH/BTC | Buy | | | | 0.00180314 | 2669 | 7/7/2017 10:19 |
| 500 | 185629440 | ETH/BTC | Buy | | | | 0.00001833 | 3575 | 7/7/2017 10:19 |
| 501 | 185629444 | ETH/BTC | Buy | | | | 0.00003813 | 5189 | 7/7/2017 10:19 |
| 502 | 185629454 | ETH/BTC | Buy | | | | 0.0004927 | 3122 | 7/7/2017 10:19 |
| 503 | 185629472 | ETH/BTC | Buy | | | | 0.00454861 | 9573 | 7/7/2017 10:19 |

R-024863-00000001                                    CFPB-Poloniex-00000101

Ex. No. 3
P. 82

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | REDACTED | |
| 504 | 185629491 | ETH/BTC | Buy | | | 0.00173831 | 3801 | 7/7/2017 10:19 |
| 505 | 185629503 | ETH/BTC | Buy | | | 0.00027624 | 5488 | 7/7/2017 10:19 |
| 506 | 185629520 | ETH/BTC | Buy | | | 0.00014267 | 7921 | 7/7/2017 10:19 |
| 507 | 185629523 | ETH/BTC | Buy | | | 0.00066706 | 4196 | 7/7/2017 10:19 |
| 508 | 185629528 | ETH/BTC | Buy | | | 0.00001809 | 3121 | 7/7/2017 10:19 |
| 509 | 185629536 | ETH/BTC | Buy | | | 0.00855332 | 3826 | 7/7/2017 10:20 |
| 510 | 185629728 | ETH/BTC | Buy | | | 0.01368124 | 7371 | 7/7/2017 10:20 |
| 511 | 185630716 | ETH/BTC | Buy | | | 0.25139808 | 7573 | 7/7/2017 10:24 |
| 512 | 185632355 | ETH/BTC | Buy | | | 0.07454372 | 3896 | 7/7/2017 10:29 |
| 513 | 185632682 | ETH/BTC | Buy | | | 0.92545626 | 7107 | 7/7/2017 10:30 |
| 514 | 185634108 | ETH/BTC | Buy | | | 0.00197922 | 5598 | 7/7/2017 10:33 |
| 515 | 185634449 | ETH/BTC | Buy | | | 0.03817787 | 3588 | 7/7/2017 10:34 |
| 516 | 185634639 | ETH/BTC | Buy | | | 0.00157886 | 5598 | 7/7/2017 10:35 |
| 517 | 185634647 | ETH/BTC | Buy | | | 0.00010075 | 3801 | 7/7/2017 10:35 |
| 518 | 185634651 | ETH/BTC | Buy | | | 0.00000488 | 5598 | 7/7/2017 10:35 |
| 519 | 185634657 | ETH/BTC | Buy | | | 0.00000001 | 5596 | 7/7/2017 10:35 |
| 520 | 185634679 | ETH/BTC | Buy | | | 0.10051002 | 1942 | 7/7/2017 10:35 |
| 521 | 185634696 | ETH/BTC | Buy | | | 0.00068001 | 5871 | 7/7/2017 10:35 |
| 522 | 186235070 | ETH/BTC | Buy | | | 8.44159757 | 3185 | 7/8/2017 9:17 |
| 523 | 186693811 | ETH/BTC | Buy | | | 0.05996085 | 902 | 7/9/2017 4:15 |
| 524 | 186693812 | ETH/BTC | Buy | | | 44.70414954 | 7704 | 7/9/2017 4:15 |
| 525 | 186693814 | ETH/BTC | Buy | | | 0.00011 | 5685 | 7/9/2017 4:15 |
| 526 | 186693823 | ETH/BTC | Buy | | | 0.0004366 | 7704 | 7/9/2017 4:15 |
| 527 | 186703342 | ETH/BTC | Buy | | | 4.76601267 | 3384 | 7/9/2017 4:41 |
| 528 | 186703506 | ETH/BTC | Buy | | | 0.09369668 | 7052 | 7/9/2017 4:42 |
| 529 | 186704147 | ETH/BTC | Buy | | | 0.01341548 | 3353 | 7/9/2017 4:43 |
| 530 | 186704167 | ETH/BTC | Buy | | | 0.00474627 | 3815 | 7/9/2017 4:43 |
| 531 | 186704220 | ETH/BTC | Buy | | | 0.35747189 | 7052 | 7/9/2017 4:44 |
| 532 | 188153608 | ETH/BTC | Buy | | | 0.13117159 | 1217 | 7/11/2017 9:03 |
| 533 | 188153654 | ETH/BTC | Buy | | | 2.7429046 | 3267 | 7/11/2017 9:03 |
| 534 | 188153748 | ETH/BTC | Buy | | | 0.00011 | 5685 | 7/11/2017 9:03 |
| 535 | 188154379 | ETH/BTC | Buy | | | 0.316223 | 3841 | 7/11/2017 9:04 |
| 536 | 188154498 | ETH/BTC | Buy | | | 4.60172517 | 5270 | 7/11/2017 9:04 |
| 537 | 188154640 | ETH/BTC | Buy | | | 0.53492975 | 5270 | 7/11/2017 9:05 |
| 538 | 188154641 | ETH/BTC | Buy | | | 1.67293585 | 5270 | 7/11/2017 9:05 |
| 539 | 188154655 | ETH/BTC | Buy | | | 0 | 3971 | 7/11/2017 9:05 |
| 540 | 188155067 | ETH/BTC | Buy | | | 0.29319818 | 2375 | 7/11/2017 9:05 |
| 541 | 188155082 | ETH/BTC | Buy | | | 0.47129596 | 3742 | 7/11/2017 9:05 |
| 542 | 188155138 | ETH/BTC | Buy | | | 4.47382858 | 3816 | 7/11/2017 9:05 |
| 543 | 188155225 | ETH/BTC | Buy | | | 4.76167726 | 3470 | 7/11/2017 9:06 |
| 544 | 188155849 | ETH/BTC | Buy | | | 0.7835744 | 3816 | 7/11/2017 9:06 |
| 545 | 188155850 | ETH/BTC | Buy | | | 0.0149411 | 3816 | 7/11/2017 9:06 |
| 546 | 188155914 | ETH/BTC | Buy | | | 0.39464732 | 7905 | 7/11/2017 9:07 |
| 547 | 188155981 | ETH/BTC | Buy | | | 1.10836333 | 1228 | 7/11/2017 9:07 |
| 548 | 188155992 | ETH/BTC | Buy | | | 0.99999999 | 815 | 7/11/2017 9:07 |
| 549 | 188156056 | ETH/BTC | Buy | | | 4.67691468 | 5270 | 7/11/2017 9:07 |
| 550 | 188156241 | ETH/BTC | Buy | | | 2.02155913 | 3051 | 7/11/2017 9:07 |
| 551 | 188156574 | ETH/BTC | Buy | | | 2.01306556 | 5270 | 7/11/2017 9:08 |
| 552 | 188156597 | ETH/BTC | Buy | | | 0.05222468 | 5270 | 7/11/2017 9:08 |
| 553 | 188156616 | ETH/BTC | Buy | | | 6.28349781 | 3540 | 7/11/2017 9:08 |
| 554 | 188156653 | ETH/BTC | Buy | | | 1.65121192 | 3138 | 7/11/2017 9:08 |
| 555 | 188157636 | ETH/BTC | Buy | | | 2.66120829 | 3439 | 7/11/2017 9:09 |
| 556 | 188157656 | ETH/BTC | Buy | | | 7.3387917 | 3439 | 7/11/2017 9:10 |
| 557 | 188169960 | ETH/BTC | Buy | | | 1.23585492 | 5084 | 7/11/2017 9:29 |
| 558 | 188169970 | ETH/BTC | Buy | | | 0.09298372 | 7577 | 7/11/2017 9:29 |
| 559 | 188170023 | ETH/BTC | Buy | | | 0.24401127 | 5270 | 7/11/2017 9:29 |
| 560 | 188170028 | ETH/BTC | Buy | | | 0.04480446 | 5270 | 7/11/2017 9:29 |
| 561 | 188170351 | ETH/BTC | Buy | | | 6.83484571 | 1203 | 7/11/2017 9:29 |
| 562 | 188170568 | ETH/BTC | Buy | | | 1.80186212 | 5270 | 7/11/2017 9:30 |
| 563 | 188170569 | ETH/BTC | Buy | | | 0.00010989 | 5685 | 7/11/2017 9:30 |
| 564 | 188170600 | ETH/BTC | Buy | | | 1.36318226 | 3675 | 7/11/2017 9:30 |
| 565 | 188175301 | ETH/BTC | Buy | | | 3.15165027 | 5270 | 7/11/2017 9:34 |
| 566 | 188175334 | ETH/BTC | Buy | | | 0.08282348 | 1942 | 7/11/2017 9:34 |

R-024863-00000001

CFPB-Poloniex-00000101

Ex. No. 3

P. 83

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 567 | 196464260 | ETH/BTC | Buy | | | | 0.00000031 | REDACTED 8837 | 7/22/2017 9:36 |
| 568 | 196464340 | ETH/BTC | Buy | | | | 2.63724522 | 5920 | 7/22/2017 9:36 |
| 569 | 196464381 | ETH/BTC | Buy | | | | 5.11447968 | 6289 | 7/22/2017 9:36 |
| 570 | 196464417 | ETH/BTC | Buy | | | | 0.38219342 | 5270 | 7/22/2017 9:36 |
| 571 | 196464424 | ETH/BTC | Buy | | | | 0.00193599 | 3166 | 7/22/2017 9:36 |
| 572 | 196464425 | ETH/BTC | Buy | | | | 0.27021491 | 5270 | 7/22/2017 9:36 |
| 573 | 196464543 | ETH/BTC | Buy | | | | 0.00628238 | 1430 | 7/22/2017 9:36 |
| 574 | 196464587 | ETH/BTC | Buy | | | | 0.07970001 | 8837 | 7/22/2017 9:36 |
| 575 | 196464588 | ETH/BTC | Buy | | | | 0.00007591 | 8837 | 7/22/2017 9:36 |
| 576 | 196464697 | ETH/BTC | Buy | | | | 2.50787242 | 3394 | 7/22/2017 9:37 |
| 577 | 196466426 | ETH/BTC | Buy | | | | 0.03812604 | 3374 | 7/22/2017 9:41 |
| 578 | 196466477 | ETH/BTC | Buy | | | | 0.00111655 | 3052 | 7/22/2017 9:42 |
| 579 | 196466502 | ETH/BTC | Buy | | | | 0.34310963 | 5944 | 7/22/2017 9:42 |
| 580 | 196466507 | ETH/BTC | Buy | | | | 0.00000026 | 7230 | 7/22/2017 9:42 |
| 581 | 196466658 | ETH/BTC | Buy | | | | 3.75764749 | 5150 | 7/22/2017 9:42 |
| 582 | 196467485 | ETH/BTC | Buy | | | | 0.00000002 | 4211 | 7/22/2017 9:43 |
| 583 | 196467496 | ETH/BTC | Buy | | | | 4.99999997 | 1553 | 7/22/2017 9:43 |
| 584 | 196467497 | ETH/BTC | Buy | | | | 4.99999999 | 1553 | 7/22/2017 9:43 |
| 585 | 199871750 | ETH/BTC | Buy | | | | 2.36821921 | 5270 | 7/28/2017 2:50 |
| 586 | 199871756 | ETH/BTC | Buy | | | | 4.63178078 | 5270 | 7/28/2017 2:50 |
| 587 | 199891065 | ETH/BTC | Buy | | | | 0.3123568 | 1725 | 7/28/2017 4:11 |
| 588 | 199891147 | ETH/BTC | Buy | | | | 0.1964096 | 9157 | 7/28/2017 4:12 |
| 589 | 199891184 | ETH/BTC | Buy | | | | 0.00033772 | 3126 | 7/28/2017 4:12 |
| 590 | 199891193 | ETH/BTC | Buy | | | | 6.49089585 | 3378 | 7/28/2017 4:12 |
| 591 | 199894732 | ETH/BTC | Buy | | | | 0.59612103 | 9157 | 7/28/2017 4:23 |
| 592 | 199894747 | ETH/BTC | Buy | | | | 0.33126301 | 9074 | 7/28/2017 4:23 |
| 593 | 199894763 | ETH/BTC | Buy | | | | 0.01417321 | 3384 | 7/28/2017 4:23 |
| 594 | 199894766 | ETH/BTC | Buy | | | | 0.10000001 | 8091 | 7/28/2017 4:23 |
| 595 | 199894771 | ETH/BTC | Buy | | | | 0.00020102 | 4596 | 7/28/2017 4:23 |
| 596 | 199933647 | ETH/BTC | Buy | | | | 5.73794686 | 5270 | 7/28/2017 6:53 |
| 597 | 199933650 | ETH/BTC | Buy | | | | 0.1125003 | 7107 | 7/28/2017 6:53 |
| 598 | 199933720 | ETH/BTC | Buy | | | | 0.00000073 | 1523 | 7/28/2017 6:54 |
| 599 | 199934201 | ETH/BTC | Buy | | | | 1.14955209 | 5270 | 7/28/2017 6:55 |
| 600 | 199934204 | ETH/BTC | Buy | | | | 2.30638655 | 5270 | 7/28/2017 6:55 |
| 601 | 199934243 | ETH/BTC | Buy | | | | 0.72721495 | 2439 | 7/28/2017 6:55 |
| 602 | 199934256 | ETH/BTC | Buy | | | | 0.00075248 | 5742 | 7/28/2017 6:55 |
| 603 | 199934344 | ETH/BTC | Buy | | | | 1.80609127 | 3026 | 7/28/2017 6:56 |
| 604 | 199934377 | ETH/BTC | Buy | | | | 0.23226557 | 2439 | 7/28/2017 6:56 |
| 605 | 199934553 | ETH/BTC | Buy | | | | 0.57419452 | 2439 | 7/28/2017 6:56 |
| 606 | 199934613 | ETH/BTC | Buy | | | | 0.08250001 | 3549 | 7/28/2017 6:57 |
| 607 | 199934735 | ETH/BTC | Buy | | | | 0.02615605 | 5642 | 7/28/2017 6:57 |
| 608 | 199934782 | ETH/BTC | Buy | | | | 0.00005091 | 5891 | 7/28/2017 6:57 |
| 609 | 199934795 | ETH/BTC | Buy | | | | 0.0225 | 2090 | 7/28/2017 6:57 |
| 610 | 199934913 | ETH/BTC | Buy | | | | 0.74812042 | 7004 | 7/28/2017 6:58 |
| 611 | 199934914 | ETH/BTC | Buy | | | | 0.00382499 | 7004 | 7/28/2017 6:58 |
| 612 | 199934934 | ETH/BTC | Buy | | | | 0.01039434 | 7221 | 7/28/2017 6:58 |
| 613 | 199934939 | ETH/BTC | Buy | | | | 1.23654787 | 7107 | 7/28/2017 6:58 |
| 614 | 199935246 | ETH/BTC | Buy | | | | 7.77699999 | 7230 | 7/28/2017 6:59 |
| 615 | 199942139 | ETH/BTC | Buy | | | | 0.36285831 | 5532 | 7/28/2017 7:23 |
| 616 | 199942166 | ETH/BTC | Buy | | | | 1.25386448 | 5532 | 7/28/2017 7:23 |
| 617 | 199942170 | ETH/BTC | Buy | | | | 0.26851588 | 8749 | 7/28/2017 7:23 |
| 618 | 199942547 | ETH/BTC | Buy | | | | 0.15971749 | 5532 | 7/28/2017 7:24 |
| 619 | 199942561 | ETH/BTC | Buy | | | | 0.00053666 | 5532 | 7/28/2017 7:24 |
| 620 | 199942587 | ETH/BTC | Buy | | | | 0.00053594 | 5532 | 7/28/2017 7:24 |
| 621 | 199942617 | ETH/BTC | Buy | | | | 0.00053519 | 5532 | 7/28/2017 7:24 |
| 622 | 199943138 | ETH/BTC | Buy | | | | 4.91470113 | 5270 | 7/28/2017 7:25 |
| 623 | 199943312 | ETH/BTC | Buy | | | | 0.2588396 | 5270 | 7/28/2017 7:26 |
| 624 | 199943321 | ETH/BTC | Buy | | | | 0.23385195 | 5005 | 7/28/2017 7:26 |
| 625 | 199943368 | ETH/BTC | Buy | | | | 0.1614829 | 2439 | 7/28/2017 7:26 |
| 626 | 199943433 | ETH/BTC | Buy | | | | 0.00001822 | 3384 | 7/28/2017 7:26 |
| 627 | 199943444 | ETH/BTC | Buy | | | | 0.00001922 | 8165 | 7/28/2017 7:26 |
| 628 | 199943466 | ETH/BTC | Buy | | | | 0.00000001 | 1523 | 7/28/2017 7:26 |
| 629 | 199943467 | ETH/BTC | Buy | | | | 0.03868106 | 5270 | 7/28/2017 7:26 |

R-024863-00000001

CFPB-Poloniex-00000101

Ex. No. 3
P. 84

| | A | B | C | D | E | F | | H |
|---|---|---|---|---|---|---|---|---|
| | | | | REDACTED | REDACTE... | | | |
| 630 | 199943524 | ETH/BTC | Buy | REDACTED | REDACTED | 0.12284177 | 270 | 7/28/2017 7:26 |
| 631 | 199966526 | ETH/BTC | Buy | REDACTED | REDACTED | 5.33511371 | 745 | 7/28/2017 8:05 |
| 632 | 235892575 | ETH/BTC | Buy | REDACTED | REDACTED | 3.99999999 | 773 | 9/25/2017 4:37 |
| 633 | 235897727 | ETH/BTC | Buy | REDACTED | REDACTED | 2.00860983 | 270 | 9/25/2017 5:06 |
| 634 | 235897892 | ETH/BTC | Buy | REDACTED | REDACTED | 0.04573184 | 958 | 9/25/2017 5:07 |
| 635 | 235897922 | ETH/BTC | Buy | REDACTED | REDACTED | 0.88721169 | 270 | 9/25/2017 5:07 |
| 636 | 235897964 | ETH/BTC | Buy | REDACTED | REDACTED | 0.05844665 | 270 | 9/25/2017 5:07 |
| 637 | 235898978 | ETH/BTC | Buy | REDACTED | REDACTED | 0.09024625 | 270 | 9/25/2017 5:11 |
| 638 | 235898979 | ETH/BTC | Buy | REDACTED | REDACTED | 0.07614618 | 270 | 9/25/2017 5:11 |
| 639 | 235899001 | ETH/BTC | Buy | REDACTED | REDACTED | 0.00526152 | 270 | 9/25/2017 5:11 |
| 640 | 235899005 | ETH/BTC | Buy | REDACTED | REDACTED | 0.0212937 | 270 | 9/25/2017 5:11 |
| 641 | 235899009 | ETH/BTC | Buy | REDACTED | REDACTED | 0.07349315 | 270 | 9/25/2017 5:11 |
| 642 | 235899099 | ETH/BTC | Buy | REDACTED | REDACTED | 0.7855128 | 799 | 9/25/2017 5:12 |
| 643 | 235899206 | ETH/BTC | Buy | REDACTED | REDACTED | 0.19871027 | 267 | 9/25/2017 5:12 |
| 644 | 235899396 | ETH/BTC | Buy | REDACTED | REDACTED | 0.09068568 | 270 | 9/25/2017 5:13 |
| 645 | 235899406 | ETH/BTC | Buy | REDACTED | REDACTED | 0.22535185 | 270 | 9/25/2017 5:13 |
| 646 | 235899782 | ETH/BTC | Buy | REDACTED | REDACTED | 2.43329855 | 394 | 9/25/2017 5:15 |
| 647 | | | | | | | | |

**Account Notes** (648)

| | Date | Agent | Note | Deleted |
|---|---|---|---|---|
| 651 | 3/18/2017 17:42 | system | Address is confirmed residential. Database record indica... | No |
| 652 | 3/18/2017 17:42 | system | Social Security Number was not supplied on search reque... | No |
| 653 | 3/18/2017 17:42 | system | Consumer not on file – no record. | No |
| 654 | 4/8/2017 5:51 | system | Address is confirmed residential. Database record indica... | No |
| 655 | 4/8/2017 5:51 | system | Social Security Number does not match name or address... | No |
| 656 | 4/8/2017 5:51 | system | Full DOB available and input matches exactly. | No |
| 657 | 12/18/2019 20:01 | CR-SHUTDOWN-FROZEN-LOCKED-SCRIPT | CR-SHUTDOWN-FROZEN-LOCKED | No |
| 658 | 1/8/2020 18:45 | CR-SHUTDOWN-MOVE-BALANCE-SCRIPT | Wallet transfer complete from userID [REDACT] 8106 to user | No |
| 659 | 3/2/2020 23:18 | CR-US-UNLOCKED-UNFROZEN-SCRIPT | CR-US-UNLOCKED-UNFROZEN | No |

**Support Log** (661)

| | Date | Agent | Action |
|---|---|---|---|
| 664 | 4/13/2017 14:26 | solarpowered | Looked up kainewen@gmail.com |
| 665 | 4/16/2017 7:07 | Oldgamejunk | Looked up kainewen@gmail.com |
| 666 | 4/29/2017 12:51 | Oldgamejunk | Looked up kainewen@gmail.com |
| 667 | 5/15/2017 17:38 | chewpacabra | Looked up kainewen@gmail.com |
| 668 | 5/15/2017 17:38 | chewpacabra | Looked up [REDACT] 8106 |
| 669 | 5/15/2017 17:38 | chewpacabra | Looked up [REDACT] 8106 |
| 670 | 5/15/2017 17:38 | chewpacabra | Viewed 4 Tier 3 documents for entity [RED] 4091 / user [REDACT] 8106 |
| 671 | 5/15/2017 17:39 | chewpacabra | Looked up [REDACT] 8106 |
| 672 | 5/15/2017 17:39 | chewpacabra | Viewed 4 Tier 3 documents for entity [RED] 4091 / user [REDACT] 8106 |
| 673 | 5/15/2017 17:40 | chewpacabra | Changed user [REDACT] 8106's tier 2 profile error to Please upload a photograph of a recent paper utility bill in your name at this address. |
| 674 | 5/15/2017 17:40 | chewpacabra | Looked up [REDA] 8106 |
| 675 | 5/15/2017 17:40 | chewpacabra | Unset photoID for entity [REDACT] 4091 / user [REDACT] 8106 |
| 676 | 5/15/2017 17:40 | chewpacabra | Looked up [REDA] 8106 |
| 677 | 5/17/2017 18:09 | solarpowered | Looked up kainewen@gmail.com |
| 678 | 5/21/2017 17:08 | chewpacabra | Looked up kainewen@gmail.com |
| 679 | 5/21/2017 17:08 | chewpacabra | Looked up [REDA] 8106 |
| 680 | 5/21/2017 17:09 | chewpacabra | Looked up [REDA] 8106 |
| 681 | 5/21/2017 17:09 | chewpacabra | Viewed 5 Tier 3 documents for entity [RED] 4091 / user [REDACT] 8106 |
| 682 | 5/21/2017 17:09 | chewpacabra | Viewed 5 Tier 3 documents for entity [RED] 4091 / user [REDACT] 8106 |
| 683 | 5/21/2017 17:09 | chewpacabra | Looked up [REDA] 8106 |
| 684 | 5/25/2017 20:37 | biodork | Looked up kainewen@gmail.com |
| 685 | 5/25/2017 20:37 | biodork | Looked up [REDA] 8106 |
| 686 | 5/25/2017 20:37 | biodork | Viewed 5 Tier 3 documents for entity [RED] 4091 / user [REDACT] 8106 |
| 687 | 5/25/2017 20:38 | biodork | Changed entity [REDA] 4091 / user [REDACT] 8106 from tier 1 to tier 3 |
| 688 | 5/25/2017 20:38 | biodork | Looked up [REDA] 8106 |
| 689 | 5/25/2017 20:38 | biodork | Viewed 5 Tier 3 documents for entity [RED] 4091 / user [REDACT] 8106 |
| 690 | 5/25/2017 20:43 | solarpowered | Looked up kainewen@gmail.com |
| 691 | 11/27/2017 18:33 | thedjentleman | Looked up kainewen@gmail.com x |
| 692 | 11/27/2017 18:33 | thedjentleman | Looked up kainewen@gmail.com |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 693 | 11/29/2018 16:22 | omg_airdrop | User # ~~REDAC~~ 8106 balance updated from 0 to 41.05610949 for omg_airdrop | | | | | |
| 694 | 1/8/2020 18:45 | system | Wallet transfer complete from userID # ~~REDAC~~ 8106 to userID # ~~REDAC~~ 1654 | | | | | |
| 695 | 2/10/2021 2:35 | jdavies@circle.com | Looked up # ~~REDAC~~ 8106 | | | | | |
| 696 | | | | | | | | |
| 697 | **Chat Log** | | | | | | | |

R-024863-00000001

CFPB-Poloniex-00000101

Ex. No. 3
P. 86

# Exhibit No. 4



Disclosure governed by 12 CFR part 1070

CFPB Poloniex 00000106

# Exhibit No. 5

2014-02-25 14:31:02|12.238.190.66|Logged in
2014-02-25 14:32:18|12.238.190.66|Changed user password
2014-02-25 16:04:50|12.238.190.66|Logged in
2014-02-25 16:07:02|12.238.190.66|Enabled two-factor authentication
2014-02-25 22:38:35|12.238.190.66|Logged in using two-factor authentication
2014-02-26 19:42:48|66.215.15.50|Logged in using two-factor authentication
2014-02-27 02:12:01|66.215.15.50|Logged in using two-factor authentication
2014-03-03 20:16:26|38.122.246.94|Logged in using two-factor authentication
2014-03-05 01:50:16|66.215.15.50|Logged in using two-factor authentication
2014-03-05 16:12:53|12.238.190.66|Logged in using two-factor authentication
2014-03-06 16:48:10|66.215.15.50|Logged in using two-factor authentication
REDACTED
2014-03-07 22:03:52|66.215.15.50|Logged in using two-factor authentication
2014-03-08 05:19:10|66.215.15.50|Logged in using two-factor authentication
2014-03-08 19:55:52|66.215.15.50|Logged in using two-factor authentication
2014-03-10 18:19:33|66.215.15.50|Logged in using two-factor authentication
2014-03-10 20:02:36|66.215.15.50|Logged in using two-factor authentication
2014-03-11 01:50:05|66.215.15.50|Logged in using two-factor authentication
2014-03-12 00:04:04|66.215.15.50|Logged in using two-factor authentication
2014-03-12 18:18:55|66.215.15.50|Logged in using two-factor authentication
2014-03-12 22:47:16|66.215.15.50|Logged in using two-factor authentication
2014-03-13 22:24:50|38.122.246.94|Logged in using two-factor authentication
2014-03-14 16:10:21|66.215.15.50|Logged in using two-factor authentication
2014-03-15 03:22:20|66.215.15.50|Logged in using two-factor authentication
2014-03-15 08:52:47|66.215.15.50|Logged in using two-factor authentication
2014-03-15 21:06:40|12.238.190.66|Logged in using two-factor authentication
2014-03-16 21:47:52|66.215.15.50|Logged in using two-factor authentication
2014-03-17 08:55:57|66.215.15.50|Logged in using two-factor authentication
2014-03-18 18:38:54|66.215.15.50|Logged in using two-factor authentication
2014-03-18 23:40:34|66.215.15.50|Logged in using two-factor authentication
2014-03-19 21:52:15|66.215.15.50|Logged in using two-factor authentication
2014-03-20 09:14:56|66.215.15.50|Logged in using two-factor authentication
2014-03-21 02:40:36|66.215.15.50|Logged in using two-factor authentication

# REDACTED

2014-03-21 11:02:11|66.215.15.50|Logged in using two-factor authentication
2014-03-21 21:59:04|66.215.15.50|Logged in using two-factor authentication
# REDACTED
2014-03-22 04:55:18|66.215.15.50|Logged in using two-factor authentication
2014-03-22 20:33:20|66.215.15.50|Logged in using two-factor authentication
# REDACTED
2014-03-24 03:04:29|66.215.15.50|Logged in using two-factor authentication
2014-03-25 06:32:38|66.215.15.50|Logged in using two-factor authentication
2014-03-26 00:20:33|66.215.15.50|Logged in using two-factor authentication
2014-03-26 09:43:37|12.238.190.66|Logged in using two-factor authentication
2014-03-27 13:45:33|12.238.190.66|Logged in using two-factor authentication
# REDACTED
2014-05-07 03:47:55|66.215.15.50|Logged in using two-factor authentication
2014-06-04 15:51:37|12.238.190.66|Logged in using two-factor authentication
2014-06-04 15:52:41|12.238.190.66|Changed user password
2014-06-18 15:58:53|12.238.190.66|Logged in using two-factor authentication
2014-06-29 09:19:09|66.215.15.50|Logged in using two-factor authentication

2014-07-03 05:41:17|66.215.15.50|Logged in using two-factor authentication
2014-08-13 06:08:07|66.215.15.50|Logged in using two-factor authentication
REDACTED
2014-08-16 01:30:26|12.238.190.66|Logged in using two-factor authentication
2014-08-18 10:51:09|12.238.190.66|Logged in using two-factor authentication
2014-09-16 07:08:46|66.215.15.50|Logged in using two-factor authentication
2014-09-16 07:10:58|66.215.15.50|Changed user password
2014-09-19 09:26:23|66.215.15.50|Logged in using two-factor authentication
2014-09-19 14:23:13|66.215.15.50|Logged in using two-factor authentication
2014-09-23 08:45:09|66.215.15.50|Logged in using two-factor authentication
REDACTED

2014-11-30 22:52:46|66.215.15.50|Logged in using two-factor authentication
2015-03-07 20:44:43|68.5.139.60|Logged in using two-factor authentication
2015-03-07 20:44:55|68.5.139.60|Changed user password
2015-03-08 00:29:11|68.5.139.60|Logged in using two-factor authentication
2015-03-08 00:49:42|68.5.139.60|Logged in using two-factor authentication
2015-11-21 19:34:53|71.165.27.59|Requested password recovery
2015-11-21 19:35:25|71.165.27.59|Logged in using two-factor authentication
2015-11-21 19:35:49|71.165.27.59|Changed user password
2015-11-21 19:38:55|71.165.27.59|Logged in using two-factor authentication
2015-12-08 06:38:16|71.165.27.59|Logged in using two-factor authentication
2016-04-09 23:23:19|72.87.153.171|Logged in using two-factor authentication
2016-04-09 23:23:31|72.87.153.171|Changed user password
2016-04-09 23:24:36|72.87.153.171|Logged in using two-factor authentication
2016-05-30 09:27:59|72.87.153.171|Logged in using two-factor authentication
2016-06-30 02:58:46|72.87.153.171|Logged in using two-factor authentication
2016-06-30 02:59:10|72.87.153.171|Changed user password
2016-06-30 02:59:24|72.87.153.171|Logged in using two-factor authentication
2016-08-12 07:27:03|72.87.153.171|Logged in using two-factor authentication
2016-08-12 07:27:14|72.87.153.171|Changed user password
2016-08-12 07:27:41|72.87.153.171|Logged in using two-factor authentication
2016-09-23 00:43:26|47.151.177.159|Logged in using two-factor authentication
2016-09-23 07:26:43|47.151.177.159|Logged in using two-factor authentication

REDACTED

2016-09-24 18:55:52|47.151.177.159|Logged in using two-factor authentication
REDACTED

2016-09-25 04:14:21|47.151.177.159|Logged in using two-factor authentication
REDACTED

2016-09-30 08:24:37|47.151.177.159|Logged in using two-factor authentication
2016-10-05 22:44:03|47.151.177.159|Logged in using two-factor authentication
2016-10-05 22:45:15|47.151.177.159|Changed user password
2016-10-05 22:45:36|47.151.177.159|Logged in using two-factor authentication
2016-10-06 03:50:35|47.151.177.159|Logged in using two-factor authentication
2016-10-07 03:09:09|47.151.177.159|Logged in using two-factor authentication
REDACTED
2016-10-07 07:48:56|47.151.177.159|Bitcoin withdrawal request: email was sent to user
2016-10-07 07:49:07|47.151.177.159|Bitcoin withdrawal request: email confirmed by user
2016-10-07 20:54:28|47.151.177.159|Logged in using two-factor authentication
2016-10-09 21:36:46|47.151.177.159|Logged in using two-factor authentication
2016-10-30 09:42:20|47.151.177.159|Logged in using two-factor authentication
REDACTED
2016-10-30 09:44:23|47.151.177.159|Bitcoin withdrawal request: email was sent to user

2016-10-30 09:44:32|47.151.177.159|Bitcoin withdrawal request: email confirmed by user
2016-11-05 09:56:32|47.151.177.159|Logged in using two-factor authentication
2017-01-04 06:10:48|47.151.177.159|Logged in using two-factor authentication
2017-03-20 03:25:34|47.151.177.159|Logged in using two-factor authentication
2017-03-20 03:25:46|47.151.177.159|Changed user password
2017-03-20 03:26:04|47.151.177.159|Logged in using two-factor authentication

# REDACTED

2017-03-20 03:33:05|47.151.177.159|Bitcoin withdrawal request: email was sent to user
2017-03-20 03:33:17|47.151.177.159|Bitcoin withdrawal request: email confirmed by user
2017-12-26 06:08:04|76.219.238.248|Logged in using two-factor authentication
2017-12-26 06:08:21|76.219.238.248|Turn OFF password change prompts: email sent to user
2017-12-26 06:08:33|76.219.238.248|Changed user password
2017-12-26 06:08:55|76.219.238.248|Logged in using two-factor authentication
2018-01-09 07:01:16|76.219.238.248|Logged in using two-factor authentication

# REDACTED

REDACTED

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

REDACTED

CFPB-BITSTAMP-00000005

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

REDACTED

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

REDACTED

T-021912-00000065

CFPB-BITSTAMP-00000007

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Ex No 5
P 96

REDACTED

CFPB-BITSTAMP-00000008
REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

REDACTED

2018-01-14 22:00:12|76.219.238.248|Logged in using two-factor authentication
2018-01-19 07:19:11|76.219.238.248|Logged in using two-factor authentication

REDACTED

2018-01-19 07:30:24|76.219.238.248|International withdrawal request: email was sent to user
2018-01-19 07:30:39|76.219.238.248|International withdrawal request: email confirmed by user

REDACTED

2018-01-20 06:36:06|76.219.238.248|Logged in using two-factor authentication
2018-01-22 04:02:32|76.219.238.248|Logged in using two-factor authentication
2018-01-26 04:36:17|76.219.238.248|Logged in using two-factor authentication
2018-01-26 04:36:32|76.219.238.248|Turn OFF password change prompts: email sent to user
2018-01-26 04:37:20|76.219.238.248|Turn OFF password change prompts: confirmed by user
REDACTED

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

REDACTED

2018-01-26 20:45:12|76.219.238.248|Logged in using two-factor authentication
2018-01-27 22:17:18|76.219.238.248|Logged in using two-factor authentication
2018-01-29 05:22:41|76.219.238.248|Logged in using two-factor authentication
2018-01-29 21:22:20|76.219.238.248|Logged in using two-factor authentication
2018-01-30 02:10:49|76.219.238.248|Logged in using two-factor authentication
2018-01-30 19:42:26|76.219.238.248|Logged in using two-factor authentication
2018-01-31 19:51:15|76.219.238.248|Logged in using two-factor authentication
2018-02-01 10:38:17|76.219.238.248|Logged in using two-factor authentication
2018-02-02 05:18:35|76.219.238.248|Logged in using two-factor authentication
2018-02-02 20:49:32|76.219.238.248|Logged in using two-factor authentication
2018-02-03 17:08:30|76.219.238.248|Logged in using two-factor authentication
2018-02-05 11:12:04|76.219.238.248|Logged in using two-factor authentication
2019-10-30 23:12:45|76.219.238.248|Logged in using two-factor authentication
REDACTED
2020-05-09 23:03:57|76.219.238.248|Logged in using two-factor authentication
2020-05-11 22:53:50|76.219.238.248|Logged in using two-factor authentication

# Exhibit No. 6

# Kaine Wen

| | |
|---|---|
| Verified | YES |
| Customer ID | REDACT 0349 |
| Deposit reference | REDACTED 9659 |
| First and last name | Kaine Wen |
| Address | REDACTED |
| Postal code and city | |
| Country of residence | United States of America |
| Nationality | United States of America |
| State | California |
| Date of birth (day.month.year) | REDACTED |
| Document ID | REDACTED |
| Document type | Driver's License |
| Expiry date | REDACTED |
| Tax ID | None |
| SSN | REDACTED |
| E-mail address | REDACTED |
| Date joined | Feb. 25, 2014, 2:30 p.m. |
| Last login | May 11, 2020, 10:53 p.m. |
| IBAN | REDACTED |
| BIC | BOFAUS3N |
| Account value | REDACTED USD |
| USD balance | REDACTED USD |
| Bank Deposits | REDACTED USD |
| Astropay Deposits | REDACTED USD |
| Vogogo Echeck Deposits | REDACTED USD |
| Vogogo Credit Cards Deposits | REDACTED USD |
| Ripple USD Deposits | REDACTED USD |
| Credit Card USD Deposits | REDACTED USD |
| Ripple BTC Deposits | REDACTED BTC |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Ex. No. 6
P. 101

CFPB-BITSTAMP-00000011

| | |
|---|---|
| Bank withdrawals | 2991988.00 USD |
| Intercash withdrawals | REDACTED USD |
| Ripple USD Withdrawals | REDACTED USD |
| Gold Withdrawals | REDACTED USD |
| XRP purchases made | REDACTED XRP |
| All Deposit Addresses | 1. BTC - 37t547XkY4gLXG7WT5ETZ7S4wd5Fqrahx9 (Created: Sep. 23. 2016)<br>2. ETH - 0xb6cf9eada34335fd5aff9260d240653343fae652 (Created: Jan. 9. 2018) |
| BTC deposits SUM | REDACTED BTC |
| BTC withdrawals SUM | REDACTED BTC |

**BTC:**

| | |
|---|---|
| BTC withdrawal addresses | 1. 1QBtP3PFDMXagJaKKGMx9AyAnsUgoL REDACTED<br>2. 1KdignJfu3ZnEex7ihdvTqYdmtEYPWCoc REDACTED<br>3. 1EvsQRrbFh4NBjpT1SDhJ146H3u9Lex9V REDACTED<br>4. 1EGZVgTUnXHvc8uYSkhhnpQzhw6yjnJt REDACTED<br>5. 1MtvHSAD2UnoLM59mxAtTuoT35U2qN REDACTED<br>6. 1AFgwy8xwkS3T8hV6dK7wmwwLySGQ REDACTED |

| | |
|---|---|
| XRP deposits SUM | REDACTED XRP |
| XRP withdrawals SUM | REDACTED XRP |
| XRP withdrawal addresses | |
| LTC deposits SUM | REDACTED LTC |
| LTC withdrawals SUM | REDACTED LTC |
| LTC withdrawal addresses | |
| ETH deposits SUM | REDACTED ETH |
| ETH withdrawals SUM | REDACTED ETH |
| ETH withdrawal addresses | **ETH:**<br>1. 0x6644b681eAB811591C146A3E54BBf6d91cb6d455 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Disclosure governed by 12 CFR part 1070

(2121.05060008)

BCH deposits SUM REDACTED BCH

BCH withdrawals SUM REDACTED BCH

BCH withdrawal addresses

XLM deposits SUM REDACTED XLM

XLM withdrawals SUM REDACTED XLM

XLM withdrawal addresses

PAX deposits SUM REDACTED PAX

PAX withdrawals SUM REDACTED PAX

PAX withdrawal addresses

Support tickets

1. 53982

   Rok Štucin (89915)

   March 10, 2014, 3:23 p.m.

   None

   "Dear Kaine, we have recently received a transfer designated for yoru Bitstamp account. However we must notify you that the transfer arrived from a bank account which is not held in your name. As such it has been marked as a third party transfer. If the funds originated from a joint bank account, we kindly ask you to please provide us with a bank statement or similar document where both bank account holders are declared. Otherwise please inform the sender of your last deposit to create his own account on Bitstamp and verify it. To verify the account please have him follow this link: https://www.bitstamp.net/account/verify/; and upload his international passport and a proof of residency document as specified in the section. Also we kindly ask you to please notify the sender to contact us through our "Support" system, since the transfer meets some of our frequency and volume thresholds, due to which we will have to initiate an additional KYC procedure before we can process and credit the funds to the sender's Bitstamp account. If you have any questions in the meantime, please feel free to ask. Best regards, Rok Štucin"

2. 54036

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Disclosure governed by 12 CFR part 1070

Kaine Wen ( REDAC 0349)

March 10, 2014, 6:26 p.m.

None

"My recent wire in the amount of $100,000.00 (one hundred thousand dollars) came from
an account held jointly in my name. Please review the attached Wells Fargo bank
statement indicating as such and process my deposit as soon as possible. Thank you. -
Kaine Wen"

3. 54036

Rok Štucin (89915)

March 12, 2014, 7:33 a.m.

None

"Dear Kaine, thank you for providing us with information about your joint bank account.
We received your deposit transfer. Since the transfer meets some of our volume
thresholds, we kindly ask you to please help us better understand the nature of your
relationship with Bitstamp. In order to do so, we are starting this additional KYC (know
your customer) procedure which we must successfully complete before we can proceed
with the processing of your transfer. We kindly ask you to please send us a high
resolution double page image of your international passport or social security number and
answer the following KYC questionnaire: 1. How did you learn about Bitcoin? 2. What is
the purpose of your trading on Bitstamp? Please describe in as much detail as possible
how you intend to use your trading account. 3. Which bank are you using? Please provide
the complete address and SWIFT code. 4. Estimated amount that you would be
depositing/withdrawing to/from your Bitstamp account per month (in USD and BTC)? 5.
What type of trading will you conduct? Buying/selling/both? Estimated trade volume per
month? 6. What is the source of the funds which you are depositing to your Bitstamp
account? Please provide any financial documentation which can confirm how the funds
sent to your Bitstamp account were acquired. If you have any questions in the meantime,
please feel free to ask. Best regards, Rok Štucin"

4. 54036

Kaine Wen ( REDAC 0349)

March 13, 2014, 10:40 p.m.

None

"1. I learned about Bitcoin from a friend who invested in it last year. I familiarized

myself with Bitcoin by reading online articles/forums and watching online videos/podcasts. 2. I intend to buy and hold Bitcoins on Bitstamp as a long-term investment (3-5 years). 3. I use Wells Fargo Bank. My local branch address is: 1300 E VALLEY BLVD ALHAMBRA, CA 91801 SWIFT: <sup>REDACTED</sup>S6L 4. I am unlikely to withdraw from my Bitstamp account in the near future. I may deposit more into my Bitstamp account depending on Bitcoin's price. It is unlikely that I will deposit anymore into my Bistamp account for the 2014 year. 5. I will be buying Bitcoins. I may sell depending on Bitcoin's price movement but it is unlikely. My estimated trade volume is likely to just be $100,000 worth of Bitcoin buys for the 2014 year. 6. The source of the funds for my $100,000 wire into Bitstamp is a loan repayment from my joint Wells Fargo account holder Demi Wan-Jou Yu. I accumulated the $100,000 through savings. I have attached the Wells Fargo Feb/2014 account statement which shows the $100,000 loan repayment from Demi Wan-Jou Yu's checking account."

5. 54036

Marko Rogan (61419_deleted)

March 14, 2014, 1:56 p.m.

None

"Dear Kaine, Thank you for sending us the needed documents and information. We are happy to inform you we successfully concluded our additional KYC procedure and that your deposit transfer will be processed and the funds added to your account. If you should need any further assistance, please feel free to ask. Best regards, Marko Rogan"

6. 54036

Miha Vahčič (vprj4035)

Feb. 2, 2018, 12:11 p.m.

None

"Dear Kaine, thank you for your message in ticket: https://www.bitstamp.net/support/404032/. Please accept our sincere apologies for not getting back to you sooner. We have instructed our payments department to further process your withdrawal. You will receive an e-mail notification as soon as the process is concluded and the funds have been sent to the designated account. As a part of our periodic review, we require that an additional KYC (know your customer) procedure is completed so we can proceed with processing your future transfers. 1. What is your current Bitstamp account usage? 2. Estimated amount that you would be depositing/withdrawing to/from your Bitstamp account per year (in USD and crypto)? 3. What is the origin of your deposited cryptocurrencies? Please provide any relevant documents supporting your statements, for example bank deposit slips showing deposits

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Disclosure governed by 12 CFR part 1070

CFPB-BITSTAMP-00000015

to other exchanges, purchase logs, trading history, withdrawal history, or any other
documentation relevant to your crypto origins. Please make sure some of your
identifiable information is visible on the submitted documentation. 4. If possible, please
provide a signed message for your address with your current crypto holdings which you
intend to liquidate in near future. Additionally we have noticed that the ID document
which you have provided for your account verification has expired. In order to process
your future transactions without any additional delays, we kindly ask you to submit a
high quality image of your current and valid passport in a reply to this ticket. Should you
require additional assistance, please feel free to contact me. We are looking forward to
receiving your reply. Best regards, Miha V. "

7. 54036

Kaine Wen ( REDAC 0349)

Feb. 3, 2018, 5:26 a.m.

76.219.238.248

"Here are my answers to your questions: 1. My current Bitstamp account usage was to
sell some of my cryptos and withdraw to my bank account. Unfortunately my withdrawal
is being held up. 2. I don't know what my estimated amount of annual Bitstamp
transactions will be. I planned on selling some cryptos and rebuying at lower prices. But
this ordeal is making me reconsider giving Bitstamp any future business. Had this
transaction gone smoothly, I would have continued to (hopefully) sell high and rebuy
low. 3. Start with my transactions on Bitstamp for the origin of my deposited cryptos. I
deposited USD in Mar/14 and Aug/14 and purchased BTC in Mar/14 and Sep/14,
respectively. I made some BTC withdrawals and deposits in Oct/16 (which evened out). I
withdrew my entire Bitstamp balance in Mar/17 to my personal wallet. Thereafter, I
exchanged some BTC for ETH on the Poloniex exchange. Poloniex does not provide
"statements" per se. All I can download is a deposit history, withdrawal history, and trade
history. They are in .csv format but won't have my identifiable information. I have
attached a screenshot of my Poloniex Deposit and Withdrawal History screen. 4. I don't
know how to provide a signed message for my address with my current cryptos (I have
MANY addresses, who doesn't?) and I definitely do not intend to liquidate anymore
cryptos during this down turn. I have attached my current US passport. I kindly request
that my withdrawal request be expedited without any further delays. I have been a loyal
customer and referred many friends to Bitstamp (I wish there was a referral program).
Please don't make me regret my decisions."

8. 54036

Miha Vahčič (vprj4035)

April 25, 2018, 10:47 a.m.

None

"Dear Kaine, thank you for your reply and the provided information. Please accept our sincere apologies for not getting back to you sooner. In order to fully satisfy our additional KYC process, please provide any financial documentation which can confirm how the fiat funds sent to your Bitstamp account were originally acquired or accumulated, such as a savings account statement, salary pay slip, tax revenue statement, investment portfolio or similar. Please note that the origin of the funds must be visible/elaborated on any submitted document, and in the case of submitting a bank account statement, make sure that relevant historical information is submitted. Additionally we kindly ask you to provide us with a signed message for your address with your current crypto (ETH) holdings which you intend to liquidate in near future. Should you require additional assistance, please feel free to contact me. We are looking forward to receiving your reply. Best regards, Miha V."

9. 385602

Grega Cerar (mgfq0656)

Jan. 19, 2018, 2:38 p.m.

None

"Dear Kaine, your withdrawal request has been received and further processed. However, we have noticed that the address used on the withdrawal form differs from the address verified on your Bitstamp account. If your residential address has changed, please provide a new proof of residency document in a reply to this ticket. It can be one of the following: - a utility bill (electricity, water, internet, etc.) - a bank account statement - a government issued document (tax statement, certificate of residency, etc.) Please make sure that your full name, issue date and address are clearly visible and that the document is not older than three months. We are unable to accept online screenshots, mobile phone bills or credit card statements. We are looking forward to hearing from you. Best regards, Grega C."

10. 385602

Kaine Wen (REDACT 0349)

Jan. 19, 2018, 4:07 p.m.

76.219.238.248

"Files attached"

11. 385602

Grega Cerar (mgfq0656)

Jan. 22, 2018, 12:15 p.m.

None

"Dear Kaine, thank you for the prompt reply and providing the requested document. Your address has now been successfully updated. Should you need any further help or assistance, please feel free to contact us. Best regards, Grega C."

12. 404032

<span style="font-size:smaller">REDACTE</span>
Kaine Wen      )349)

Feb. 2, 2018, 5:19 a.m.

None

"Please provide a status update on my withdrawal request: 3854714 Jan. 26, 2018 International wire transfer 2981988.00 USD In process It has already been 7 days (5 business days) since my request. Thank you."

13. 404032

Miha Vahčič (vprj4035)

Feb. 2, 2018, 12:11 p.m.

None

"Dear Kaine, thank you for your message. We have answered you in ticket: https://www.bitstamp.net/support/54036/ Should you require additional assistance, please feel free to contact me. Best regards, Miha V."

IP report

- IP Used Country
- 12.238.190.66 (17) United States
- 66.215.15.50 (53) United States
- 38.122.246.94 (2) United States
- 68.5.139.60 (4) United States
- 71.165.27.59 (5) United States
- 72.87.153.171 (10) United States
- 47.151.177.159 (36) United States
- 76.219.238.248 (416) United States
- 127.0.0.1 (3) N/A

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Disclosure governed by 12 CFR part 1070

CFPB-BITSTAMP-00000018

Trading Volume Report

- Year Month Volume
- 2014 February REDACTED
- 2014 March REDACTED
- 2014 April REDACTED
- 2014 May REDACTED
- 2014 June REDACTED
- 2014 July REDACTED
- 2014 August REDACTED
- 2014 September REDACTED
- 2014 October REDACTED
- 2014 November REDACTED
- 2014 December REDACTED
- 2015 January REDACTED
- 2015 February REDACTED
- 2015 March REDACTED
- 2015 April REDACTED
- 2015 May REDACTED
- 2015 June REDACTED
- 2015 July REDACTED
- 2015 August REDACTED
- 2015 September REDACTED
- 2015 October REDACTED
- 2015 November REDACTED
- 2015 December REDACTED
- 2016 January REDACTED
- 2016 February REDACTED
- 2016 March REDACTED
- 2016 April REDACTED
- 2016 May REDACTED
- 2016 June REDACTED
- 2016 July REDACTED
- 2016 August REDACTED
- 2016 September REDACTED
- 2016 October REDACTED
- 2016 November REDACTED
- 2016 December REDACTED
- 2017 January REDACTED
- 2017 February REDACTED
- 2017 March REDACTED
- 2017 April REDACTED
- 2017 May REDACTED
- 2017 June REDACTED
- 2017 July REDACTED
- 2017 August REDACTED
- 2017 September REDACTED

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Ex. No. 6
P. 109

CFPB-BITSTAMP-00000019

- 2017 October REDACTED
- 2017 November REDACTED
- 2017 December REDACTED
- 2018 January REDACTED
- 2018 February REDACTED
- 2018 March REDACTED
- 2018 April REDACTED
- 2018 May REDACTED
- 2018 June REDACTED
- 2018 July REDACTED
- 2018 August REDACTED
- 2018 September REDACTED
- 2018 October REDACTED
- 2018 November REDACTED
- 2018 December REDACTED
- 2019 January REDACTED
- 2019 February REDACTED
- 2019 March REDACTED
- 2019 April REDACTED
- 2019 May REDACTED
- 2019 June REDACTED
- 2019 July REDACTED
- 2019 August REDACTED
- 2019 September REDACTED
- 2019 October REDACTED
- 2019 November REDACTED
- 2019 December REDACTED
- 2020 January REDACTED
- 2020 February REDACTED
- 2020 March REDACTED
- 2020 April REDACTED
- 2020 May REDACTED
- 2020 June REDACTED
- 2020 July REDACTED
- 2020 August REDACTED

Bank transactions

1. Status Date Amount From To Message Category
2. CRDT REDACTED          DEMI WAN JOU YU


   577060349659 Closed
3. CRDT REDACTED          KAINE WEN

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Disclosure governed by 12 CFR part 1070

REF 577060349659 RFB DCI OF 14/08 /15 Closed

Withdrawals

1. ID Date and time Type Amount User name Customer data Status
2. 1222523 09.23.2016 07:27:55 Bitcoin (BTC) 20.00000000 BTC <sup>REDAC</sup> 0349
   1KdignJfu3ZnEex7ihdvTqYdmtEYPWCoc6 Finished
3. 1224020 09.24.2016 18:56:57 Bitcoin (BTC) 10.00000000 BTC <sup>REDAC</sup>0349
   1AFgwy8xwkS3T8hV6dK7wmwwLySGQHLRrM Finished
4. 1224297 09.25.2016 04:18:45 Bitcoin (BTC) 20.00000000 BTC <sup>REDAC</sup>0349
   1EGZVgTUnXHvc8uYSkhhnpQzhw6yjnJUzG Finished
5. 1238381 10.07.2016 07:48:56 Bitcoin (BTC) 1.00000000 BTC <sup>REDAC</sup> 0349
   1MtvHSAD2UnoLM59mxAtTuoT35U2qNEPaK Finished
6. 1264415 10.30.2016 09:44:23 Bitcoin (BTC) 200.00000000 BTC <sup>REDAC</sup>0349
   1QBtP3PFDMXagJaKKGMx9AyAnsUgoUspia Finished
7. 1454047 03.20.2017 03:33:05 Bitcoin (BTC) 307.05618236 BTC <sup>REDACT</sup> 0349
   1EvsQRrbFh4NBjpT1SDhJ146H3u9Lex9Wj Finished
8. 3762658 01.19.2018 07:23:46 Ethereum $1.00   0349
   0x6644b681eAB811591C146A3E54BBf6d91cb6d455 Finished
9. 3762716 01.19.2018 07:30:24 International wire transfer $10000.00 <sup>REDAC</sup> 0349 Currency:
   USD
   Kaine Wen

Address:
REDACTED
<sup>REDACTED</sup>Azusa
US

Bank:
Bank of America, NA
222 Broadway
10038
New York
US

IBAN: <sup>REDACTED</sup>9645
BIC: BOFAUS3N

Comment:
Finished
10. 3762721 01.19.2018 07:31:17 Ethereum $2120.05 <sup>REDACT</sup> 0349
    0x6644b681eAB811591C146A3E54BBf6d91cb6d455 Finished
11. 3854714 01.26.2018 04:44:22 International wire transfer $2981988.00 <sup>REDAC</sup>0349 Currency:
    USD
    Kaine Wen

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Disclosure governed by 12 CFR part 1070

Address:
REDACTED
REDACTEDAzusa
US

Bank:
Bank of America, NA
222 Broadway
10038
New York
US

IBAN: REDACTED9645
BIC: BOFAUS3N

Comment:
Finished

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Ex. No. 6
P. 112

CFPB-BITSTAMP-00000022

# Exhibit No. 7

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL



**WELLS FARGO**

Date:   March 3, 2014

To:      KAINE WFN
         REDACTED

Regarding Customer:
         KAINE WEN
         REDACTED

To Whom It May Concern:

This letter is verification that the customer named above has an account with Wells Fargo. This account number ending in -2604, was opened 01/10/2008 and has a current balance of REDACTED

If you need deposit information, refer to the customer named above. The account holder can provide deposit information from their monthly statements.

If you have any questions please call us at 1-800-TO-WELLS (1-800-869-3557). Phone Bankers are available to assist you 24 hours a day, 7 days a week.

Sincerely,

Javier Hernandez
Personal Banker

© 2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.
DSG4236 (7-10 129971)

Disclosure governed by 12 CFR part 1070

CFPB-BITSTAMP-00000034

# Exhibit No. 8

# REDACTED

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | LastUpdated | Type | Currency | Amount | Source | State | Address | TxId | Uuid |
| 2 | | | | | | REDACTED | 19cmVqFoYFL5gLt2qbokDSndK33vfj8zWU | 13abd032ea08bf1dd6310f46639ec94ca650d8975c6eef9db33e2c07cb2cfec0 | fa583c3c-8392-48d2-b107-8401a64e9432 |
| 3 | | | | | | | 15NEe5BJLSSuWat1jhjoWm1rTt3GyLnpmg | 4c81900b361194333d66080a3dbae0e32b5f02774a8e8980677de56a19dc33c5 | 84e6a7de-3040-4a5a-9a59-043690e67925 |
| 4 | | | | | | | 15NEe5BJLSSuWat1jhjoWm1rTt3GyLnpmg | 880bee28eb8831290fbb3e935fdf48e776d10026a31e2ae22a6bff5a314fc07a | 798808d9-2535-4eb0-998e-d75080b0141c |
| 5 | | | | | | | 1589954feeea4a5fb42 | ea62d2cf43d3a05aecaf1f6b09601d4d748b54233904dc63ffb6d4dbe69ddc9 | 0aaebe32-6ee2-4713-a8a6-8ef86dff3b81 |
| 6 | | | | | | | 1589954feeea4a5fb42 | ca80c14b41adf22f58c3187c37c6eb8597678b84ffb302ed6c0402654d85c65e | f5f1f676-c479-4dc6-9446-533cd55809ff |
| 7 | | | | | | | 1589954feeea4a5fb42 | 8c2e9f6c0467ec5a3fdd85eb991ddb92780f19177a9089e76cd1e0a373accd2f | 690af153-12ad-4e83-80cd-250742a897f3 |
| 8 | | | | | | | 39G42G6fqMUfVLkCzq4YgqZKCveUL3M9As | 385b1a9083eef60d0f8a13d649055e9c5aba4dc0a7410a5ddae1b6136321d356 | d3619793-b361-4fa1-9392-7a74c227f0e6 |
| 9 | | | | | | | 38FJ6QenrxFAoe5hY3VsUaT1M564on8N9B | c719cd18aea36e903d73ae2cb74012b09fe092bdbcb050b41a023cf5454a3e8d | ce94f9e3-c0f9-4472-b235-a9528f37e79f |
| 10 | | | | | | | 31kEM1LTMw65CfTU1nnVBCawUj3BitNM6X | 766b688d6caf5b5d694804c66e111e85e48e9b3acd4a93b1490f8c4934af194d | afd1100b-45f5-4200-a03a-71a27f265042 |
| 11 | | | | | | | GUv4X7tDySq7RuSYw6D7dEvByTFPVBmSVS | d0e5062a9528cc1a42096729e1a068014c1375255d9d5657d1ec485fa6a0b54d | e0e8f234-5745-4bfa-a38b-1e65275fb719 |
| 12 | | | | | | | GUv4X7tDySq7RuSYw6D7dEvByTFPVBmSVS | d834d9afe69d629ed487c1fb8ac9aab4e57242b53cdebff1c9b8f94c054b58d3 | 1deef4a7-2727-4603-a3dc-43eb06f96a7f |
| 13 | | | | | | | ATGX2ftzjfk5qBpnEcFvV3cJYPS2d6obVW | e79fe761410a7a96bf4080bda1a490e0ef208ece40c462051705e4730295b5ce | 26419766-71a6-4981-a48a-61dba57078e7 |
| 14 | | | | | | | 1HMHZevzmexDC2mEb3sTuF4rYCjUXMYxzc | 7364298ab6377a5d41d1060230dffdc4cef597a9042eb2988483eef8cba1f5da | c9f50662-8670-4697-b9ea-9bd19056f67f |
| 15 | | | | | | | 1HMHZevzmexDC2mEb3sTuF4rYCjUXMYxzc | be380bfe721ca61b73aa8753349da1082f2caf94f21f7c8590a66dd40298852b | 6b76935d-6fd8-4bc4-bc5c-966e31b83639 |
| 16 | | | | | | | 1HMHZevzmexDC2mEb3sTuF4rYCjUXMYxzc | 106786f3473a6812ae283b521ab22f2d298bce96e8c75a217c8c0f228d17a46a | c10fa1b1-1e29-4d29-91cd-66519577be4b |
| 17 | | | | | | | 1HMHZevzmexDC2mEb3sTuF4rYCjUXMYxzc | f556985338a4eb787f86bc6c1047a462ecaa2f992b140e6ba8c404dcc938670a | f282d02c-9dcd-481a-8fe2-31940f4b0d19 |
| 18 | | | | | | | 1HMHZevzmexDC2mEb3sTuF4rYCjUXMYxzc | 0f079b6775d8398d1726e190657c4e6419db21a570b0437335541852e48be1d4 | 0550793O-922a-4c85-aa73-c2871c644011 |
| 19 | | | | | | | 33MSgs8FmsoYw2Nu1G1eRLaQ8hTBh8YgCq | e0717ff7105e6fc52bab20c0a42906d444bdabb9e7453c077ad04da352594267 | 44884ef2-f9d8-419b-bd2a-a2583413e821 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Ex. No. 8

T-025351-00000051

CFPB-BITTREX-00000004

# Exhibit No. 9

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL



Disclosure governed by 12 CFR part 1070

CFPB-BITTREX-00000006

# Exhibit No. 10

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Tab 1: Consumer Information

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| User Basic Information  (id REDA 7692  email  146bishoplanding@gmail.com time  2016-05-04 14 55 13 - 2021-05-27 14 55 13) | | | | | | | | | | | | | |
| Basic Information | | | | | | | | | | | | | |
| User ID | Email | Mobile | Registration time | Name | User nationality | User ID number | User authentication type | User authentication time | Status | 2FA | 2FA Opening time | SMS | SMS Opening time | 2FA Reset information |
| REDA 7692 | 146bishoplanding@gmail.com | | 2018-04-15 19:25:29 | KAINE WEN | | REDA Field | Personal | 2018-04-17 02:43:06 | Normal | Enable | | | | 0 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| API Information | | | | | | | | | | | | | |
| Rule ID | API Name | Trade IP | Withdraw IP | Create Time | Update Time | | | | | | | | |



REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Tab 2: Current Assets & Wallets

| Asset Ticker | Asset Name | Total Position | Estimated BTC Value | Deposit Wallet Address | Label/Tag/Memo |
|---|---|---|---|---|---|
| BNB | BNB | 0.00656141 | 0.00006264834268 | | |
| BTC | Bitcoin | 25.60117021 | 25.60117021 | 171v6w4CZ8uzLfSYo3ZMmiYwDo8QeD3f7S | |
| BTT | BitTorrent | 4037.067728 | 0.0004331773672144 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Tab 3: Order History

| User ID | Market ID | Price | Qty | Average Price | Remain Qty | Trade Qty | Time | Update Time | Side | Status | Type | Stop Price | Price Unit | Amount Unit |
|---------|-----------|-------|-----|---------------|------------|-----------|------|-------------|------|--------|------|------------|------------|-------------|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

BHL-CFPB-00000001

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Tab 4: Deposit History

| User ID | Currency | Amount | Deposit Address | Source Address | TXID | Create Time | Status |
|---|---|---|---|---|---|---|---|
| —REDA—7692 | BTC | 24.99000000 | 171v6w4CZ8uzLfSYo3ZMmiYwDo8QeD3f7S | 33MSgs8FmsoYw2Nu1G1eRLaQ8hTBh8YgCq | 4bb08f5539e0240f618b613dee585ee666fbdfbb45c5fbe597e9cb31beaf2d72 | 2018-06-06 05 11 27 | 成功 |
| —REDA—7692 | BTC | 0.01000000 | 171v6w4CZ8uzLfSYo3ZMmiYwDo8QeD3f7S | 3G2BE2mxLZEe82aeqcuZ48DNFQei4L992C | 54ab9e2599d5e33b0b60e53b890e8e95701040af0cf5e048f3e44d4c404ff42d | 2018-06-06 04 48 47 | 成功 |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Tab 5: Withdrawal History

| User ID | Currency | Amount | Destination Address | Label/Tag/Memo | txId | Apply Time | Status |
|---|---|---|---|---|---|---|---|
| REDAC 7692 | BTC | 25.60067021 | 37ZhbR9q9CGrW5e89PbtzeiSoq3jkFQk1v | | | Mon Jun 03 23:35:59 UTC 2019 | Rejected |
| REDAC 7692 | BTC | 25.60067021 | 37ZhbR9q9CGrW5e89PbtzeiSoq3jkFQk1v | | | Thu May 30 05:56:18 UTC 2019 | Rejected |
| REDAC 7692 | BTC | 25.49295270 | 37ZhbR9q9CGrW5e89PbtzeiSoq3jkFQk1v | | | Thu May 23 08:18:48 UTC 2019 | Rejected |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Tab 6: Access Logs

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | User ID | Operation | Client | Client Version | IP Address | Real IP | Geolocation | Browser | Timestamp (UTC) |
| 2 | 692 | User logout | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-03-01 10:16:40 |
| 3 | 692 | User login | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-03-01 02:12:39 |
| 4 | 692 | User login | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-03-01 02:12:27 |
| 5 | 692 | User login | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-02-28 09:23:59 |
| 6 | 692 | Authorized device | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-02-28 09:12:44 |
| 7 | 692 | Authorized device | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-02-28 09:12:31 |
| 8 | 692 | User login | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-02-28 09:11:04 |
| 9 | 692 | User logout | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.149 Safari/537.36 | 2020-03-27 04:42:10 |
| 10 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.149 Safari/537.36 | 2020-03-27 04:21:40 |
| 11 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.149 Safari/537.36 | 2020-03-27 04:21:34 |
| 12 | 692 | Withdrawal application | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4; iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:56:04 |
| 13 | 692 | Withdrawal application | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4; iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:55:51 |
| 14 | 692 | Withdrawal application | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4; iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:55:33 |
| 15 | 692 | security check before withdraw | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4; iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:55:21 |
| 16 | 692 | User login | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4; iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:50:00 |
| 17 | 692 | User login | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4; iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:49:09 |
| 18 | 692 | User login | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4; iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:48:25 |
| 19 | 692 | User login | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4; iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:48:06 |
| 20 | 692 | User login | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4; iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:47:47 |
| 21 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.132 Safari/537.36 | 2020-03-23 03:35:08 |
| 22 | 692 | security check before withdraw | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.132 Safari/537.36 | 2020-03-23 03:34:49 |
| 23 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Amazon CloudFront | 2020-03-23 03:30:53 |
| 24 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Amazon CloudFront | 2020-03-23 03:30:42 |
| 25 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:43:37 |
| 26 | 692 | Withdrawal application | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:42:28 |
| 27 | 692 | security check before withdraw | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:42:19 |
| 28 | 692 | security check before withdraw | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 12:42:04 |
| 29 | 692 | Withdrawal application | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:40:38 |
| 30 | 692 | security check before withdraw | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:40:24 |
| 31 | 692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5; iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:35:17 |
| 32 | 692 | Authorized device | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (iPhone; CPU iPhone OS 13_2_3 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/13.0.3 Mobile/15E148 Safari/604.1 | 2019-12-12 10:34:56 |
| 33 | 692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5; iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:34:43 |
| 34 | 692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5; iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:34:38 |
| 35 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:33:14 |
| 36 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:33:07 |
| 37 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:32:54 |
| 38 | 692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5; iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:31:36 |
| 39 | 692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5; iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:31:28 |
| 40 | 692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5; iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:30:42 |
| 41 | 692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5; iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:30:25 |
| 42 | 692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5; iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:30:08 |
| 43 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 02:07:33 |
| 44 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 09:58:10 |
| 45 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-12-09 08:07:07 |
| 46 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 21:01:14 |
| 47 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 21:01:08 |
| 48 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 20:59:49 |
| 49 | 692 | User logout | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 20:55:41 |
| 50 | 692 | User login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 20:53:30 |
| 51 | 692 | Zendesk user login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 20:51:56 |
| 52 | 692 | User login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 20:51:52 |
| 53 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:37:44 |
| 54 | 692 | Zendesk user login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:36:53 |
| 55 | 692 | Withdrawal confirmation | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:36:19 |
| 56 | 692 | Withdrawal application | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:35:59 |
| 57 | 692 | Withdrawal application | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:35:01 |
| 58 | 692 | Withdrawal application | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:35:01 |
| 59 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:34:05 |
| 60 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:33:59 |
| 61 | 692 | zendesk用户登录 | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:33:20 |
| 62 | 692 | Zendesk user login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 21:14:49 |
| 63 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 21:09:08 |
| 64 | 692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 21:09:04 |
| 65 | 692 | User login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 21:07:03 |
| 66 | 692 | Withdrawal confirmation | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 05:56:37 |
| 67 | 692 | Withdrawal application | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 05:56:18 |
| 68 | 692 | User login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 05:55:54 |
| 69 | 692 | User login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 05:55:48 |
| 70 | 692 | User login | web | | 160.202.163.110 | 160.202.163.110 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-27 06:17:58 |
| 71 | 692 | Withdrawal confirmation | web | | 160.202.163.110 | 160.202.163.110 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-27 06:06:11 |
| 72 | 692 | Zendesk user login | web | | 160.202.163.110 | 160.202.163.110 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-27 06:05:22 |
| 73 | 692 | User login | web | | 160.202.163.110 | 160.202.163.110 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-27 06:05:05 |
| 74 | 692 | User login | web | | 160.202.163.110 | 160.202.163.110 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-27 06:05:01 |
| 75 | 692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 07:07:33 |
| 76 | 692 | Zendesk user login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 07:07:19 |
| 77 | 692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 07:07:17 |
| 78 | 692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 07:07:01 |
| 79 | 692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 06:52:59 |
| 80 | 692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 06:52:53 |
| 81 | 692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 06:52:45 |
| 82 | 692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-24 20:30:25 |
| 83 | 692 | Withdrawal confirmation | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-24 20:26:50 |
| 84 | 692 | Withdrawal application | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-24 20:24:15 |
| 85 | 692 | Authorized device | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-24 14:39 |
| 86 | 692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-24 14:39 |
| 87 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.3 | 2018-05-24 09:39:28 |
| 88 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.36 | 2018-07-09 03:59:59 |
| 89 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.36 | 2018-07-09 03:59:52 |
| 90 | 692 | API create mail confirmation | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.36 | 2018-07-09 03:04:52 |
| 91 | 692 | Save API | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.36 | 2018-07-09 03:04:41 |
| 92 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-11 03:53:26 |
| 93 | 692 | Save API | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-11 03:52:16 |
| 94 | 692 | User logout | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-11 03:52:08 |

BHL-CFPB-00000001

Tab 6: Access Logs

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 97 | RED/692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-11 03:45:52 |
| 98 | 692 | User logout | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-05 08:38 |
| 99 | 692 | API create mail confirmation | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-06 04:03:22 |
| 100 | 692 | Save API | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-06 04:03:13 |
| 101 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-06 04:01:11 |
| 102 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3359.139 Safari/537.3 | 2018-05-06 23:44:25 |
| 103 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-19 04:47:17 |
| 104 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:40:33 |
| 105 | 692 | User logout | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:40:08 |
| 106 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:39:47 |
| 107 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:37:19 |
| 108 | 692 | User real name authentication | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:34:42 |
| 109 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:15:26 |
| 110 | 692 | Bind Google verification | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 19:30:51 |
| 111 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 19:25:57 |
| 112 | 692 | User registration email verification | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 19:25:57 |
| 113 | 692 | User registration | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 19:25:29 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Tab 7: Approved Devices

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Device Name | Client | IP Address | Geolocation | Recent Usage Timestamp (UT | Status | Key | Value |
| 2 | | | | | | | device_id | 161456475920875X91l3SY293FRALlx2 |
| 3 | | | | | | | content_lang | en-US en;q=0.9 |
| 4 | | | | | | | system_lang | en-US |
| 5 | | | | | | | timezone | GMT-8 |
| 6 | | | | | | | content_encoding | gzip  deflate  br |
| 7 | | | | | | | screen_resolution | 2560 1440 |
| 8 | | | | | | | list_plugin | hQIEC8g Online PDF and PS Display PnTJEix4 Online Portable Document Format plug-ir |
| 9 | | | | | | | login_ip | 64.31.33.154 |
| 10 | | | | | | | canvas_code | 45a9221c |
| 11 | | | | | | | platform | MacIntel |
| 12 | | | | | | | webgl_vendor | ATI Technologies Inc. |
| 13 | Chrome V88.0.4324.182 (Mac OS) | web | 64.31.33.154 | Dallas United States of America | 2021-03-01 02:12:39 | Normal | accept | */* |
| 14 | | | | | | | bnc-uuid | 27624f0b-1c89-4b0c-ab10-e6f094d6248e |
| 15 | | | | | | | device_name | Chrome V88.0.4324.182 (Mac OS) |
| 16 | | | | | | | web_timezone | America/Los_Angeles |
| 17 | | | | | | | system_version | Mac OS 11.2.2 |
| 18 | | | | | | | webgl_renderer | AMD Radeon Pro 580 OpenGL Engine |
| 19 | | | | | | | fingerprint | bc91f4496e407efc9f241a541801dcf5 |
| 20 | | | | | | | available_screen_resolution | 2560 1331 |
| 21 | | | | | | | audio | 123.32490873949428 |
| 22 | | | | | | | brand_model | unknown |
| 23 | | | | | | | user_agent | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML  like Gecko) Chrome/88.0.4324.182 Safari/537.3( |
| 24 | | | | | | | device_id | 1585282899954UtDuyBhNUcjf94xqms8 |
| 25 | | | | | | | content_lang | en-US en;q=0.9 |
| 26 | | | | | | | system_lang | en-US |
| 27 | | | | | | | timezone | GMT-7 |
| 28 | | | | | | | content_encoding | gzip  deflate  br |
| 29 | | | | | | | screen_resolution | 2560 1440 |
| 30 | | | | | | | list_plugin | Chrome PDF Plugin Chrome PDF Viewer Native Client |
| 31 | | | | | | | login_ip | 76.219.238.248 |
| 32 | | | | | | | canvas_code | 6968ddc4 |
| 33 | | | | | | | platform | MacIntel |
| 34 | Chrome V80.0.3987.149 (Mac OS) | web | 76.219.238.248 | Irvine United States of America | 2020-03-27 04:21:40 | Normal | webgl_vendor | ATI Technologies Inc. |
| 35 | | | | | | | accept | */* |
| 36 | | | | | | | device_name | Chrome V80.0.3987.149 (Mac OS) |
| 37 | | | | | | | web_timezone | America/Los_Angeles |
| 38 | | | | | | | system_version | Mac OS 10.15.4 |
| 39 | | | | | | | webgl_renderer | AMD Radeon Pro 580 OpenGL Engine |
| 40 | | | | | | | fingerprint | d5bfc2953945ebb97e717db0c1264719 |
| 41 | | | | | | | available_screen_resolution | 2560 1337 |
| 42 | | | | | | | audio | 124.04345808873768 |
| 43 | | | | | | | brand_model | unknown |
| 44 | | | | | | | user_agent | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML  like Gecko) Chrome/80.0.3987.149 Safari/537.3( |
| 45 | | | | | | | app_install_date | 2019-12-12 02:28:11 |
| 46 | | | | | | | device_id | 1584935400152b6Jjo0NShzQv5XoMW7JD |
| 47 | | | | | | | system_lang | en-US |
| 48 | | | | | | | timezone | GMT-7 |
| 49 | | | | | | | cpu_memory_size | 3740 |
| 50 | | | | | | | identification_type | Null |
| 51 | | | | | | | disk_size | 476.75G |
| 52 | | | | | | | cpu_num | 6 |
| 53 | | | | | | | screen_resolution | (414.0  896.0) |
| 54 | Kaine's iPhone X | ios | 76.219.238.248 | us | 2020-03-23 03:50:00 | Normal | login_ip | 76.219.238.248 |
| 55 | | | | | | | operator | AT&T |
| 56 | | | | | | | device_uuid | 85D2B170-FBE8-4BC1-9089-95C22AB70F1F |
| 57 | | | | | | | device_name | Kaine's iPhone X |
| 58 | | | | | | | cpu_type | CPU_TYPE_ARM64 |
| 59 | | | | | | | system_version | 13.3.1 |
| 60 | | | | | | | location_city | us |
| 61 | | | | | | | device_custom_name | Kaine's iPhone X |
| 62 | | | | | | | brand_model | iPhone12 5 |
| 63 | | | | | | | device_id | 1537850368092nL9EJhZd8WaUf3tCUxK |
| 64 | | | | | | | content_lang | en-US en;q=0.9 |
| 65 | | | | | | | system_lang | en-US |
| 66 | | | | | | | timezone | GMT-0700 (Pacific Daylight Time) |
| 67 | | | | | | | content_encoding | gzip  deflate  br |
| 68 | | | | | | | screen_resolution | 2560 1440 |
| 69 | | | | | | | list_plugin | Chrome PDF Plugin Chrome PDF Viewer Native Client |
| 70 | | | | | | | login_ip | 76.219.238.248 |
| 71 | Chrome V68.0.3440.106 (Mac OS) | web | 76.219.238.248 | Irvine United States of America | 2018-09-25 04:39:28 | Normal | canvas_code | 6d3aa27b |
| 72 | | | | | | | webgl_vendor | ATI Technologies Inc. |
| 73 | | | | | | | accept | application/json  text/javascript  */*; q=0.01 |
| 74 | | | | | | | device_name | Chrome V68.0.3440.106 (Mac OS) |
| 75 | | | | | | | system_version | Mac OS 10.13.6 |
| 76 | | | | | | | webgl_renderer | AMD Radeon Pro 580 OpenGL Engine |
| 77 | | | | | | | fingerprint | 5053a82b6b12d7e37e4f7d2375b24223 |
| 78 | | | | | | | brand_model | unknown |
| 79 | | | | | | | user_agent | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML  like Gecko) Chrome/68.0.3440.106 Safari/537.3( |
| 80 | | | | | | | device_id | 0be1fb38-909d-4ffc-a601-3177efd88d65 |
| 81 | | | | | | | content_lang | en-US en;q=0.9 |
| 82 | | | | | | | system_lang | en-US |
| 83 | | | | | | | timezone | GMT-0700 (PDT) |
| 84 | | | | | | | content_encoding | gzip  deflate  br |
| 85 | | | | | | | screen_resolution | 2560 1440 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Tab 7: Approved Devices

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 86 | Chrome V66.0.3359.181 (Mac OS) | web | 76.219.238.248 | Irvine United States of America | 2018-06-11 03:45:52 | Normal | list_plugin | Chrome PDF Plugin::Portable Document Format::application/x-google-chrome-pdf  pdf Chrome PDF Viewer::::application/pdf  pdf Native Client::::application/x-nacl  application/x-pnacl  Widevine Content Decryption Module::Enables Widevine licenses for playback of HTML audio/video content (version: 1.4.9.1076)::application/x-ppapi-widevine-cdm |
| 87 | | | | | | | login_ip | 76.219.238.248 |
| 88 | | | | | | | canvas_code | d375e4ef |
| 89 | | | | | | | webgl_vendor | ATI Technologies Inc. |
| 90 | | | | | | | accept | application/json text/javascript  */*; q=0.01 |
| 91 | | | | | | | device_name | Chrome V66.0.3359.181 (Mac OS) |
| 92 | | | | | | | system_version | Mac OS 10.13.4 |
| 93 | | | | | | | webgl_renderer | AMD Radeon Pro 580 OpenGL Engine |
| 94 | | | | | | | brand_model | unknown |
| 95 | | | | | | | user_agent | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.36 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

# Exhibit No. 11

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

## BitMEX Account

## Account Information

| | |
|---|---|
| Account ID: | REDACTED |
| Account name provided by customer: | First name: "Wen" Last name: "Ding" username: REDACTED |
| Email: | REDACTED |
| Identity documents provided:[1] | No |
| User Verification successfully completed:[2] | No |
| Account creation date: | 2018-04-15T18:03:38.740Z |
| Deposit address: | REDACTED |
| "country": the country selected by the user, represented by a two-letter ISO code[3] | TW |
| "geoipcountry": the country associated with the IP address from which the user most recently logged into his or her BitMEX account, based on a third-party database of IP addresses and country information which HDR Group has obtained.[4] | BR |
| "geoipregion": further detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | SP |
| "geoipsubregion": further regional detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | null |
| "emailverified": reflects whether a user has completed the verification of his or her email address following account registration | true |
| "verificationsentdate": indicates when the user's email verification link was sent | 2018-04-15T18:03:38.811Z |
| "lastupdated": indicates when certain account information / settings were last updated | 2020-10-02T01:15:26.114Z |

---

[1] All users of the BitMEX platform were required to provide documents to verify their identity under the BitMEX User Verification Programme (see note below). Historically, users have been required to provide identity documents for a variety of other reasons, for example to regain access to an account following loss of a 2FA device.

[2] Under the BitMEX platform User Verification Programme, implementation of which was completed in December 2020, all users were required to verify their identity. According to HDR Global Trading Ltd's internal policy, restrictions were placed on any accounts which had not successfully completed identity verification under the User Verification Programme. Those restrictions included a ban on withdrawals, orders and API access.

[3] The "country" field can be updated by HDR Global Trading Ltd personnel if it obtains evidence that an accountholder is resident in a different jurisdiction from that detected or selected by the user, if either is a Restricted Jurisdiction under the BitMEX Terms of Service.

[4] Geoip information will not be updated again once a Restricted Jurisdiction has been detected until the account is reviewed by HDR Global Trading Ltd personnel.

Confidential Treatment Requested by HDR Global Trading Limited

| | |
|---|---|
| "locale": indicates the BitMEX website language selected by the user | en-US |
| "TFAEnabled": indicates whether two-factor authentication has been enabled for the user; where it has, an acronym represents the authenticator app used – e.g. "GA" refers to Google Authenticator | GA |
| "disabled": indicates whether an account has been disabled. Where an account has been disabled, the user's credentials will not work and he or she (i) cannot log in and (ii) will have had all API keys cancelled (other restrictions may be placed on an account which will not be reflected here) | false |
| "passresetreqdate": reflects the last time a user requested a password reset, if ever | null |

## Transaction Information

| | |
|---|---|
| Deposit, withdrawal and transaction history. The specific transaction to the receiving address is highlighted in Red Font. | Please see Schedule 2 |

## Activity Log (including IP logs)

| | |
|---|---|
| Log showing record of account access including: (1) Session Log In/Log Out Times (2) IP Addresses | Please see Schedule 1 |

## Bank Account Information

Please note that BitMEX accounts transact in bitcoin only and accordingly, bank account or other related information is not collected against customer accounts.

## Current Disposition of Account

| | |
|---|---|
| Account Balance | • Wallet Balance: 0.0000 XBT<br>• Available Balance: 0.0000 XBT<br><br>(As of 24 May 2021) |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Confidential Treatment Requested by HDR Global Trading Limited

**All Communication between the customer and the company related to this account**

No Customer Communication received

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Confidential Treatment Requested by HDR Global Trading Limited

## Schedule 1 – Account ID <sup>REDAC</sup> 4565 Activity Log

Column headings in the below activity log have the following meanings:

"**type**" means the type of activity.

"**status**" means the status of an attempted activity type according to its creation.

"**created**" means the time and date associated with the relevant activity.

"**ip**" means the IP address used at the time the activity was performed.

"**geoipCountry**" means the two letter country code provided by the International Organisation for Standardisation denoting the geolocation of the relevant activity.

"**userEmail**" means the email address related to the account and used to create the account.

"**userAgent**" means the User-Agent request header identifying the application type, operating system, software vendor or software version of the requesting software.

Attachment - Admin Activity Log 2021-05-24 ID <sup>REDA</sup> 4565

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Confidential Treatment Requested by HDR
Global Trading Limited

## Schedule 2 – Account ID REDAC 4565 Wallet History

Column headings in the below wallet history log have the following meanings:

**"transactTime"** means the date associated with the relevant entry.
**"transactType"** means the type of transaction associated with the relevant entry.
**"amount"** means the amount of bitcoin involved in the relevant entry (in satoshis).
**"fee"** means any bitcoin network fee associated with the relevant entry.
**"address"** means the contract code or bitcoin address associated with the relevant entry.
**"transactStatus"** means the status of the relevant entry.
**"walletBalance"** means the account wallet balance at the completion of the relevant entry.

Attachment - REDAC 4565_wallet_20180415_20210524

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Confidential Treatment Requested by HDR
Global Trading Limited

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Confidential Treatment Requested by HDR
Global Trading Limited

HDR-CFPB-000006

# Exhibit No. 12

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNSER SEAL

| # | date | transactID | account | currency | transactType | fee | | transactStatus | address | tx | | text | transactTime | timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | date | transactID | account | currency | transactType | fee | | transactStatus | address | tx | | text | transactTime | timestamp |
| 2 | 2018-04-15 | fd8dab6f-1db6-a64b-0ffe-14a6b4b0e088 | REDACTED | 565 XBt | Deposit | | | Completed | REDACTED | | | | 2018-04-15D18 37 02.369876000 | 2018-04-15D18 37 02.369876000 |
| 3 | 2018-04-15 | 594ef32a-c4fb-b297-c45a-3c70663a2e1e | | 565 XBt | Deposit | | | Completed | | | | | 2018-04-15D18 58 07.542662000 | 2018-04-15D18 58 07.542662000 |
| 4 | 2018-04-16 | f4d5aa17-14a6-faa5-0399-e3c08dd0bb2a | | 565 XBt | RealisedPNL | 0 | | Completed | ADAM18 | 1d2f9c35-6ae2-66e2-10ca-135a2fc38121 | | | 2018-04-16D12 00 00.470888000 | 2018-04-16D12 00 00.470888000 |
| 5 | 2018-04-20 | 7ec29a29-3942-f310-3b7d-23bba056ea7a | | 565 XBt | Deposit | | | Completed | | | | | 2018-04-20D06 47 47.958779000 | 2018-04-20D06 47 47.958779000 |
| 6 | 2018-04-24 | 05533fd4-2a59-0ccf-ed6f-af238de0e273 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAM18 | 6d236181-ea14-1c1f-db8e-78cb2e8cc405 | | | 2018-04-24D12 00 00.587408000 | 2018-04-24D12 00 00.587408000 |
| 7 | 2018-04-24 | 77fa65b6-0106-01a2-1b6b-4c6916dcdf4b | | 565 XBt | RealisedPNL | 0 | | Completed | ADAM18 | 6d236181-ea14-1c1f-db8e-78cb2e8cc405 | | | 2018-04-24D12 00 00.587408000 | 2018-04-24D12 00 00.587408000 |
| 8 | 2018-04-29 | 4ae80da9-920f-f4d0-6d09-705357c4cfae | | 565 XBt | RealisedPNL | 0 | | Completed | XRPM18 | 7e23b34a-6dc5-a361-cf89-fee5e9e0416c | | | 2018-04-29D12 00 00.570193000 | 2018-04-29D12 00 00.570193000 |
| 9 | 2018-04-29 | d91ebb35-6c23-e1bd-39a2-988f8a51f4d0 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPM18 | | | | 2018-04-29D12 00 00.570193000 | 2018-04-29D12 00 00.570193000 |
| 10 | 2018-05-02 | 7ee9a1f2-4787-d194-51f0-97227764a273 | | 565 XBt | Deposit | | | Completed | | | | | 2018-05-02D10 34 16.743177000 | 2018-05-02D10 34 16.743177000 |
| 11 | 2018-05-04 | 8c796eae-3964-88d4-3209-2d7e27a7527f | | 565 XBt | RealisedPNL | 0 | | Completed | XRPM18 | 73e738b4-6af7-490a-b18c-cfb344a1b435 | | | 2018-05-04D12 00 00.602773000 | 2018-05-04D12 00 00.602773000 |
| 12 | 2018-05-04 | 7f120fab-3eaf-4a09-74bc-d9cf61cc3e55 | | 565 XBt | RealisedPNL | 0 | | Completed | XRDM18 | ae6f0d4d-8685-686e-8c7c-1ff46c58fece | | | 2018-05-04D12 00 00.602698000 | 2018-05-04D12 00 00.602698000 |
| 13 | 2018-05-04 | 1298ad4b-c2a9-0b8a-6442-33f9e045c933 | | 565 XBt | RealisedPNL | 0 | | Completed | XRDM18 | ae6f0d4d-8685-686e-8c7c-1ff46c58fece | | | 2018-05-04D12 00 00.602698000 | 2018-05-04D12 00 00.602698000 |
| 14 | 2018-05-06 | 92e6fd82-3f24-de96-04cd-f20a34335df2 | | 565 XBt | Deposit | | | Completed | | | | | 2018-05-06D00 23 25.372764000 | 2018-05-06D00 23 25.372764000 |
| 15 | 2018-05-06 | 21c1c673-3a6f-6c00-2bd3-9b2dfcddd0e4 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPM18 | 689a4c52-81e8-4fed-b818-d3f35c496837 | | | 2018-05-06D12 00 00.681667000 | 2018-05-06D12 00 00.681667000 |
| 16 | 2018-05-11 | 49e9026e-cd20-aa7d-238e-c868f205ebc0 | | 565 XBt | RealisedPNL | 0 | | Completed | XRDM18 | 17e83269-8f10-c94b-6f86-c8603c61c85c | | | 2018-05-11D12 00 00.635352000 | 2018-05-11D12 00 00.635352000 |
| 17 | 2018-05-16 | b5cd638e-e9f6-1848-4f17-2a628126e50b | | 565 XBt | RealisedPNL | 0 | | Completed | XRDM18 | f8e4f593-a88c-d6aa-6323-3cc59247fa05 | | | 2018-05-16D12 00 00.629728000 | 2018-05-16D12 00 00.629728000 |
| 18 | 2018-05-17 | 1d24d826-f14a-879c-3b5b-48390f9d9456 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAM18 | 52f59c5f-c74b-2d35-915b-845520580364 | | | 2018-05-17D12 00 00.703634000 | 2018-05-17D12 00 00.703634000 |
| 19 | 2018-05-18 | a2c98f09-2561-d87e-f1b0-fc8bfe4be971 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPM18 | e150e96a-e7f3-c4ee-6678-b26addc6b269 | | | 2018-05-18D12 00 00.570237000 | 2018-05-18D12 00 00.570237000 |
| 20 | 2018-05-25 | 68b4f3d5-6ad3-0787-ac3e-8fcad1d7d2d0 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPM18 | f8c431e6-aea3-262f-79f0-7036c4688940 | | | 2018-05-25D12 00 00.685114000 | 2018-05-25D12 00 00.685114000 |
| 21 | 2018-05-26 | 4956e6e2-c414-2bdd-f32b-a166a483cc24 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPM18 | d176af6a-9966-5c53-7206-ea2cce8c6039 | | | 2018-05-26D12 00 00.648240000 | 2018-05-26D12 00 00.648240000 |
| 22 | 2018-05-28 | d82cabb7-41e0-3593-9ce6-589857f6224f | | 565 XBt | RealisedPNL | 0 | | Completed | XRPM18 | 3b78bd24-32d6-20bd-a5bc-d8464ce4f549 | | | 2018-05-28D12 00 00.665238000 | 2018-05-28D12 00 00.665238000 |
| 23 | 2018-05-29 | d26f2a29-2e72-f9cb-1661-59d03c7a90f7 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPM18 | ed3aee4b-5678-6522-0f2f-4216bdef7954 | | | 2018-05-29D12 00 00.630504000 | 2018-05-29D12 00 00.630504000 |
| 24 | 2018-06-06 | eef14eed-7be3-a089-e2fa-7df81a71e788 | | 565 XBt | Withdrawal | 20000 | | Completed | 3AtZcL3grZSM7oZ4q6fYwr89snJvA2ApMr | 3BMEXBfgUX1UVypELz84X2yhu49PEPcb | | | 2018-06-06D05 02 31.867631000 | 2018-06-06D13 08 54.222865000 |
| 25 | 2018-09-08 | e9096a93-fb08-421a-2973-3a3847359abe | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | 46056e8f-12e8-57bc-1273-97805d2120f18 | | | 2018-09-08D12 00 00.000000000 | 2018-09-08D12 00 00.141516000 |
| 26 | 2018-09-09 | 74cffd8f-d898-507d-7a0c-09b71b6c6169 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | 380e7aa7-3206-56bd-889f-bf6633c25ff | | | 2018-09-09D12 00 00.000000000 | 2018-09-09D12 00 01.141516000 |
| 27 | 2018-09-09 | dd2d0930-c1e0-23ff-e80e-73703b56175f | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | 380e7aa7-3206-56bd-889f-bf6633c25ff | | | 2018-09-09D12 00 00.000000000 | 2018-09-09D12 00 01.141516000 |
| 28 | 2018-09-10 | 0822dd11-15ee-3bda-e82d-46bce409d013 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 4d5d82fa-9547-f52a-3036-cdfbd92250af | | | 2018-09-10D12 00 00.000000000 | 2018-09-10D12 00 00.984829000 |
| 29 | 2018-09-10 | dc7b858a-77cf-baab-3481-6d5da0d59402 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 4d5d82fa-9547-f52a-3036-cdfbd92250af | | | 2018-09-10D12 00 00.000000000 | 2018-09-10D12 00 00.984829000 |
| 30 | 2018-09-11 | b1d4b33f-93e6-365f-5a7a-22637417aafe | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | 2110cf2d-5044-828e-6e3d-29ad23593466 | | | 2018-09-11D12 00 00.000000000 | 2018-09-11D12 00 00.946518000 |
| 31 | 2018-09-11 | db2da54b-e13c-5566-e898-89f33849ea2c | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 2110cf2d-5044-828e-6e3d-29ad23593466 | | | 2018-09-11D12 00 00.000000000 | 2018-09-11D12 00 00.946518000 |
| 32 | 2018-09-12 | e3075d09-198a-a730-faff-c7e90d8010ee | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | b30d48f3-de77-8fb1-232d-e3ccdccd441d | | | 2018-09-12D12 00 00.000000000 | 2018-09-12D12 00 01.048921000 |
| 33 | 2018-09-13 | e1f06a1b-54cc-9118-6814-f0b29f084b72 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 990f48f9-f1f1-0322-9885-da2ff3919a53 | | | 2018-09-13D12 00 00.000000000 | 2018-09-13D12 00 01.223850000 |
| 34 | 2018-09-13 | 4b31b375-ceeb-e436-e911-e905948f889b | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 990f48f9-f1f1-0322-9885-da2ff3919a53 | | | 2018-09-13D12 00 00.000000000 | 2018-09-13D12 00 01.223850000 |
| 35 | 2018-09-14 | d60f00c4-908f-ab89-5941-b3153ee914e4 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | dbe37d71-7c48-135f-55cd-d0ee787cf128 | | | 2018-09-14D12 00 00.000000000 | 2018-09-14D12 00 01.063540000 |
| 36 | 2018-09-14 | 52e971d8-af95-01d7-c5e0-8139acd4329f | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | dbe37d71-7c48-135f-55cd-d0ee787cf128 | | | 2018-09-14D12 00 00.000000000 | 2018-09-14D12 00 01.063540000 |
| 37 | 2018-09-15 | 5854754e-13a3-0339-1a3f-7d3eea006e11 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | bcebb026-1e34-3ef8-1fbe-40c700f24845 | | | 2018-09-15D12 00 00.000000000 | 2018-09-15D12 00 00.200491000 |
| 38 | 2018-09-16 | 19a15189-9f39-8309-efa7-31e483e4762d | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 78c2c689-2cc1-b40e-299b-8c95dee7b71e | | | 2018-09-16D12 00 00.000000000 | 2018-09-16D12 00 01.103992000 |
| 39 | 2018-09-16 | 0f691f86-732d-5c8c-cbc2-649deb6d311d | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 78c2c689-2cc1-b40e-299b-8c95dee7b71e | | | 2018-09-16D12 00 00.000000000 | 2018-09-16D12 00 01.103992000 |
| 40 | 2018-09-17 | a8e54a59-6bc8-aa91-8322-1891fcd10355 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | f44372d8-92fb-2052-499c-3929e811b526 | | | 2018-09-17D12 00 00.000000000 | 2018-09-17D12 00 01.038128000 |
| 41 | 2018-09-17 | 3a9014e0-cc27-2858-5d5f-cf26fe45a28c | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | f44372d8-92fb-2052-499c-3929e811b526 | | | 2018-09-17D12 00 00.000000000 | 2018-09-17D12 00 01.038128000 |
| 42 | 2018-09-18 | d8e36e01-5c65-10ac-5413-5e83171e9db2 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 71a3c530-665a-3447-c350-d78fb6d35917 | | | 2018-09-18D12 00 00.000000000 | 2018-09-18D12 00 01.109049000 |
| 43 | 2018-09-18 | 7fb686e5-f3c9-b7e8-0fc0-88e42756 0ebf | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 71a3c530-665a-3447-c350-d78fb6d35917 | | | 2018-09-18D12 00 00.000000000 | 2018-09-18D12 00 01.109049000 |
| 44 | 2018-09-19 | ae0ef3e4-3958-0505-d82b-3460bbdb29b8 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | 4759819c-2954-d21c-559b-6b4aaddf25c6 | | | 2018-09-19D12 00 00.000000000 | 2018-09-19D12 00 01.180422000 |
| 45 | 2018-09-19 | 7ad815cf-793e-7f27-45d7-e817b83470d4 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 4759819c-2954-d21c-559b-6b4aaddf25c6 | | | 2018-09-19D12 00 00.000000000 | 2018-09-19D12 00 01.180422000 |
| 46 | 2018-09-20 | f068b137-0971-9e77-a2e5-380fab2d7201 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | 33608a24-3c31-2d01-2ce5-12e045b30b08 | | | 2018-09-20D12 00 00.000000000 | 2018-09-20D12 00 01.158954000 |
| 47 | 2018-09-20 | 82458bc0-2ba1-e864-cd32-a84f541ad464 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 33608a24-3c31-2d01-2ce5-12e045b30b08 | | | 2018-09-20D12 00 00.000000000 | 2018-09-20D12 00 01.158954000 |
| 48 | 2018-09-21 | 8ee8d197-ba91-0e62-ffa5-92b5b6c195d0 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | a5dc58b3-0e49-0472-6ee4-8fb7306e64fa | | | 2018-09-21D12 00 00.000000000 | 2018-09-21D12 00 01.462298000 |
| 49 | 2018-09-21 | 777a89c3-6404-dab8-e3d8-b7df24da551a | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | a5dc58b3-0e49-0472-6ee4-8fb7306e64fa | | | 2018-09-21D12 00 00.000000000 | 2018-09-21D12 00 01.462298000 |
| 50 | 2018-09-22 | ccf083ee-080c-020c-a334-5e933e085458 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | e48e485f-480b-9cb1-bf5d-dbcec988e35e | | | 2018-09-22D12 00 00.000000000 | 2018-09-22D12 00 00.607559000 |
| 51 | 2018-09-22 | d59595cd-d312-f053-17bd-68e15b660123 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | e48e485f-480b-9cb1-bf5d-dbcec988e35e | | | 2018-09-22D12 00 00.000000000 | 2018-09-22D12 00 00.607559000 |
| 52 | 2018-09-23 | 29763918-c73a-f878-a4e8-622b649b6f2f | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | 0ad58712-854f-fbcc-1372-664dc7ed7792 | | | 2018-09-23D12 00 00.000000000 | 2018-09-23D12 00 01.224880000 |
| 53 | 2018-09-23 | 2527006c-3e84-c1df-2052-e0e4528e185e | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 0ad58712-854f-fbcc-1372-664dc7ed7792 | | | 2018-09-23D12 00 00.000000000 | 2018-09-23D12 00 01.224880000 |
| 54 | 2018-09-24 | bc459332-f850-3581-a730-44eb6df4c607 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAU18 | 3bfe95d2-72ba-5a86-73b5-b43125599eee | | | 2018-09-24D12 00 00.000000000 | 2018-09-24D12 00 01.102451000 |
| 55 | 2018-09-25 | 6c3ded14-e2fc-98e9-7ee3-255bd4d0f2b5 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 3bfe95d2-72ba-5a86-73b5-b43125599eee | | | 2018-09-25D12 00 00.000000000 | 2018-09-25D12 00 01.102451000 |
| 56 | 2018-09-25 | 4c85d05d-6a9e-4202-bca1-fe41421e74f2 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPU18 | 813cd253-8f69-63ca-4e27-53db5eb02c17 | | | 2018-09-25D12 00 00.000000000 | 2018-09-25D12 00 01.794440000 |
| 57 | 2018-09-19 | 52f7769c-7cc6-7899-ad32-7aca945a9c02 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | bfc369dc-609b-cabd-c303-2f69da95602 | | | 2018-09-28D12 00 00.938070000 | 2018-09-28D12 00 00.938070000 |
| 58 | 2018-09-29 | b45b58b6-df9-1160-df28-d5485104530 2 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 3c4f072b-8254-db9e-630a-1870268744d3 | | | 2018-09-29D12 00 00.954946000 | 2018-09-29D12 00 00.954946000 |
| 59 | 2018-09-30 | 8a8a21cd-4f08-d8b3-bd58-4eb7586b7174 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 3c4f072b-8254-db9e-630a-1870266874d3 | | | 2018-09-30D12 00 00.954946000 | 2018-09-30D12 00 00.954946000 |
| 60 | 2018-09-30 | 49a2bbae-efdo-1202-4291-f35b4eadd667 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | e4fc1051-c079-8954-75d1-ebe900941251 | | | 2018-09-30D12 00 00.938082000 | 2018-09-30D12 00 00.938082000 |
| 61 | 2018-09-30 | 45a4a42a-2963-d7f7-ee5f-3caf8c29a2b3 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | e4fc1051-c079-8954-75d1-ebe900941251 | | | 2018-09-30D12 00 00.938082000 | 2018-09-30D12 00 00.938082000 |
| 62 | 2018-10-01 | ae74e440-d12f-1915-5c37-dcdbe28122f9 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | e2298890-4105-0f2d-d175-af3cc1f8326d | | | 2018-10-01D12 00 00.237474000 | 2018-10-01D12 00 00.237474000 |
| 63 | 2018-10-01 | 04f1ca-ecad-d8b0-0301-16feb5526c00 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | e2298890-4105-0f2d-d175-af3cc1f8326d | | | 2018-10-01D12 00 00.237474000 | 2018-10-01D12 00 00.237474000 |
| 64 | 2018-10-02 | 2ab86621-4521-a744-2576-562bb312004d | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 23c7b523-8c10-b88b-72aa-9ce22fc74cc0 | | | 2018-10-02D12 00 00.869476000 | 2018-10-02D12 00 00.869476000 |
| 65 | 2018-10-08 | 3e7191af-9664-9409-fa91-c190d159084 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 2fe15758-a286-7b7e-478f-48422a55e118 | | | 2018-10-08D12 00 00.951651000 | 2018-10-08D12 00 00.951651000 |
| 66 | 2018-10-09 | 7ded8f5-2069-060e-3adb-f9aff7a40a38 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | e65292ee-22f7-7145-649f-ed9120cb0151 | | | 2018-10-09D12 00 00.969186000 | 2018-10-09D12 00 00.969186000 |
| 67 | 2018-10-10 | 9bc38684-25bd-f02e-486f-3f5d73aa54c9 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 749eb3b7-8545-495a-1543-917fa8c76715 | | | 2018-10-10D12 00 00.811303000 | 2018-10-10D12 00 00.811303000 |
| 68 | 2018-10-11 | 3d930d024ec-4f54-dc6c-8f051455836e7 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | f0a7b583-7747-9642-500d-d2f6a11cb1bc | | | 2018-10-11D12 00 00.288136000 | 2018-10-11D12 00 00.288136000 |
| 69 | 2018-10-11 | 4234838-cd1e8-f517-aff8-3d3a1d08871 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | f0a7b583-7747-9642-500d-d2f6a11cb1bc | | | 2018-10-11D12 00 00.288136000 | 2018-10-11D12 00 00.288136000 |
| 70 | 2018-10-13 | 332b3f8-889b-ae5d-5dd6-67fb75624c | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | dcba7207-d3af-dc54-42d7-6f92ea8065af | | | 2018-10-13D12 00 00.964407000 | 2018-10-13D12 00 00.964407000 |
| 71 | 2018-10-14 | 1a2d67a5-8116-88fd-6d5a-15da3e16a1d1 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 1ea6c104-651d-a35a-884b-dca5288dc2f8 | | | 2018-10-14D12 00 00.910412000 | 2018-10-14D12 00 00.910412000 |
| 72 | 2018-10-15 | 5ee08970-34ee-f14a-dfe5-548c1c11ba8 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | efb2339-c44d-1a6d-722a-e57ffcd47882 | | | 2018-10-15D12 00 00.910412000 | 2018-10-15D12 00 00.910412000 |
| 73 | 2018-10-15 | e33f72f3-a30d-108b-7ce8-a95f57afd92 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | bcf8e8c0-6380-c2ea-e57ffcd47882 | | | 2018-10-16D12 00 00.844411000 | 2018-10-16D12 00 00.844411000 |
| 74 | 2018-10-16 | ec434918-34c3-b774-e74a-c2cccb768e0 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 5e4040a4-2c0d-d1f1-6cb6-e864432055 3 | | | 2018-10-16D12 00 00.097720000 | 2018-10-16D12 00 00.097720000 |
| 75 | 2018-10-22 | 8887c7ef-06ca-73d0-19eb-6db64c854b98 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | f27c30b3-7459-0e9e-91ce-c2e814979972 | | | 2018-10-22D12 00 00.055670000 | 2018-10-22D12 00 00.055670000 |
| 76 | 2018-10-22 | 7e753ac3-b12c-c442-952d-573900f85904 | | 565 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | 3bf74ab3-5bd2-a7c5-6756-e5f8e90df64c | | | 2018-10-22D12 00 00.054624000 | 2018-10-22D12 00 00.054624000 |
| 77 | 2018-10-23 | 96e416b3-94b1-6f58-0835-8d1a4f3b865 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 1910e890-d708-8429-9c91-e2982d2b1bec | | | 2018-10-23D12 00 00.951497000 | 2018-10-23D12 00 00.951497000 |
| 78 | 2018-10-24 | 62d44577-f855-45cf-d5e7-941e2fd4e0f7 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 3531233f-dade-3eb7-a340-0b2c2512e1a7 | | | 2018-10-24D12 00 00.880474000 | 2018-10-24D12 00 00.880474000 |
| 79 | 2018-10-25 | 93f0c25-cc4b-b7b5-1fbd-73f681a83c2c | | 565 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | bcd6faa9-e8ab-3dec-caf0-a5e5577aa 4f0 | | | 2018-10-25D12 00 00.831007000 | 2018-10-25D12 00 00.831007000 |
| 80 | 2018-10-27 | a056c869-e2db-415c-ba96-55a28479e798 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | d155dbf6-531b-c35e-b84a-c61801b1abbe | | | 2018-10-27D12 00 00.796022000 | 2018-10-27D12 00 00.796022000 |
| 81 | 2018-10-28 | 1a8c7f4b-6224-411a-1b51-4cbf6ed4fb72 | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 5a026b05-26ef-9e16-558c-e680f03a91b8 | | | 2018-10-28D12 00 00.790220000 | 2018-10-28D12 00 00.790220000 |
| 82 | 2018-10-29 | d55dc0c1-b4c2-73ba-052a-76960ab593 7f | | 565 XBt | RealisedPNL | 0 | | Completed | ADAZ18 | 6e20c79c-4bf6e-2d5c-c836-e57676e8 ecc7 | | | 2018-10-29D12 00 00.821672000 | 2018-10-29D12 00 00.821672000 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNSER SEAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 2018-10-30 | c2309ea8-b286-924f-04d1-00223e8ee31e | RED 565 | XBt | RealisedPNL | REDACTED | 0 | Completed | ADAZ18 | 3473f75e-4055-c5a3-a443-1b31aa1275b0 | | 2018-10-30 D12 00 00.000000000 | 2018-10-30 D12 00 00.868998000 |
| 84 | 2018-10-31 | 0af10120-852d-d3d5-c4d9-9875c0b1f633 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 6156774B-959f-dc11-49b4-1d3ca478f801 | | 2018-10-31 D12 00 00.000000000 | 2018-10-31 D12 00 01.050730000 |
| 85 | 2018-11-01 | ff8cf921-6007-9805-bab4-82de2658796f6 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | fc9ba0e5-3fa8-26a7-87f8-1e7065c2983a | | 2018-11-01 D12 00 00.000000000 | 2018-11-01 D12 00 00.97709800 |
| 86 | 2018-11-03 | 88f9cb9e-5f2e-5ac2-39bc-7db08c74e720 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 84d19b19-78c9-2313-0bff-cd97c5ece09d | | 2018-11-03 D12 00 00.000000000 | 2018-11-03 D12 00 00.832465000 |
| 87 | 2018-11-04 | 8b119f50-daac-afa6-f1a4-41fbc9a0affb | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | a8d322a7-2c50-7fc5-e24f-5ecfa5d8f65c | | 2018-11-04 D12 00 00.000000000 | 2018-11-04 D12 00 00.807734000 |
| 88 | 2018-11-05 | 5aed2ac0-68f4-27f1-b011-654521ea76ce | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 99e15fd9-c684-23ea-d6df-f932579b357c | | 2018-11-05 D12 00 00.000000000 | 2018-11-05 D12 00 00.855057000 |
| 89 | 2018-11-05 | 2b358b35-be9f-7a9a-faed-3e1affe592fa | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 99e15fd9-c684-23ea-d6df-f932579b357c | | 2018-11-05 D12 00 00.000000000 | 2018-11-05 D12 00 00.855057000 |
| 90 | 2018-11-05 | 0cdbaff4-ebfa-1f59-99e7-be87ba7a34bf | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 99e15fd9-c684-23ea-d6df-f932579b357c | | 2018-11-05 D12 00 00.000000000 | 2018-11-05 D12 00 00.855057000 |
| 91 | 2018-11-06 | 571cb4a4-11d2-1131-1853-e20c32c1f084 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | f5ba996b-3289-8f78-f9be-591f7ee9832f | | 2018-11-06 D12 00 00.000000000 | 2018-11-06 D12 00 01.009180000 |
| 92 | 2018-11-06 | 7222a452-b024-f06576a0-0e18f372e3fc | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | f5ba996b-3289-8f78-f9be-591f7ee9832f | | 2018-11-06 D12 00 00.000000000 | 2018-11-06 D12 00 01.009180000 |
| 93 | 2018-11-06 | 028aac76-32cc-33fb-87a1-dcfa459cef31 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | f5ba996b-3289-8f78-f9be-591f7ee9832f | | 2018-11-06 D12 00 00.000000000 | 2018-11-06 D12 00 01.009180000 |
| 94 | 2018-11-07 | 47ef1582-3e53-aa7f-1839-1b465d7e1739 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 9940b6f-f148-22e5-0ec3-ce236d8cdd10 | | 2018-11-07 D12 00 00.000000000 | 2018-11-07 D12 00 01.030644000 |
| 95 | 2018-11-07 | befafb81-1472-27a0-1e63-51e9b54c909c | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 9940b6f-f148-22e5-0ec3-ce236d8cdd10 | | 2018-11-07 D12 00 00.000000000 | 2018-11-07 D12 00 01.030644000 |
| 96 | 2018-11-08 | 06d47fe75-38db-7188-01e6-e8a885121202 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 6c2ae8eb-8ae2-0f6e-c692-3a191840e036 | | 2018-11-08 D12 00 00.000000000 | 2018-11-08 D12 00 00.963000000 |
| 97 | 2018-11-08 | 7666aa58-f64d-e5fe-04bd-f08da93e39c7 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 6c2ae8eb-8ae2-0f6e-c692-3a191840e036 | | 2018-11-08 D12 00 00.000000000 | 2018-11-08 D12 00 00.963000000 |
| 98 | 2018-11-08 | bafe7216-5587-24c5-86ce-6d280b53ea53 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 6c2ae8eb-8ae2-0f6e-c692-3a191840e036 | | 2018-11-08 D12 00 00.000000000 | 2018-11-08 D12 00 00.963000000 |
| 99 | 2018-11-09 | 6f7ac66b-e9c7-67be-7050-0a45e8f9825c | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 7edd48c1-fbdc-7e2d-45ed-b6f541404f41 | | 2018-11-09 D12 00 00.000000000 | 2018-11-09 D12 00 00.868813000 |
| 100 | 2018-11-09 | 979e4438-d31d-1388-7f2f-889fe1998a3b | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 7edd48c1-fbdc-7e2d-45ed-b6f541404f41 | | 2018-11-09 D12 00 00.000000000 | 2018-11-09 D12 00 00.868813000 |
| 101 | 2018-11-09 | 5ba99865-b3f8-ee4c-73d8-eda63e5a9af2 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 7edd48c1-fbdc-7e2d-45ed-b6f541404f41 | | 2018-11-09 D12 00 00.000000000 | 2018-11-09 D12 00 00.868813000 |
| 102 | 2018-11-10 | acc25692-fdf9-c98e-8782-fdf2d9f8504a | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 8fd18a0d-0f9d-6c35-3e68-efb083b22920 | | 2018-11-10 D12 00 00.000000000 | 2018-11-10 D12 00 00.859097000 |
| 103 | 2018-11-10 | a93de203-29bf-9ee1-6ff3-fe6b319a73aa | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 8fd18a0d-0f9d-6c35-3e68-efb083b22920 | | 2018-11-10 D12 00 00.000000000 | 2018-11-10 D12 00 00.859097000 |
| 104 | 2018-11-10 | 57961606-89ef-2cbf-1a7a-d0f1ea851371 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 8fd18a0d-0f9d-6c35-3e68-efb083b22920 | | 2018-11-10 D12 00 00.000000000 | 2018-11-10 D12 00 00.859097000 |
| 105 | 2018-11-11 | 2e409d6a-61a5-5a8a-f045-0e9b6ca8c9c6 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 21958ae5-c7c3-ae3e-25c1-da1655afc622 | | 2018-11-11 D12 00 00.000000000 | 2018-11-11 D12 00 00.858344000 |
| 106 | 2018-11-11 | f53ce8ef-d238-4a56-5e3e-af8bfb4074eb | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 21958ae5-c7c3-ae3e-25c1-da1655afc622 | | 2018-11-11 D12 00 00.000000000 | 2018-11-11 D12 00 00.858344000 |
| 107 | 2018-11-11 | 9101521-2935-c9a4-3ed3-44b9f905d899 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 21958ae5-c7c3-ae3e-25c1-da1655afc622 | | 2018-11-11 D12 00 00.000000000 | 2018-11-11 D12 00 00.858344000 |
| 108 | 2018-11-12 | a662cdd2-1d4d-f7d8-2822-3864aeb15c15 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | e29f3d21-d7ca-474b-1959-dfe286e5eda7 | | 2018-11-12 D12 00 00.000000000 | 2018-11-12 D12 00 00.855198000 |
| 109 | 2018-11-12 | c12345bb-1d23-59ab-e2f0-24c1441c6cd8 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | e29f3d21-d7ca-474b-1959-dfe286e5eda7 | | 2018-11-12 D12 00 00.000000000 | 2018-11-12 D12 00 00.855198000 |
| 110 | 2018-11-13 | 35a84427-1e0f-efd3-931b-2d7317d40205 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | c33ec62b-4432-369d-7d5e-df73dec2dd4b | | 2018-11-13 D12 00 00.000000000 | 2018-11-13 D12 00 01.091484000 |
| 111 | 2018-11-13 | c29bcb6e-e002-16a4-f54f-85e65afb1cc6 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | c33ec62b-4432-369d-7d5e-df73dec2dd4b | | 2018-11-13 D12 00 00.000000000 | 2018-11-13 D12 00 01.091484000 |
| 112 | 2018-11-14 | c0aa865f-0912-0a4e-b647-0c53d4315d20 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | e1c4d36a-4329-0ef0-036d-009245ee6a69 | | 2018-11-14 D12 00 00.000000000 | 2018-11-14 D12 00 00.887662000 |
| 113 | 2018-11-14 | f29dfec4-4f95-6fbe-116e-a6fa52348299 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | e1c4d36a-4329-0ef0-036d-009245ee6a69 | | 2018-11-14 D12 00 00.000000000 | 2018-11-14 D12 00 00.887662000 |
| 114 | 2018-11-14 | dbe3b6a3-ce24-3edc-f512-c791acf4dc36 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | e1c4d36a-4329-0ef0-036d-009245ee6a69 | | 2018-11-14 D12 00 00.000000000 | 2018-11-14 D12 00 00.887662000 |
| 115 | 2018-11-15 | 84664c29-ca22-0825-483f-d4c70e009730 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | a80122794b2-404b-b4a4-952166e190c0 | | 2018-11-15 D12 00 00.000000000 | 2018-11-15 D12 00 01.107862000 |
| 116 | 2018-11-15 | 8fe7844e-b376-8d8f-8949-1f5d6a91b1f2 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | a80122794b2-404b-b4a4-952166e190c0 | | 2018-11-15 D12 00 00.000000000 | 2018-11-15 D12 00 01.107862000 |
| 117 | 2018-11-19 | 6ae9606d-ff2e-b0c39-cca9-661ba8e487bd | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | f925d14-9564-a41f-b254-c145403f023e | | 2018-11-19 D12 00 00.000000000 | 2018-11-19 D12 00 00.818932000 |
| 118 | 2018-11-21 | f2f9c093-c083-dcc4-a6f0-94d10f0cc0a4 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 34282532-25e0-6a9d-9a34-c34cb0c9c784 | | 2018-11-21 D12 00 00.000000000 | 2018-11-21 D12 00 01.035763000 |
| 119 | 2018-11-23 | b76d9ae8-6f71-275d-d2ea-35a6c7ec4902 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | da20b349-e40c-5d0f-4668-b8c66abd220a | | 2018-11-23 D12 00 00.000000000 | 2018-11-23 D12 00 00.746000000 |
| 120 | 2018-11-24 | da18dad9-b382-0c5a-c3d0-d029d5b21c59 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 6d9a2086-3d4b-1925-7a5b-ea92ca06e7f6 | | 2018-11-24 D12 00 00.000000000 | 2018-11-24 D12 00 00.741351000 |
| 121 | 2018-11-24 | e6591264-fe2c-a65d-119c-8901ab7705e6 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 6d9a2086-3d4b-1925-7a5b-ea92ca06e7f6 | | 2018-11-24 D12 00 00.000000000 | 2018-11-24 D12 00 00.741351000 |
| 122 | 2018-11-25 | be1416b-7c1a-ceb4-7833-1f46c6edc698 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 4e1cd37b-0347-0ae3-b60a-f3046130be37 | | 2018-11-25 D12 00 00.000000000 | 2018-11-25 D12 00 00.770837000 |
| 123 | 2018-11-25 | 0230cb99-a8cd-679a-af41-009b2c9919ea | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 4e1cd37b-0347-0ae3-b60a-f3046130be37 | | 2018-11-25 D12 00 00.000000000 | 2018-11-25 D12 00 00.770837000 |
| 124 | 2018-11-25 | caf7b06b-31d5-3eaf-5e49-2dfdeedb4f8a | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 4e1cd37b-0347-0ae3-b60a-f3046130be37 | | 2018-11-25 D12 00 00.000000000 | 2018-11-25 D12 00 00.770837000 |
| 125 | 2018-11-26 | 3f331119-6b74-2364-83b1-8691e96ac10e | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 36498d63-62b3-6e7b-bbee-46b8b4ed563a | | 2018-11-26 D12 00 00.000000000 | 2018-11-26 D12 00 00.839378000 |
| 126 | 2018-11-26 | 91440ff-ada0-cd0a-ea99-124e41417a2b | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 36498d63-62b3-6e7b-bbee-46b8b4ed563a | | 2018-11-26 D12 00 00.000000000 | 2018-11-26 D12 00 00.839378000 |
| 127 | 2018-11-26 | 96541a1-ccd4-ba69-fbfe-2758e974a353 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 36498d63-62b3-6e7b-bbee-46b8b4ed563a | | 2018-11-26 D12 00 00.000000000 | 2018-11-26 D12 00 00.839378000 |
| 128 | 2018-11-27 | 8c74acd3-85cd-2e07-92b7-46491282c371 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | daf6fbb2-a4fa-869d-0c6f-ec609740a8d9 | | 2018-11-27 D12 00 00.000000000 | 2018-11-27 D12 00 00.911993000 |
| 129 | 2018-11-27 | 0bc45082-2969-fcb2-a848-de7262c10562 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | daf6fbb2-a4fa-869d-0c6f-ec609740a8d9 | | 2018-11-27 D12 00 00.000000000 | 2018-11-27 D12 00 00.911993000 |
| 130 | 2018-11-28 | 73deae52-2e05-b1cf-796f-3cee3cedc4eb | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | dfa7a114-3c90-b96e-dba8-848500ce9941 | | 2018-11-28 D12 00 00.000000000 | 2018-11-28 D12 00 00.854923000 |
| 131 | 2018-11-28 | 5da9c779-389c-9e67-0450-80a428441b2 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | dfa7a114-3c90-b96e-dba8-848500ce9941 | | 2018-11-28 D12 00 00.000000000 | 2018-11-28 D12 00 00.854923000 |
| 132 | 2018-11-28 | 7a527672-d834-5857-27aa-a9f3b3e4bd67 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | dfa7a114-3c90-b96e-dba8-848500ce9941 | | 2018-11-28 D12 00 00.000000000 | 2018-11-28 D12 00 00.854923000 |
| 133 | 2018-11-29 | 9e7645a6-e345-9c87-8409-c7bc7224aa | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | f06e9870-ce73-ccd1-d8a2-2f0c4e13a0e5 | | 2018-11-29 D12 00 00.000000000 | 2018-11-29 D12 00 00.910324000 |
| 134 | 2018-11-29 | 3d92cb10-126b-3a73-ca99-43ec886f7ed8 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | f06e9870-ce73-ccd1-d8a2-2f0c4e13a0e5 | | 2018-11-29 D12 00 00.000000000 | 2018-11-29 D12 00 00.910324000 |
| 135 | 2018-11-29 | 58005fef-3848-ede1-f854-3441557e159 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | f06e9870-ce73-ccd1-d8a2-2f0c4e13a0e5 | | 2018-11-29 D12 00 00.000000000 | 2018-11-29 D12 00 00.910324000 |
| 136 | 2018-11-30 | f95cdadb-a747-4137-b927-aeb57e138983 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 6e61192e-489a-7329-4201-2cca009b6dc3 | | 2018-11-30 D12 00 00.000000000 | 2018-11-30 D12 00 00.824747000 |
| 137 | 2018-11-30 | 4996ad69-2af2-28f2-6652-040e63e63e88 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 6e61192e-489a-7329-4201-2cca009b6dc3 | | 2018-11-30 D12 00 00.000000000 | 2018-11-30 D12 00 00.824747000 |
| 138 | 2018-11-30 | 912756c9-9742-2041-0e24-e327aa2a281d | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 6e61192e-489a-7329-4201-2cca009b6dc3 | | 2018-11-30 D12 00 00.000000000 | 2018-11-30 D12 00 00.824747000 |
| 139 | 2018-12-01 | 8d180b61-d961-6289-8ef0-f0af3f1bef76 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 143af048-70d8-797a-f352-c674620f944da | | 2018-12-01 D12 00 00.000000000 | 2018-12-01 D12 00 00.856046000 |
| 140 | 2018-12-01 | c2ff469b-1b00-cd52-a9b0-ac0db710419a | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 143af048-70d8-797a-f352-c674620f944da | | 2018-12-01 D12 00 00.000000000 | 2018-12-01 D12 00 00.856046000 |
| 141 | 2018-12-01 | b7739a2d-c737-2eab-f8f7-972fd15c7fd5 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 143af048-70d8-797a-f352-c674620f944da | | 2018-12-01 D12 00 00.000000000 | 2018-12-01 D12 00 00.856046000 |
| 142 | 2018-12-02 | 62136814-19dd-ed1b-22f3-b8cf598336c2 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 21a338e9-b410-c0ac-0e9d-4f5ef8eaca78 | | 2018-12-02 D12 00 00.000000000 | 2018-12-02 D12 00 00.947560000 |
| 143 | 2018-12-02 | 9f34249e-43d9-538a-24a4-40c5066b9f0735 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 21a338e9-b410-c0ac-0e9d-4f5ef8eaca78 | | 2018-12-02 D12 00 00.000000000 | 2018-12-02 D12 00 00.947560000 |
| 144 | 2018-12-03 | 18c3cd92-a3bd-1ebc-850a-1d5ba6db0319 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | eb680a1d-7413-5a8c-11eb-4b41a780e146 | | 2018-12-03 D12 00 00.000000000 | 2018-12-03 D12 00 00.697500000 |
| 145 | 2018-12-03 | c30aa125-44eb-2506-3420-674bfe88af12 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | eb680a1d-7413-5a8c-11eb-4b41a780e146 | | 2018-12-03 D12 00 00.000000000 | 2018-12-03 D12 00 00.697500000 |
| 146 | 2018-12-04 | 003bea94-8db3-eacd-44ba-fa1390fe5d3e | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 2655b9d6-5b64-bc87-9258-06e530507f9c | | 2018-12-04 D12 00 00.000000000 | 2018-12-04 D12 00 00.633777000 |
| 147 | 2018-12-04 | 28206aef-6b42-a7f5-450c-3c3bbcc58ff0 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 2655b9d6-5b64-bc87-9258-06e530507f9c | | 2018-12-04 D12 00 00.000000000 | 2018-12-04 D12 00 00.633777000 |
| 148 | 2018-12-04 | be277fb9-a3d5-37ac-2a73-7cbf3e17d296 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 2655b9d6-5b64-bc87-9258-06e530507f9c | | 2018-12-04 D12 00 00.000000000 | 2018-12-04 D12 00 00.633777000 |
| 149 | 2018-12-05 | 9e16397f-7d6f-0b50-460b-474c7fc84666 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | a2e350e1-148d-14f4-c5cc-4ddb4ff0244c | | 2018-12-05 D12 00 00.000000000 | 2018-12-05 D12 00 00.893450000 |
| 150 | 2018-12-05 | c864db7d-9165-361c-fe7e-1439453f1eb9 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | a2e350e1-148d-14f4-c5cc-4ddb4ff0244c | | 2018-12-05 D12 00 00.000000000 | 2018-12-05 D12 00 00.893450000 |
| 151 | 2018-12-06 | 6bc7ac74-f5d5-b5e6-7861-0d848a8094fc | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 6601a79c-a473-fafe-e2e0-8e8b02be2f8c | | 2018-12-06 D12 00 00.000000000 | 2018-12-06 D12 00 00.845000000 |
| 152 | 2018-12-07 | bf2da249-02c3-51af-30fb-c2a19f3477db | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | f8b233da-6b45-42bc-27ac-2822f2b087d1 | | 2018-12-07 D12 00 00.000000000 | 2018-12-07 D12 00 00.830825000 |
| 153 | 2018-12-07 | 5eac0e4f-cf69-8bc6-07ba-69d43433825 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | f8b233da-6b45-42bc-27ac-2822f2b087d1 | | 2018-12-07 D12 00 00.000000000 | 2018-12-07 D12 00 00.830825000 |
| 154 | 2018-12-07 | 5831539f-e78a-5c30-bd9f-9cef3bf4322 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | f8b233da-6b45-42bc-27ac-2822f2b087d1 | | 2018-12-07 D12 00 00.000000000 | 2018-12-07 D12 00 00.830825000 |
| 155 | 2018-12-08 | bc7c96eb-869a-c879-2210-edf71181e744 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | e463afb8-1eb2-88b8-cf6-f697c9b78b9e | | 2018-12-08 D12 00 00.000000000 | 2018-12-08 D12 00 00.779900000 |
| 156 | 2018-12-08 | bef9abea-d242-d02f-04f9-0ed1029ea6f6f | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | e463afb8-1eb2-88b8-cf6-f697c9b78b9e | | 2018-12-08 D12 00 00.000000000 | 2018-12-08 D12 00 00.779900000 |
| 157 | 2018-12-09 | bb05ec3d-3108-0e9f-e336-ac3f23b4637 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | f9dd5d8c-bdb7-6c22-07f8-7a2d8c9e755a | | 2018-12-09 D12 00 00.000000000 | 2018-12-09 D12 00 00.826233000 |
| 158 | 2018-12-12 | 4736d06-339d-0057-d822-15187e719413d | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 13c2f002-ab85-86ec-66f0-8d1c3fee32 | | 2018-12-12 D12 00 00.000000000 | 2018-12-12 D12 00 00.820333000 |
| 159 | 2018-12-13 | 256c19b0-76ee-7ec0-3373-0437833a3ad | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | ba9c8f02-61f1-06b7-0b1f-b793bcf07aed | | 2018-12-13 D12 00 00.000000000 | 2018-12-13 D12 00 00.744642000 |
| 160 | 2018-12-16 | 7e93562f-daa3-e553-a2f8-a253ed20c55b | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | a31bd274-e04f-bc00-0713-36a501f9e598 | | 2018-12-16 D12 00 00.000000000 | 2018-12-16 D12 00 00.695470000 |
| 161 | 2018-12-16 | 4aa6fa4b-1b3f-f021-1c48-dd3ce1542bf | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | a31bd274-e04f-bc00-0713-36a501f9e598 | | 2018-12-16 D12 00 00.000000000 | 2018-12-16 D12 00 00.695470000 |
| 162 | 2018-12-17 | c25d5a0c-3167-f1f3-10bf-d0a4571eb22 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 66e3f66e-17bd-acef-a0f9-234cff78e71 | | 2018-12-17 D12 00 00.000000000 | 2018-12-17 D12 00 00.745642000 |
| 163 | 2018-12-18 | 8c3dd21-aa5d-fb65-a4f6-0d17f933dcf6 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 7ca4f96f-2db5-37d4-1f7c-2e72b50a0a50 | | 2018-12-18 D12 00 00.000000000 | 2018-12-18 D12 00 00.709140000 |
| 164 | 2018-12-19 | 69f730cec-b5b0-cf33-8326-2a354314ffdb | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | d47eb54-1eda-ad38-1801-481e1e24fc93 | | 2018-12-19 D12 00 00.000000000 | 2018-12-19 D12 00 00.829597000 |
| 165 | 2018-12-19 | 6481910f-d092-22b4-47a5-4879fecc7bede7 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | d47eb954-1eda-ad38-1801-481e1e24fc93 | | 2018-12-19 D12 00 00.000000000 | 2018-12-19 D12 00 00.829597000 |
| 166 | 2018-12-19 | 23c4e48b-bc8a-6d5f-c752-0f3817f33f | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | d47eb954-1eda-ad38-1801-481e1e24fc93 | | 2018-12-19 D12 00 00.000000000 | 2018-12-19 D12 00 00.829597000 |
| 167 | 2018-12-19 | 74127bcf-4989-1891-e1ec1-e27704428b9d | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | d47eb954-1eda-ad38-1801-481e1e24fc93 | | 2018-12-19 D12 00 00.000000000 | 2018-12-19 D12 00 00.829597000 |
| 168 | 2018-12-19 | 4af7a311-4195-ba4d-38ae-3dae9ebdc99f | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | d47eb954-1eda-ad38-1801-481e1e24fc93 | | 2018-12-19 D12 00 00.000000000 | 2018-12-19 D12 00 00.829597000 |
| 169 | 2018-12-19 | 23de4ab8-cc16-4910-9fe8-db0c4752f037f | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | db23c1c5-2d35-d7e8-e515-bca4f8f8ea0a | | 2018-12-19 D12 00 00.000000000 | 2018-12-19 D12 00 00.745640000 |
| 170 | 2018-12-20 | 9aa56d37-c703-c23a-ac5c-d658c5eeeb0 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | db23c1c5-2d35-d7e8-e515-bca4f8f8ea0a | | 2018-12-20 D12 00 00.000000000 | 2018-12-20 D12 00 00.745640000 |
| 171 | 2018-12-20 | 7ac4b7f32-ebcc-4ead-3836-aeaad059c8 | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | db23c1c5-2d35-d7e8-e515-bca4f8f8ea0a | | 2018-12-20 D12 00 00.000000000 | 2018-12-20 D12 00 00.745640000 |
| 172 | 2018-12-21 | 17ced562-ceb6-4769-faac-d55559cdae3 | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | 79bd16d0-8t16-5ff5-5a52-5889c076825f | | 2018-12-21 D12 00 00.000000000 | 2018-12-21 D12 00 00.773698000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 2018-12-22 | 4a91d73d-28cb-62df-6794-14d2fcc1fb96 | 565 | Xbt | RealisedPNL | REDACTED | 0 | Completed | ADAZ18 | 1704114a-55ce-685d-afb9-70f95b19a083 | | 2018-12-22D12 00 00.000000000 | 2018-12-22D12 00 00.730588000 |
| 174 | 2018-12-22 | 82af7493-e799-bf0f-6472-853885416f07 | 565 | Xbt | RealisedPNL | | 0 | Completed | ETHZ18 | 1704114a-55ce-685d-afb9-70f95b19a083 | | 2018-12-22D12 00 00.000000000 | 2018-12-22D12 00 00.730588000 |
| 175 | 2018-12-22 | fbf6699c-6ee2-423b-351a-4dc6c1ec02c7 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPZ18 | 1704114a-55ce-685d-afb9-70f95b19a083 | | 2018-12-22D12 00 00.000000000 | 2018-12-22D12 00 00.730588000 |
| 176 | 2018-12-23 | 59890ffc-fb76-cd17-29f6-45a17d43ba02 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAZ18 | d33f86c3-a6bf-9907-6759-0d9cd34e9e55 | | 2018-12-23D12 00 00.000000000 | 2018-12-23D12 00 00.677060000 |
| 177 | 2018-12-23 | ac884319-49d0-050e-5932-4d9e054b7d45 | 565 | Xbt | RealisedPNL | | 0 | Completed | EOSZ18 | d33f86c3-a6bf-9907-6759-0d9cd34e9e55 | | 2018-12-23D12 00 00.000000000 | 2018-12-23D12 00 00.677060000 |
| 178 | 2018-12-23 | 64dd9129-da9b-acc3-ee8c-fe182e498f8e | 565 | Xbt | RealisedPNL | | 0 | Completed | ETHZ18 | d33f86c3-a6bf-9907-6759-0d9cd34e9e55 | | 2018-12-23D12 00 00.000000000 | 2018-12-23D12 00 00.677060000 |
| 179 | 2018-12-23 | 1599c0f6-a9a8-2a85-db14-6bc9c3940118 | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXZ18 | d33f86c3-a6bf-9907-6759-0d9cd34e9e55 | | 2018-12-23D12 00 00.000000000 | 2018-12-23D12 00 00.677060000 |
| 180 | 2018-12-23 | aad408da-fb19-d2fa-d9fa-1f7bf2c0347d | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPZ18 | d33f86c3-a6bf-9907-6759-0d9cd34e9e55 | | 2018-12-23D12 00 00.000000000 | 2018-12-23D12 00 00.677060000 |
| 181 | 2018-12-24 | 6815cf2-bc2d-c45e-74b9-1ba7cfb88bef | 565 | Xbt | RealisedPNL | | 0 | Completed | ETHZ18 | 71e9ed98-e4eb-207e-5d4f-6411da7b2aa9 | | 2018-12-24D12 00 00.000000000 | 2018-12-24D12 00 00.778836000 |
| 182 | 2018-12-24 | 9f8d0b1d-72ee-a2a0-85d6-d4120da99153 | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXZ18 | 71e9ed98-e4eb-207e-5d4f-6411da7b2aa9 | | 2018-12-24D12 00 00.000000000 | 2018-12-24D12 00 00.778836000 |
| 183 | 2018-12-24 | fb9c18e1-dede-fb01-7d84-ed7e46d25360 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPZ18 | 71e9ed98-e4eb-207e-5d4f-6411da7b2aa9 | | 2018-12-24D12 00 00.000000000 | 2018-12-24D12 00 00.778836000 |
| 184 | 2018-12-25 | 1681f75a-8672-b1a4-5491-e94fb4817833 | 565 | Xbt | RealisedPNL | | 0 | Completed | EOSZ18 | a3388ada-ec4a-747a-4e01-dbf4f4d0e6e2 | | 2018-12-25D12 00 00.000000000 | 2018-12-25D12 00 00.890795000 |
| 185 | 2018-12-25 | 2ae84cc0-b42c-346d-7475-e17b8a78e39c | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXZ18 | a3388ada-ec4a-747a-4e01-dbf4f4d0e6e2 | | 2018-12-25D12 00 00.000000000 | 2018-12-25D12 00 00.890795000 |
| 186 | 2018-12-25 | 628f7c4e-bb3b-dc7e-9ff1-ca8b170cd93c | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPZ18 | a3388ada-ec4a-747a-4e01-dbf4f4d0e6e2 | | 2018-12-25D12 00 00.000000000 | 2018-12-25D12 00 00.890795000 |
| 187 | 2018-12-28 | ced67d3b-6e86-a9cb-5f51-dfb99c8c591f | 565 | Xbt | RealisedPNL | | 0 | Completed | ETHZ18 | 8baf0ecb-d9f3-404d-06ba-cb21d908d737 | | 2018-12-28D12 00 00.000000000 | 2018-12-28D12 00 10.052054000 |
| 188 | 2018-12-28 | 47b1f548-02e7-ed2-50ed-5cfc7248b7b8 | 565 | Xbt | RealisedPNL | | 0 | Completed | EOSZ18 | 375511bb-3ec6-93ad-c7fe-d14aa23ea3a1 | | 2018-12-28D12 00 00.000000000 | 2018-12-28D12 00 10.052054000 |
| 189 | 2018-12-28 | 5d4ac470-bbd2-6b94-dc10-7f4fa1a6d05e | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXZ18 | beccde9b-0816-970e-bc4a-dc43cdc8779d | | 2018-12-28D12 00 00.000000000 | 2018-12-28D12 00 10.052054000 |
| 190 | 2018-12-28 | fd1a1b47-e7ac-bbd5-9939-cf014d0578a6 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPZ18 | 45fe2344-9063-df27-d6c2-e7f038823cd5 | | 2018-12-28D12 00 00.000000000 | 2018-12-28D12 00 40.345786000 |
| 191 | 2018-12-30 | 2afcfb30-0064-99d4-4285-625e17cc1f4e | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXH19 | 7d4c99b9-e123-5959-52d1-331e7adf5245 | | 2019-01-03D12 00 00.000000000 | 2019-01-03D12 00 00.098014000 |
| 192 | 2018-12-31 | 173932b9-a62c-6d24-8e67-2da9a33c01c8 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 2a857004-333c-f713-83e6-d0227beb9352 | | 2019-01-03D12 00 00.000000000 | 2019-01-03D12 00 00.664855000 |
| 193 | 2019-01-01 | 7aac5d0a-0955-f0f2-3f38-48aa0b8092e0 | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXH19 | d7ca10e5-a954-e609-86e2-8df02085d6ff | | 2019-01-01D12 00 00.000000000 | 2019-01-01D12 00 00.641884000 |
| 194 | 2019-01-02 | 0ce16984-eda3-73a6-df45-dc3fb6fc214f | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXH19 | 9f77807d-9816-dec1-5bc0-d8aaa04fd90 | | 2019-01-02D12 00 00.000000000 | 2019-01-02D12 00 00.633683000 |
| 195 | 2019-01-03 | 49d998d0-f5f4-8c92-3dc6-175157e41a85 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | f8258048-4bbc-5b03-dd63-39b9c7d6450a | | 2019-01-03D12 00 00.000000000 | 2019-01-03D12 00 00.662926000 |
| 196 | 2019-01-03 | a25b6865-572d-bd62-5b0e-b908e40a94db | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXH19 | f8258048-4bbc-5b03-dd63-39b9c7d6450a | | 2019-01-03D12 00 00.000000000 | 2019-01-03D12 00 00.662926000 |
| 197 | 2019-01-04 | 3e5374 1a-da02-5efe-fd96-6b45d85d3059 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | c44eea3e-c149-8eb9-f2e7-bb1ee1bb5f33 | | 2019-01-04D12 00 00.000000000 | 2019-01-04D12 00 00.781463000 |
| 198 | 2019-01-04 | f8bc06bc-46f7-c5b0-9790-ddba1abd5c58 | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXH19 | c44eea3e-c149-8eb9-f2e7-bb1ee1bb5f33 | | 2019-01-04D12 00 00.000000000 | 2019-01-04D12 00 00.781463000 |
| 199 | 2019-01-05 | 206cb7e7-ecc2-df61-728f-2d17293a0b08 | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXH19 | 358cf950-1276-81a9-22f8-96430df72478 | | 2019-01-05D12 00 00.000000000 | 2019-01-05D12 00 00.715802000 |
| 200 | 2019-01-06 | 8219a485-b093-6517-014e-d0b3e0ce82cd | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 2341c690-2f06-230f-94da-063f2c700fa | | 2019-01-06D12 00 00.000000000 | 2019-01-06D12 00 00.751040000 |
| 201 | 2019-01-07 | 3e641b49-c34b-acae-781a-c98d4f2af999 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | cd107e47-7b54-668c-0d0d-2a1e44b9664e | | 2019-01-07D12 00 00.000000000 | 2019-01-07D12 00 00.750158000 |
| 202 | 2019-01-07 | f5d91c87-2e26-5781-3dbe-e6488c2b4c8f | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXH19 | cd107e47-7b54-668c-0d0d-2a1e44b9664e | | 2019-01-07D12 00 00.000000000 | 2019-01-07D12 00 00.750158000 |
| 203 | 2019-01-07 | 0018daaf-f68b-9866-7707-3af7a105a940 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | cd107e47-7b54-668c-0d0d-2a1e44b9664e | | 2019-01-07D12 00 00.000000000 | 2019-01-07D12 00 00.755921000 |
| 204 | 2019-01-08 | 8e5c439e-0aed-70b1-8be8-3620d8aee3efa | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | ed635e24-2c4c-9c18-32f1-80ec8b20610e | | 2019-01-08D12 00 00.000000000 | 2019-01-08D12 00 00.779206000 |
| 205 | 2019-01-08 | fe869995-e4e4-eaf8-5304-5d0cce4a8fee | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXH19 | ed635e24-2c4c-9c18-32f1-80ec8b20610e | | 2019-01-08D12 00 00.000000000 | 2019-01-08D12 00 00.779206000 |
| 206 | 2019-01-08 | 90b5a04f-8b31-322f-4eaf-6da8fb29547f | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | ed635e24-2c4c-9c18-32f1-80ec8b20610e | | 2019-01-08D12 00 00.000000000 | 2019-01-08D12 00 00.779206000 |
| 207 | 2019-01-09 | 53417109-0147-9bef-41f8-70d1d06d9269 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 4ed80593-3a23-4562-8919-3c717d7a0b69 | | 2019-01-09D12 00 00.000000000 | 2019-01-09D12 00 00.989814000 |
| 208 | 2019-01-09 | 6c5607e3-e9a7-6d49-8c46-5d5dde8190c4 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 4ed80593-3a23-4562-8919-3c717d7a0b69 | | 2019-01-09D12 00 00.000000000 | 2019-01-09D12 00 00.989814000 |
| 209 | 2019-01-10 | f0c9b22-f0e0-4ca7-6eee-b171274d488f | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | d05371f63-da20-24b1-25f7-dc1f56622935 | | 2019-01-10D12 00 00.000000000 | 2019-01-10D12 00 01.034303000 |
| 210 | 2019-02-03 | fcc4437b-ecaf-acb5-da07-1489714f0afd | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 0c552e05-60f5-084a-5b05-34e0d5d1165f | | 2019-02-03D12 00 00.000000000 | 2019-02-03D12 00 00.733499000 |
| 211 | 2019-02-04 | 37 1f28df-61ee-be2f-e20c-d0f2191f43eb2 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 9eb24361-ef16-6beb-bfb5-c0f5fc0b8c50 | | 2019-02-04D12 00 00.000000000 | 2019-02-04D12 00 00.755441000 |
| 212 | 2019-02-04 | 5a216684-a50d-6212-b96a-e2f48ff3109b | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXH19 | 9eb24361-ef16-6beb-bfb5-c0f5fc0b8c50 | | 2019-02-04D12 00 00.000000000 | 2019-02-04D12 00 00.755441000 |
| 213 | 2019-02-06 | a68571ec-b652-06cc-95c1-d6934753dd75 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 02c83b03-6322-11eb-df07-cbfb2279cfa | | 2019-02-06D12 00 00.000000000 | 2019-02-06D12 00 00.755921000 |
| 214 | 2019-02-07 | 8493b6c8-a14e-6104-d4c0-02dd04f4a38 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 54640255-4b77-8582-fee4-818823248fd6 | | 2019-02-07D12 00 00.000000000 | 2019-02-07D12 00 00.740819000 |
| 215 | 2019-02-08 | c48d4b4c-1728-d1ec-20f8-c2dc02552831 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 4f5f4564-0280-e014-cda6-70c83851b641 | | 2019-02-08D12 00 00.000000000 | 2019-02-08D12 00 00.732806000 |
| 216 | 2019-02-08 | c660f025-3979-2bab-6492-097a8b383f7e | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 4f5f4564-0280-e014-cda6-70c83851b641 | | 2019-02-08D12 00 00.000000000 | 2019-02-08D12 00 00.732806000 |
| 217 | 2019-02-09 | 8ceb570f-495e-c550-82a5-74f985de23be | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 4f26f270-cca1-3e96-4562-24bf00c084fa | | 2019-02-09D12 00 00.000000000 | 2019-02-09D12 00 00.829790000 |
| 218 | 2019-02-10 | d99ce751-3b91-580c-84a4-4cbe231922d4 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | f0ec7cab-e3b7-751b-03ca-b9737 1255e96 | | 2019-02-10D12 00 00.000000000 | 2019-02-10D12 00 00.815623000 |
| 219 | 2019-02-10 | 259d4a8d-7740-040b-59da-58148a4a34fde | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | f0ec7cab-e3b7-751b-03ca-b9737 1255e96 | | 2019-02-10D12 00 00.000000000 | 2019-02-10D12 00 00.815623000 |
| 220 | 2019-02-11 | ebcdf986-44df-ee2a-c950-c 1c7b2616096 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 0bee9129-7576-7fa4-f143-89fd9d41fb3b | | 2019-02-11D12 00 00.000000000 | 2019-02-11D12 00 00.838686000 |
| 221 | 2019-02-12 | 0afdb2c9-db00-3831-f06b-bf213c5b1b63 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 5c616b4a-f9a6-9d88-8d5e-8083e47903c | | 2019-02-12D12 00 00.000000000 | 2019-02-12D12 00 00.721000000 |
| 222 | 2019-02-12 | 65081ce9-9f56-6394-fe8d-1a102aeb5f8e | 565 | Xbt | RealisedPNL | | 0 | Completed | TRXH19 | 5c616b4a-f9a6-9d88-8d5e-8083e47903c | | 2019-02-12D12 00 00.000000000 | 2019-02-12D12 00 00.721000000 |
| 223 | 2019-02-13 | 351dffd1-09af-4698-d530-264ba3b07c88 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 8283155d-3dd2-4afe-2e85-db201e6c4539 | | 2019-02-13D12 00 00.000000000 | 2019-02-13D12 00 00.770478000 |
| 224 | 2019-02-13 | 59d240e5-5342-3d54-b6a5-575e179f34d1 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 8283155d-3dd2-4afe-2e85-db201e6c4539 | | 2019-02-13D12 00 00.000000000 | 2019-02-13D12 00 00.770478000 |
| 225 | 2019-02-18 | e0a33c81-169e-d1c7-e297-8fcd0b6eee36 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | def41910-8958-caec-1164-eea7a1032334 | | 2019-02-18D12 00 00.000000000 | 2019-02-18D12 00 00.813361000 |
| 226 | 2019-02-19 | ef06c7b2-8da5-6e4a-f74b-f7cba8744bc2 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 5b2aba6d-713c-871c-f2d4-45e139c86445 | | 2019-02-19D12 00 00.000000000 | 2019-02-19D12 00 00.848022000 |
| 227 | 2019-02-19 | 5d79d153-1a7b-535e-75b5-538f58440ee | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 5b2aba6d-713c-871c-f2d4-45e139c86445 | | 2019-02-19D12 00 00.000000000 | 2019-02-19D12 00 00.848022000 |
| 228 | 2019-02-20 | b2d0f3c8-730a-8a6b-42ed-f52c7ed327d | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 656ac1a5-b21c-0916-d9c0-3277b1a100f | | 2019-02-20D12 00 00.000000000 | 2019-02-20D12 00 00.856160000 |
| 229 | 2019-02-20 | 16cd5b5e-f654-ec29-3409-0627992f1c79 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 656ac1a5-b21c-0916-d9c0-3277b1a100f | | 2019-02-20D12 00 00.000000000 | 2019-02-20D12 00 00.856160000 |
| 230 | 2019-02-21 | 0ceae0ce-2f7b-781f-f698-ebb555f6e0d6 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | bfc718c8-0aa7-eebb-fc25-7d65a1f4485a | | 2019-02-21D12 00 00.000000000 | 2019-02-21D12 00 00.852749000 |
| 231 | 2019-02-21 | 933293c3-7d34-6460-f4a2-5737aab20fd9 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | bfc718c8-0aa7-eebb-fc25-7d65a1f4485a | | 2019-02-21D12 00 00.000000000 | 2019-02-21D12 00 00.852749000 |
| 232 | 2019-02-22 | d92b8e48-6417-36e5-4bb3-138cdc8f17a5 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 3d8f43e6-b9ad-475c-2777-034be7154aa8 | | 2019-02-22D12 00 00.000000000 | 2019-02-22D12 00 00.990822000 |
| 233 | 2019-02-23 | e6b16a34-c3c9-644a-d6d0-eab5b5d7a | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 2651bd6d-e5d6-1ea4-d6b5-356e544516 | | 2019-02-23D12 00 00.000000000 | 2019-02-23D12 00 00.990822000 |
| 234 | 2019-02-23 | 6b643036-3adf-cc3c-b4b9-3dce8f7d5009 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 2651bd6d-e5d6-1ea4-d6b5-356e544516 | | 2019-02-23D12 00 00.000000000 | 2019-02-23D12 00 00.990822000 |
| 235 | 2019-02-24 | 2b589204-055a-840a-c757-a8924eea56bb3 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | d0482c26-35e7-d99e-8fd3-894c3026cced | | 2019-02-24D12 00 00.000000000 | 2019-02-24D12 00 00.882051000 |
| 236 | 2019-02-25 | 21bef50b-a175-8833-2ae2-87a96e7d4597095 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | cbcafc4b-44ed-fcf0-0ad4-9ba37ee33b5 | | 2019-02-25D12 00 00.000000000 | 2019-02-25D12 00 00.969112000 |
| 237 | 2019-02-25 | 7e4491aa-8bef-c5d9-3ff0-0482 7a8f7c0e | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | cbcafc4b-44ed-fcf0-0ad4-9ba37ee33b5 | | 2019-02-25D12 00 00.000000000 | 2019-02-25D12 00 00.969112000 |
| 238 | 2019-02-26 | bad436c-348a-c96f-a399-0f2cde54e88e | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 87870808-097a-3b2e-09be-bb2a54fac7d0 | | 2019-02-26D12 00 00.000000000 | 2019-02-26D12 00 00.942542000 |
| 239 | 2019-02-26 | d46ffbb0-ebdf-294a-265a-a7de2ad6546c | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 87870808-097a-3b2e-09be-bb2a54fac7d0 | | 2019-02-26D12 00 00.000000000 | 2019-02-26D12 00 00.942542000 |
| 240 | 2019-02-27 | cb0137c6-1f38-1087-2e04-60d5caf19d60 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 917a1ff6-edf8-c00c-0990-96c58aaea736 | | 2019-02-27D12 00 00.000000000 | 2019-02-27D12 00 00.811631000 |
| 241 | 2019-02-27 | 45cc6d03-f85f5-5c2d-fae9-ab9cae1fca95b | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 917a1ff6-edf8-c00c-0990-96c58aaea736 | | 2019-02-27D12 00 00.000000000 | 2019-02-27D12 00 00.811631000 |
| 242 | 2019-02-28 | 4b8b275f-3487-df17-229d-5445c2bbed8 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 0c7250e-4107-1acf-a329-4f9e9d62f4c4 | | 2019-02-28D12 00 00.000000000 | 2019-02-28D12 00 00.804533000 |
| 243 | 2019-02-28 | c8e3ad20-e204-183b-3a91-474c57b0404 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 0c7250e-4107-1acf-a329-4f9e9d62f4c4 | | 2019-02-28D12 00 00.000000000 | 2019-02-28D12 00 00.804533000 |
| 244 | 2019-03-01 | 5656c4bf-079a-bc30-ed23-49292e466f1a | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 59908bf7-5eb5-5148-059b-ddc400607037 | | 2019-03-01D12 00 00.000000000 | 2019-03-01D12 00 01.100509000 |
| 245 | 2019-03-02 | ec4aa47d-685c-4ebc-1365-dd82430deb78 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | f53d06b2-ecaf-4b7c-37c2-8b739dc9d4f8 | | 2019-03-02D12 00 00.000000000 | 2019-03-02D12 00 00.916250000 |
| 246 | 2019-03-04 | 5cfe9174-362-d88e-cc3e-705aac419468 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | b7cfd988-5dad-4be5-dc6a-c9822dd0e88a | | 2019-03-04D12 00 00.000000000 | 2019-03-04D12 00 00.821102000 |
| 247 | 2019-03-05 | 3122c489-ce25-4c2f-c42d-e373a2cfc952 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 384288a-96e5-1925-0e07-79b0b4488e88 | | 2019-03-05D12 00 00.000000000 | 2019-03-05D12 00 00.827080000 |
| 248 | 2019-03-06 | d4fe8ae8-9cca-f09-bdc7-48d9d4d61a2 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 1b65ac04-7b459-abba-2a2e-2e9fb6c3b893 | | 2019-03-06D12 00 00.000000000 | 2019-03-06D12 00 00.787088000 |
| 249 | 2019-03-06 | 1b0eb711-caed-0760-ff8e-dd2cf5aad09c | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | b65ace7f-8459-abba-2a2e-2e9fb6c3b893 | | 2019-03-06D12 00 00.000000000 | 2019-03-06D12 00 00.787088000 |
| 250 | 2019-03-07 | 9ec9e5e9-be6e-7bd-cdfc-44fb519ae5aa | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 66df61cf-3134-4437-6dea-4d40ed4a2ce | | 2019-03-07D12 00 00.000000000 | 2019-03-07D12 00 01.1830100000 |
| 251 | 2019-03-07 | bde09f24-d756-eaf-1c4e-8f3ad755ed3f9a | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 773dce9e-c7ba-4777-df6a-bd2d5 | | 2019-03-07D12 00 00.000000000 | 2019-03-07D12 00 00.886433000 |
| 252 | 2019-03-10 | 1ee0a7d1-7d5f-779-9e42-5b860a16c4c | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 773de9e-c7ba-4777-df6a-bd2d5 | | 2019-03-10D12 00 00.000000000 | 2019-03-10D12 00 00.946616000 |
| 253 | 2019-03-11 | 9883ed19-94d0-1f81-64d3-22f089c92299 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 85510a68-a3f4-b7ea-5310-bd27e4a7c01 | | 2019-03-11D12 00 00.000000000 | 2019-03-11D12 00 00.820319000 |
| 254 | 2019-03-11 | 66d4b2c-26bd-506e-4fbb-cc53af356e560 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 85510a68-a3f4-b7ea-5310-bd27e4a7c01 | | 2019-03-11D12 00 00.000000000 | 2019-03-11D12 00 00.820319000 |
| 255 | 2019-03-12 | 096df065-75fb-b7e2-82b0-8f2be8a836c0 | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | 6c5296b9-2e78-923e-0339-8ef3e3698c | | 2019-03-12D12 00 00.000000000 | 2019-03-12D12 00 00.755880000 |
| 256 | 2019-03-12 | 8a68c33e-41a9-5bac-4fde-9bcdb602a6d6 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | 6c5296b9-2e78-923e-0339-8ef3e3698c | | 2019-03-12D12 00 00.000000000 | 2019-03-12D12 00 00.755880000 |
| 257 | 2019-03-13 | 54cd02a-fed2-c51d-e39f-8424e342f84a | 565 | Xbt | RealisedPNL | | 0 | Completed | ADAH19 | ffada915-c353-4f61-baae-9f6521d1b55 | | 2019-03-13D12 00 00.000000000 | 2019-03-13D12 00 00.884351000 |
| 258 | 2019-03-13 | e08d53fb-709d-ea22-f70b-ce2766d2727b | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | ffada915-c353-4f61-baae-9f6521d1b55 | | 2019-03-13D12 00 00.000000000 | 2019-03-13D12 00 00.884351000 |
| 262 | 2019-03-13 | b7d4d237-fbbc-a449-dcea-c193a7c0b353 | 565 | Xbt | RealisedPNL | | 0 | Completed | XRPH19 | ffada915-c353-4f61-baae-9f6521d1b55 | | 2019-03-13D12 00 00.000000000 | 2019-03-13D12 00 00.884351000 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNSER SEAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 2019-03-14 | 706fb7a0-d2b4-a167-3b0c-b26b1a267786 | RED 565 | XBt | RealisedPNL | REDACTED | 0 | Completed | ADAH19 | a15d3a05-cc62-f32c-77c1-9e22521a292c | | 2019-03-14D12 00 00.000000000 | 2019-03-14D12 00 00.855867000 |
| 264 | 2019-03-14 | 7c078f53-3749-8101-3eed-0c5d7b2bc5ea | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | a15d3a05-cc62-f32c-77c1-9e22521a292c | | 2019-03-14D12 00 00.000000000 | 2019-03-14D12 00 00.855867000 |
| 265 | 2019-03-15 | f61acbe7-4bbd-aba9-d7b0-e4492d413aee | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 5afc60f2-ff94-6cad-ff8e-056a9c92e1ad | | 2019-03-15D12 00 00.000000000 | 2019-03-15D12 00 00.936539000 |
| 266 | 2019-03-15 | a2dc787f-8650-9a4e-790a-1225ee71b980 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 5afc60f2-ff94-6cad-ff8e-056a9c92e1ad | | 2019-03-15D12 00 00.000000000 | 2019-03-15D12 00 00.936539000 |
| 267 | 2019-03-15 | 40b1caf0-4a03-76ab-cf73-3a3b97cb834b | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 5afc60f2-ff94-6cad-ff8e-056a9c92e1ad | | 2019-03-15D12 00 00.000000000 | 2019-03-15D12 00 00.936539000 |
| 268 | 2019-03-16 | 97895d7e-a750-d78e-fa03-77cd47b06286 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | e12d3f20-3b1c-05ao-0a01-3d70e1160eba | | 2019-03-16D12 00 00.000000000 | 2019-03-16D12 00 00.986054000 |
| 269 | 2019-03-19 | 96251d98-11d5-24cf-a245-928b2549bba3 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | fcff1561-cf06-3f1d-ff00-9ba58f0b122d | | 2019-03-19D12 00 00.000000000 | 2019-03-19D12 00 00.950372000 |
| 270 | 2019-03-19 | b00c6e56-172b-8eca-acc4-ff249589da0e | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | fcff1561-cf06-3f1d-ff00-9ba58f0b122d | | 2019-03-19D12 00 00.000000000 | 2019-03-19D12 00 00.950372000 |
| 271 | 2019-03-20 | a5d1bbda-c4a2-a759-d4ee-e230f4c6455f | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 9c5217d0-59ae-2ac0-80e8-9ce6e2d762c2 | | 2019-03-20D12 00 00.000000000 | 2019-03-20D12 00 00.069342000 |
| 272 | 2019-03-20 | 4414e0fe-e523-9dbf-21db-2b772b8aba7c | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 9c5217d0-59ae-2ac0-80e8-9ce6e2d762c2 | | 2019-03-20D12 00 00.000000000 | 2019-03-20D12 00 01.069342000 |
| 273 | 2019-03-20 | 9f2b830b-a341-17af-eb20-edc6779df949 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 9c5217d0-59ae-2ac0-80e8-9ce6e2d762c2 | | 2019-03-20D12 00 00.000000000 | 2019-03-20D12 00 01.069342000 |
| 274 | 2019-03-21 | 9ee3c1ef-1d5a-0327-9455-7a3700f0c77 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 561f0a87-8f6d-9988-4b5f-ee625170acc0 | | 2019-03-21D12 00 00.000000000 | 2019-03-21D12 00 00.847994000 |
| 275 | 2019-03-21 | 81c737b3-02b4-b6b4-6b03-bee3e184deae | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 561f0a87-8f6d-9988-4b5f-ee625170acc0 | | 2019-03-21D12 00 00.000000000 | 2019-03-21D12 00 00.847994000 |
| 276 | 2019-03-22 | d705e36f-02e2-390b-3a2e-7fe9338d6b3b | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | f46e3ca2-267f-2b9d-593e-2702bcf4a82a | | 2019-03-22D12 00 00.000000000 | 2019-03-22D12 00 00.917785000 |
| 277 | 2019-03-22 | a2ce9a12-2105-af62-11d9-45f4b87cf737 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | f46e3ca2-267f-2b9d-593e-2702bcf4a82a | | 2019-03-22D12 00 00.000000000 | 2019-03-22D12 00 00.917785000 |
| 278 | 2019-03-22 | 1e851a6e-a1ef-3ce8-df0c-b73e8141102c | 565 | XBt | RealisedPNL | | 0 | Completed | EOSH19 | f46e3ca2-267f-2b9d-593e-2702bcf4a82a | | 2019-03-22D12 00 00.000000000 | 2019-03-22D12 00 00.917785000 |
| 279 | 2019-03-23 | 3b5ff795-62ff-f7f0-c7b4-e719542ead17 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | b77c4eea-fd0f-a75c-514f-ab74b4f3673e | | 2019-03-23D12 00 00.000000000 | 2019-03-23D12 00 00.953999000 |
| 280 | 2019-03-23 | e7a39214-e96e-3d9d-d48b-9fd9b6c8e90a | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | b77c4eea-fd0f-a75c-514f-ab74b4f3673e | | 2019-03-23D12 00 00.000000000 | 2019-03-23D12 00 00.953999000 |
| 281 | 2019-03-23 | 47a35404-50a7-9c0c-d855-6dee7411d121 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSH19 | b77c4eea-fd0f-a75c-514f-ab74b4f3673e | | 2019-03-23D12 00 00.000000000 | 2019-03-23D12 00 00.953999000 |
| 282 | 2019-03-24 | 8439e165-713e-f46e-1c79-8cfbe691022b | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 18ef6491-5778-5e0a-dba6-92727d27bb23 | | 2019-03-24D12 00 00.000000000 | 2019-03-24D12 00 01.040929000 |
| 283 | 2019-03-24 | 239db851-02d5-bb1c-c647-cc260159e1b9 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSH19 | 18ef6491-5778-5e0a-dba6-92727d27bb23 | | 2019-03-24D12 00 00.000000000 | 2019-03-24D12 00 01.040929000 |
| 284 | 2019-03-25 | 09f030d8-e182-0fbe-3dae-1ade0245e023 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSH19 | ac99cf25-f216-ce5f-d581-d240ddd62dec | | 2019-03-25D12 00 00.000000000 | 2019-03-25D12 00 00.987835000 |
| 285 | 2019-03-25 | 7b4c2a34-649b-7719-41fc-3c7ffdc4f9fd | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | ac99cf25-f216-ce5f-d581-d240ddd62dec | | 2019-03-25D12 00 00.000000000 | 2019-03-25D12 00 00.987835000 |
| 286 | 2019-03-29 | 8357d1fe-4135-3b3d-5982-f1dc70206351 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 28a38386-af2e-50e7-80eb-b02bd244ac6d | | 2019-03-29D12 00 00.000000000 | 2019-03-29D12 00 01.047445000 |
| 287 | 2019-03-29 | 7d9d9b73-ea7b-5cd2-61e0-f24858c6ec81 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSH19 | fed2c0f0-f59f-242a-8334-931df661194 | | 2019-03-29D12 00 00.000000000 | 2019-03-29D12 00 20.597198000 |
| 288 | 2019-03-29 | ea5ada8b-28a1-af39-7865-ab67c3b1add5 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | ac3fa83a-b507-b4ea-0df8-eaa42d145fc8 | | 2019-03-29D12 00 00.000000000 | 2019-03-29D12 00 57.584871000 |
| 289 | 2019-05-20 | 3765df98-f1b7-3129-1c7d-55cb45f3194d | 565 | XBt | Withdrawal | | 190000 | Completed | 3H52QYGEjuLFfL92WyWagXPUm1tYHLnE25 | 3BMEXAtcbLP8f1o4FGAaLt8e4yce3gl7Ky | | 2019-05-20D05 03 26.197784000 | 2019-05-20D13 15 39.499093000 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNSER SEAL

# Exhibit No. 13

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

## BitMEX Account

## Account Information

| | |
|---|---|
| Account ID: | REDAC7709 |
| Account name provided by customer: | First name: "Lie"<br>Last name: "Wen"<br>username: REDACTED |
| Email: | REDACTED |
| Identity documents provided:[1] | No |
| User Verification successfully completed:[2] | No |
| Account creation date: | 2018-09-30T07:43:27.938Z |
| Deposit address: | REDACTED |
| "country": the country selected by the user, represented by a two-letter ISO code[3] | TW |
| "geoipcountry": the country associated with the IP address from which the user most recently logged into his or her BitMEX account, based on a third-party database of IP addresses and country information which HDR Group has obtained.[4] | BR |
| "geoipregion": further detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | SP |
| "geoipsubregion": further regional detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | null |
| "emailverified": reflects whether a user has completed the verification of his or her email address following account registration | true |
| "verificationsentdate": indicates when the user's email verification link was sent | 2018-09-30T07:43:28.009Z |
| "lastupdated": indicates when certain account information / settings were last updated | 2020-10-02T01:51:46.182Z |

---

[1] All users of the BitMEX platform were required to provide documents to verify their identity under the BitMEX User Verification Programme (see note below). Historically, users have been required to provide identity documents for a variety of other reasons, for example to regain access to an account following loss of a 2FA device.

[2] Under the BitMEX platform User Verification Programme, implementation of which was completed in December 2020, all users were required to verify their identity. According to HDR Global Trading Ltd's internal policy, restrictions were placed on any accounts which had not successfully completed identity verification under the User Verification Programme. Those restrictions included a ban on withdrawals, orders and API access.

[3] The "country" field can be updated by HDR Global Trading Ltd personnel if it obtains evidence that an accountholder is resident in a different jurisdiction from that detected or selected by the user, if either is a Restricted Jurisdiction under the BitMEX Terms of Service.

[4] Geoip information will not be updated again once a Restricted Jurisdiction has been detected until the account is reviewed by HDR Global Trading Ltd personnel.

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Confidential Treatment Requested by HDR
Global Trading Limited

| "locale": indicates the BitMEX website language selected by the user | en-US |
|---|---|
| "TFAEnabled": indicates whether two-factor authentication has been enabled for the user; where it has, an acronym represents the authenticator app used – e.g. "GA" refers to Google Authenticator | GA |
| "disabled": indicates whether an account has been disabled. Where an account has been disabled, the user's credentials will not work and he or she (i) cannot log in and (ii) will have had all API keys cancelled (other restrictions may be placed on an account which will not be reflected here) | false |
| "passresetreqdate": reflects the last time a user requested a password reset, if ever | null |

## Transaction Information

| Deposit, withdrawal and transaction history. The specific transaction to the receiving address is highlighted in Red Font. | Please see Schedule 2 |
|---|---|

## Activity Log (including IP logs)

| Log showing record of account access including: (1) Session Log In/Log Out Times (2) IP Addresses | Please see Schedule 1 |
|---|---|

## Bank Account Information

Please note that BitMEX accounts transact in bitcoin only and accordingly, bank account or other related information is not collected against customer accounts.

## Current Disposition of Account

| Account Balance | • Wallet Balance: REDACTED<br>• Available Balance: REDACTED<br><br>(As of 24 May 2021) |
|---|---|

## All Communication between the customer and the company related to this account

Confidential Treatment Requested by HDR
Global Trading Limited

See Schedule 3 - Customer Communication

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Confidential Treatment Requested by HDR
Global Trading Limited

## Schedule 1 – Account ID <sup>REDAC</sup>7709 Activity Log

Column headings in the below activity log have the following meanings:

"**type**" means the type of activity.
"**status**" means the status of an attempted activity type according to its creation.
"**created**" means the time and date associated with the relevant activity.
"**ip**" means the IP address used at the time the activity was performed.
"**geoipCountry**" means the two letter country code provided by the International Organisation for Standardisation denoting the geolocation of the relevant activity.
"**userEmail**" means the email address related to the account and used to create the account.
"**userAgent**" means the User-Agent request header identifying the application type, operating system, software vendor or software version of the requesting software.

Attachment - Admin Activity Log 2021-05-024 ID<sup>REDAC</sup>7709

Confidential Treatment Requested by HDR
Global Trading Limited

## Schedule 2 – Account ID ~~REDAC~~ 7709 Wallet History

Column headings in the below wallet history log have the following meanings:

**"transactTime"** means the date associated with the relevant entry.
**"transactType"** means the type of transaction associated with the relevant entry.
**"amount"** means the amount of bitcoin involved in the relevant entry (in satoshis).
**"fee"** means any bitcoin network fee associated with the relevant entry.
**"address"** means the contract code or bitcoin address associated with the relevant entry.
**"transactStatus"** means the status of the relevant entry.
**"walletBalance"** means the account wallet balance at the completion of the relevant entry.

Attachment - 7709_wallet_20180930_20210524

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Confidential Treatment Requested by HDR
Global Trading Limited

**See Schedule 3 - Customer Communication**

## Account Disabled
Chrome 84.0.4147.135  Mac OS 10.15.6  //undefined

Lie

 reported via the feedback widget

*8 months ago (Fri, 2 Oct 2020 at 1:21 AM)*

Hi,

I received this message when I tried to login:

Login failed: this account has been disabled.

Please explain why my account has been disabled. Thank you.

BitMEX_Chloris

replied

*8 months ago (Fri, 2 Oct 2020 at 1:43 AM)*

 To:823enewmark@gmail.com

Hi Lie,

Your account has been flagged as originating from a restricted jurisdiction (US), which is a breach of our Terms of Service. A risk limit of 0 means that you will be able to close your positions, however, you will not be able to increase the open value of existing positions or open any new positions. You can review the BitMEX Terms of Service here:

https://www.bitmex.com/app/terms

If you believe your account has been flagged in error and need your jurisdiction changed, we require that you complete the following 2 steps:

Confidential Treatment Requested by HDR
Global Trading Limited

HDR-CFPB-000016

1. Make sure you are not in a restricted jurisdiction as per https://www.bitmex.com/app/terms.

2. Successfully complete user verification.

You can begin the process using your unique ID verification link below:

**http://www.bitmex.com/verify**

If you try to access the above link from a restricted jurisdiction, you will not be able to complete user verification and your account will be closed.

If required, you can access a step by step guide through the ID verification process here:

https://bitmex.freshdesk.com/en/support/solutions/articles/13000078415-how-do-i-complete-user-verification-

The proof of address document should bear your name and be either; government-issued or issued by a judicial authority, a public sector authority or a utility company.

Examples of acceptable supporting documents include:

- A bank statement or credit/debit card statement (dated within the past three months)

- A utility bill (dated within the past three months)

- A valid tenancy agreement

- A valid ID card or Residence Card

- A current tax demand letter, bill, or statement

If you cannot or do not complete user verification via the link above, you will need to log in, close any remaining positions and withdraw your funds as soon as possible. If your account was already disabled, it will be temporarily re-enabled shortly. Once your funds have been withdrawn your account will be permanently disabled.

If you complete user verification, please respond directly to this email.

Regards,

Confidential Treatment Requested by HDR
Global Trading Limited

HDR-CFPB-000017

Chloris

BitMEX

Lie

replied

*8 months ago (Fri, 2 Oct 2020 at 1:46 AM)*

To:"BitMEX_Chloris" <support@bitmex.com>

Hi Chloris,

When will my account be re-enabled so I can review?

BitMEX_Chloris

replied

*8 months ago (Fri, 2 Oct 2020 at 1:49 AM)*

To:823enewmark@gmail.com

Hi Lie,

Your account is now temporarily re-enabled. Please note that if you cannot or do not complete user
verification via the link above, you will need to log in, close any remaining positions and withdraw your
funds as soon as possible. Once your funds have been withdrawn your account will be permanently
disabled.

Regards,

Chloris

BitMEX

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Ex. No. 13
P. 149

Confidential Treatment Requested by HDR
Global Trading Limited

HDR-CFPB-000018

# Exhibit No. 14

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | date | transactID | account | currency | transactType | amount | fee | transactStatus | address | tx | text | transactTime | timestamp |
| 2 | 2018-09-30 | e64b25fa-cbaa-478c-48f6-3a0668d5ec7c | REDACTED 709 | XBt | Deposit | REDACTED | | Completed | | e4fc1051-c079-8954-75d1-ebe900941251 | | 2018-09-30D08 10 40.823197000 | 2018-09-30D08 10 40.823197000 |
| 3 | 2018-09-30 | 228cf152-2a3a-0996-9dcf-7ac809fac2e | 709 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | | | 2018-09-30D12 00 00.000000000 | 2018-09-30D12 00 00.939863000 |
| 4 | 2018-10-04 | eb487029-c14e-0847-5776-a8b9d1daf9cd | 709 | XBt | AffiliatePayout | | | Completed | | 758f3cb0-3b0a-645f-d77b-6ec3ff7fed3d | | 2018-10-04D12 01 00.262569000 | 2018-10-04D12 01 00.262569000 |
| 5 | 2018-10-05 | 21be8ec6-d69c-b396-18bb-6cef93324e48 | 709 | XBt | AffiliatePayout | | | Completed | | 46038da8-083a-92aa-6653-f674d0031eb9 | | 2018-10-05D12 01 00.302045000 | 2018-10-05D12 01 00.302045000 |
| 6 | 2018-10-14 | d74c189b-bc10-9d99-dbb7-e2a8085b59bb | 709 | XBt | AffiliatePayout | | | Completed | | 8e5e458c-aaa4-9ede-180b-ee7dba343204 | | 2018-10-14D12 01 00.300449000 | 2018-10-14D12 01 00.300449000 |
| 7 | 2018-12-25 | 6a78d777-2bb7-8163-8220-83a3efe6dcf8 | 709 | XBt | AffiliatePayout | | | Completed | | 46941 1bd-739c-d03a-a97e-f789c8f57ca7 | | 2018-12-25D12 01 02.248211000 | 2018-12-25D12 01 02.248211000 |
| 8 | 2018-12-28 | 4bb3f430-43cd-66df-2ea8-731cc05a30d9 | 709 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 37551 1bb-3ec6-93ad-c7fe-d14aa23ea3a1 | | 2018-12-28D12 00 10.052054000 | 2018-12-28D12 00 10.052054000 |
| 9 | 2018-12-28 | 294eedcb-1bdc-b243-e73f-0b57a45eb309 | 709 | XBt | AffiliatePayout | | | Completed | | e27fd9c0-e1f3-ad2e-6fdf-bee1ab6f4291 | | 2018-12-28D12 01 02.549263000 | 2018-12-28D12 01 02.549263000 |
| 10 | 2018-12-29 | bf85e0a3-a145-513d-0ced-aa12df6e516a | 709 | XBt | AffiliatePayout | | | Completed | | e64bc010-0bd8-e91b-489a-048cd62162bd | | 2018-12-29D12 01 00.054839000 | 2018-12-29D12 01 00.054839000 |
| 11 | 2019-01-01 | 74eb5501-8954-88e2-7b21-886aa82f91b1 | 709 | XBt | AffiliatePayout | | | Completed | | d8815e05-14c4-2a64-e9e1-41b8aa84295b | | 2019-01-01D12 01 00.056025000 | 2019-01-01D12 01 00.056025000 |
| 12 | 2019-03-29 | 9ebc0ac5-8034-30d8-ce9b-d61acb12badb | 709 | XBt | AffiliatePayout | | | Completed | | 1acf5ab7-22e5-3936-811f-cfb43f5d7db7 | | 2019-03-29D12 01 10.634143000 | 2019-03-29D12 01 10.634143000 |
| 13 | 2019-04-12 | ce4bbe5f-0a1a-9d53-f2f3-67d1c66e6902 | 709 | XBt | AffiliatePayout | | | Completed | | 6782df6e-6a17-5942-f170-47d6be378cf8 | | 2019-04-12D12 01 00.024481000 | 2019-04-12D12 01 00.024481000 |
| 14 | 2019-05-11 | 94bc8855-b6a9-0bd4-ab00-c2580d262fff | 709 | XBt | AffiliatePayout | | | Completed | | ac28139b-b8ef-c371-ab44-75b047792970 | | 2019-05-11D12 01 00.042636000 | 2019-05-11D12 01 00.042636000 |
| 15 | 2019-05-12 | 14848f4d-52ce-6d8b-e609-75ab8b34a371 | 709 | XBt | AffiliatePayout | | | Completed | | 06458308-ee79-d08b-5541-72d20dcaa0bf | | 2019-05-12D12 01 00.043515000 | 2019-05-12D12 01 00.043515000 |
| 16 | 2019-05-14 | 5b583599-6abd-e4a8-6445-f0db463bb594 | 709 | XBt | AffiliatePayout | | | Completed | | c8aeadc1-8a62-5421-21b7-b558605b0a45 | | 2019-05-14D12 01 00.042591000 | 2019-05-14D12 01 00.042591000 |
| 17 | 2019-05-16 | 5d188c81-a20b-8bfa-51f5-163c81d25b92 | 709 | XBt | AffiliatePayout | | | Completed | | 5b0db88b-f315-3f12-9b51-a83a77e83399 | | 2019-05-16D12 01 00.093440000 | 2019-05-16D12 01 00.093440000 |
| 18 | 2019-05-17 | 2c592bc4-d01c-2011-7ef9-c932497300f6 | 709 | XBt | AffiliatePayout | | | Completed | | 2f9dc4f7-b626-2a1d-0c08-fe2162d6a2e1 | | 2019-05-17D12 01 00.094980000 | 2019-05-17D12 01 00.094980000 |
| 19 | 2019-05-19 | 9e23a6dd-fb55-5a74-388a-f2d51d99e421 | 709 | XBt | Withdrawal | 200000 | | Completed | 3BYyyaGPmWGVDe6iDuD3zaohi6mqGeBgbm | 3BMEX3e1rKzi7WcbQTNKvjgX5vTDAqUvsh | | 2019-05-18D21 38 07.258948000 | 2019-05-19D13 19 38.849199000 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

# Exhibit No. 15

## **BitMEX Account**

## **Account Information**

| Account ID: | REDACTED |
|---|---|
| Account name provided by customer: | First name: "Dan"<br>Last name: "Dai"<br>username: REDACTED |
| Email: | REDACTED |
| Identity documents provided:[1] | No |
| User Verification successfully completed:[2] | No |
| Account creation date: | 2018-10-03T07:56:03.638Z |
| Deposit address: | REDACTED |
| "country": the country selected by the user, represented by a two-letter ISO code[3] | TW |
| "geoipcountry": the country associated with the IP address from which the user most recently logged into his or her BitMEX account, based on a third-party database of IP addresses and country information which HDR Group has obtained.[4] | BR |
| "geoipregion": further detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | RJ |
| "geoipsubregion": further regional detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | null |
| "emailverified": reflects whether a user has completed the verification of his or her email address following account registration | true |
| "verificationsentdate": indicates when the user's email verification link was sent | 2018-10-03T07:56:03.712Z |
| "lastupdated": indicates when certain account information / settings were last updated | 2020-10-01T23:44:46.768Z |

---

[1] All users of the BitMEX platform were required to provide documents to verify their identity under the BitMEX User Verification Programme (see note below). Historically, users have been required to provide identity documents for a variety of other reasons, for example to regain access to an account following loss of a 2FA device.

[2] Under the BitMEX platform User Verification Programme, implementation of which was completed in December 2020, all users were required to verify their identity. According to HDR Global Trading Ltd's internal policy, restrictions were placed on any accounts which had not successfully completed identity verification under the User Verification Programme. Those restrictions included a ban on withdrawals, orders and API access.

[3] The "country" field can be updated by HDR Global Trading Ltd personnel if it obtains evidence that an accountholder is resident in a different jurisdiction from that detected or selected by the user, if either is a Restricted Jurisdiction under the BitMEX Terms of Service.

[4] Geoip information will not be updated again once a Restricted Jurisdiction has been detected until the account is reviewed by HDR Global Trading Ltd personnel.

Ex. No. 15

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL P. 153

Confidential Treatment Requested by HDR Global Trading Limited

HDR-CFPB-000023

| | |
|---|---|
| "locale": indicates the BitMEX website language selected by the user | en-US |
| "TFAEnabled": indicates whether two-factor authentication has been enabled for the user; where it has, an acronym represents the authenticator app used – e.g. "GA" refers to Google Authenticator | GA |
| "disabled": indicates whether an account has been disabled. Where an account has been disabled, the user's credentials will not work and he or she (i) cannot log in and (ii) will have had all API keys cancelled (other restrictions may be placed on an account which will not be reflected here) | false |
| "passresetreqdate": reflects the last time a user requested a password reset, if ever | null |

### Transaction Information

| | |
|---|---|
| Deposit, withdrawal and transaction history. The specific transaction to the receiving address is highlighted in Red Font. | Please see Schedule 2 |

### Activity Log (including IP logs)

| | |
|---|---|
| Log showing record of account access including:<br>(1) Session Log In/Log Out Times<br>(2) IP Addresses | Please see Schedule 1 |

### Bank Account Information

Please note that BitMEX accounts transact in bitcoin only and accordingly, bank account or other related information is not collected against customer accounts.

### Current Disposition of Account

| | |
|---|---|
| Account Balance | • Wallet Balance: 0.0000 XBT<br>• Available Balance: 0.0000 XBT<br><br>(As of 24 May 2021) |

### All Communication between the customer and the company related to this account

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL<br>Confidential Treatment Requested by HDR Global Trading Limited

HDR-CFPB-000024

No Customer Communication received

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Confidential Treatment Requested by HDR Global Trading Limited

## <u>Schedule 1 – Account ID <sup>REDACT</sup> 2255 Activity Log</u>

Column headings in the below activity log have the following meanings:

"**type**" means the type of activity.

"**status**" means the status of an attempted activity type according to its creation.

"**created**" means the time and date associated with the relevant activity.

"**ip**" means the IP address used at the time the activity was performed.

"**geoipCountry**" means the two letter country code provided by the International Organisation for Standardisation denoting the geolocation of the relevant activity.

"**userEmail**" means the email address related to the account and used to create the account.

"**userAgent**" means the User-Agent request header identifying the application type, operating system, software vendor or software version of the requesting software.

Attachment - Admin Activity Log 2021-05-24 ID <sup>REDAC</sup> 2255

Confidential Treatment Requested by HDR
Global Trading Limited

HDR-CFPB-000026

## Schedule 2 – Account ID <sup>REDAC</sup> 2255 Wallet History

Column headings in the below wallet history log have the following meanings:

"**transactTime**" means the date associated with the relevant entry.
"**transactType**" means the type of transaction associated with the relevant entry.
"**amount**" means the amount of bitcoin involved in the relevant entry (in satoshis).
"**fee**" means any bitcoin network fee associated with the relevant entry.
"**address**" means the contract code or bitcoin address associated with the relevant entry.
"**transactStatus**" means the status of the relevant entry.
"**walletBalance**" means the account wallet balance at the completion of the relevant entry.

Attachment - <sup>REDAC</sup>2255_wallet_20181003_20210524

Confidential Treatment Requested by HDR
Global Trading Limited

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Confidential Treatment Requested by HDR
Global Trading Limited

HDR-CFPB-000028

# Exhibit No. 16

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| | date | transactID | account | currency | transactType | amount | fee | transactStatus | address | tx | | text | transactTime | timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | REDACTED | | | REDACTED | | | | | | | | |
| 2 | 2018-10-03 | 0659zeb9-64bb-7cff-b3ff-51f2670d5783 | | XBt | Deposit | | | Completed | | | | | 2018-10-03D08:46:48.089647000 | 2018-10-03D08:46:48.089647000 |
| 3 | 2018-10-04 | 3d3edef6-dd3a-c667-28e4-787baaa4cc25e | | XBt | Deposit | | | Completed | | | | | 2018-10-04D02:50:38.225596000 | 2018-10-04D02:50:38.225596000 |
| 4 | 2018-10-04 | e18f6a1e-5cc2-1448-440c-5ce1a2a26457 | | XBt | RealisedPNL | | 0 | Completed | XBTZ18 | 55af323c-774e-2b5a-583f-984d0df13586 | | | 2018-10-04D12:00:00.845731000 | 2018-10-04D12:00:00.845731000 |
| 5 | 2018-10-04 | fe212497-0b40-106f-c60e-d2e277d3c866 | | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 55af323c-774e-2b5a-583f-984d0df13586 | | | 2018-10-04D12:00:00.845731000 | 2018-10-04D12:00:00.845731000 |
| 6 | 2018-10-05 | 0f5e0b77-fe7f-6c73-358d-735ab7c1470a | | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 79be76a6-9bb0-89de-c0c6-17b481ccf74a | | | 2018-10-05D12:00:00.908909000 | 2018-10-05D12:00:00.908909000 |
| 7 | 2018-10-14 | b61715d3-e271-126e-2369-74bc378cabc9 | | XBt | RealisedPNL | | 0 | Completed | XBTZ18 | 1eafc104-651e-25a8-a94d-dbc92983ac59 | | | 2018-10-14D12:00:00.037525000 | 2018-10-14D12:00:00.037525000 |
| 8 | 2018-11-24 | 5b389c87-7d8f-73e9-8a14-aabc894e6a85 | | XBt | Deposit | | | Completed | | | | | 2018-11-24D22:43:13.215346000 | 2018-11-24D22:43:13.215346000 |
| 9 | 2018-12-15 | 3dd0e52f-1ae1-4005-51ad-4542238d4301 | | XBt | Deposit | | | Completed | | | | | 2018-12-15D13:04:05.845618000 | 2018-12-15D13:04:05.845618000 |
| 10 | 2018-12-25 | 837cc1c6-23cd-2915-22cf-ef2df73ef752 | | XBt | RealisedPNL | | 0 | Completed | ETHH19 | a3388ada-ece4a-747a-4e01-dbf4f4d0e6e2 | | | 2018-12-25D12:00:00.000000000 | 2018-12-25D12:00:00.890765000 |
| 11 | 2018-12-28 | 3155f42e-2016-33d6-66c1-0aa5f359eec9 | | XBt | RealisedPNL | | 0 | Completed | XBTZ18 | 2c49c76c-a21a-51e6-b9b2-954420770973 | | | 2018-12-28D12:00:00.052054000 | 2018-12-28D12:00:10.052054000 |
| 12 | 2018-12-28 | 9de62721-c427-39d9-9744-154cc4bdf5 | | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 375511bb-3ec6-93ad-c7fe-d14aa23ea3a1 | | | 2018-12-28D12:00:00.052054000 | 2018-12-28D12:00:10.052054000 |
| 13 | 2018-12-29 | 3e6baa79-d2b7-6e93-14fb-bf9cbc20810d | | XBt | RealisedPNL | | 0 | Completed | XBTH19 | be1fb9e1-c41f-c2ca-f88d-e6c83936b638 | | | 2018-12-29D12:00:00.780808000 | 2018-12-29D12:00:00.780808000 |
| 14 | 2018-12-29 | b6e75572-dd35-7bbc-b482-f1be0b1f2b4b | | XBt | RealisedPNL | | 0 | Completed | XBTM19 | be1fb9e1-c41f-c2ca-f88d-e6c83936b638 | | | 2018-12-29D12:00:00.780808000 | 2018-12-29D12:00:00.780808000 |
| 15 | 2019-01-01 | 7721b675-7340-6bf9-219f-49bf03d2a311 | | XBt | RealisedPNL | | 0 | Completed | XBTH19 | d7ca10e5-a954-e609-86e2-8df020856aff | | | 2019-01-01D12:00:00.641884000 | 2019-01-01D12:00:00.641884000 |
| 16 | 2019-01-01 | a49ec357-eea4-eeb8-f2c9-1febec740848 | | XBt | RealisedPNL | | 0 | Completed | XBTM19 | d7ca10e5-a954-e609-86e2-8df020856aff | | | 2019-01-01D12:00:00.000000000 | 2019-01-01D12:00:00.641884000 |
| 17 | 2019-03-18 | 08336a5e-0157-04e1-5484-e6bf256a4494 | | XBt | Deposit | | | Completed | | | | | 2019-03-18D17:49:10.568779000 | 2019-03-18D17:49:10.568779000 |
| 18 | 2019-03-29 | 188ca17a-cd57-edf9-8aa4-61173d3fc5b3 | | XBt | RealisedPNL | | 0 | Completed | XBTM19 | 8fdaa8b9-3b87-5634-77a0-014054d4efed | | | 2019-03-29D12:00:01.180225000 | 2019-03-29D12:00:01.180225000 |
| 19 | 2019-03-29 | 419efd98-ae4b-2d75-d765-c2b5f9b1abee | | XBt | RealisedPNL | | 0 | Completed | XBTU19 | 8fdaa8b9-3b87-5634-77a0-014054d4efed | | | 2019-03-29D12:00:01.180225000 | 2019-03-29D12:00:01.180225000 |
| 20 | 2019-03-29 | 6333de83-3f67-df68-cd8b-dabd6bda92b9 | | XBt | RealisedPNL | | 0 | Completed | XBTH19 | 2e848153-a60c-c133-2e7c-44f9d965159a | | | 2019-03-29D12:00:00.597198000 | 2019-03-29D12:00:00.597198000 |
| 21 | 2019-03-29 | d362a850-78c0-59cf-a410-00491d40f765 | | XBt | RealisedPNL | | 0 | Completed | ETHH19 | 49d0f8a0-6a20-8406-5556-f2467741ef3c | | | 2019-03-29D12:00:00.000000000 | 2019-03-29D12:00:00.597198000 |
| 22 | 2019-04-12 | 653a2221-211d-0f0b-5a30-d80b20c0d561 | | XBt | RealisedPNL | | 0 | Completed | XBTU19 | 299a2fb6-6b64-f84e-c7cd-7d4ac4d3d109 | | | 2019-04-12D12:00:00.025633000 | 2019-04-12D12:00:00.025633000 |
| 23 | 2019-05-08 | 980e00d7-9a3c-8fb1-221b-efbc4587300z | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8905f9a8-f633-deb0-6582-5fcad56bbcc4 | | | 2019-05-08D12:00:00.909585000 | 2019-05-08D12:00:00.909585000 |
| 24 | 2019-05-09 | 99a1665a-e955-22ec-32bb-f02c3843a4f3 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 832ed030-2b61-4a47-362c-e3890af51ed | | | 2019-05-09D12:00:00.924753000 | 2019-05-09D12:00:00.924753000 |
| 25 | 2019-05-10 | c6f4ca19-70b8-88bd-3a86-544bc8005e90 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 44ecc277-168e-1279-c4ab-f00b466cbc29 | | | 2019-05-10D12:00:00.946142000 | 2019-05-10D12:00:00.946142000 |
| 26 | 2019-05-11 | 12f26ead-02b2-1836-1c6f-ad11a49179ae | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | de5830f6-d484-d002-a892-30b2fbe84617 | | | 2019-05-11D12:00:00.976557000 | 2019-05-11D12:00:00.976557000 |
| 27 | 2019-05-12 | ddfb58ea-9451-d2f4-6d3b-530e7876261a | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 3420241a-db52-2d68-48cf-3419418d18d1 | | | 2019-05-12D12:00:00.123348000 | 2019-05-12D12:00:00.123348000 |
| 28 | 2019-05-13 | 91a397ff-84c7-f107-2c9e-07628cac5a29 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 69cf29da-64bc-5891-3770-2898ee4e653a | | | 2019-05-13D12:00:00.995979000 | 2019-05-13D12:00:00.995979000 |
| 29 | 2019-05-14 | 40c567c7-5846-92bf-ad41-5d2362e7363d | | XBt | RealisedPNL | | 0 | Completed | XBTH19 | e9c58284-00cb-6ed9-5ba6-dd5831164c3d | | | 2019-05-14D12:00:00.016828000 | 2019-05-14D12:00:00.016828000 |
| 30 | 2019-05-14 | a92c198f-5d6a-c8e3-54b7-c03d765f3ed4 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e9c58284-00cb-6ed9-5ba6-dd5831164c3d | | | 2019-05-14D12:00:01.016828000 | 2019-05-14D12:00:01.016828000 |
| 31 | 2019-05-15 | 09a07706-afaf-a1b9-a4ec-aeb680fb1436 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 21dbbc7e-179e-a6c5-5fed-93b81b53c9d3 | | | 2019-05-15D12:00:00.126437000 | 2019-05-15D12:00:00.126437000 |
| 32 | 2019-05-16 | ef1919ed-7795-06aa-4f46-35a2bdbba6b7 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 46f6db20-a723-32e7-d411-0a060b94859c | | | 2019-05-16D12:00:01.298134000 | 2019-05-16D12:00:01.298134000 |
| 33 | 2019-05-17 | 3089bb43-3140-ea81-fe9a-2f0f01f590f3 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e4206279-dedf-051d-68b2-86fbf6d549a | | | 2019-05-17D12:00:01.118546000 | 2019-05-17D12:00:01.118546000 |
| 34 | 2019-05-18 | f05bf80a-ac93-7754-0047-ff9a8f583c32 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 11889ffd-ec5d-d2b5-1f07-33427ccd7c3d | | | 2019-05-18D12:00:00.147115000 | 2019-05-18D12:00:00.147115000 |
| 35 | 2019-05-18 | 089c700c-430a-02be-cbb1-2b8b4114d2af | | XBt | Withdrawal | 200000 | | Canceled | 3MskrgqYiW2CcVXkduM8He4h6dUNYqzha | | | Expired; | 2019-05-18D14:18:46.749671000 | 2019-05-18D14:49:00.720247000 |
| 36 | 2019-05-19 | 25ca9eca-0a6f-d13c-a5a6-05f40f505b08 | | XBt | Withdrawal | 200000 | 0 | Completed | XBTUSD | bd8109bc-ad53-3c75-b297-ae3f9b2a8040 | | | 2019-05-19D12:00:00.000000000 | 2019-05-19D12:00:01.521146000 |
| 37 | 2019-05-19 | afc16159-76a5-b65a-122e-11c71272f469 | | XBt | Withdrawal | 200000 | 0 | Completed | 3MskrgqYiW2CcVXkduM8He4h6dUNYqzha | 3BMEXX57fp6128PtmLGs1WLk4PQJJuRjwF | | | 2019-05-18D22:12:06.096907000 | 2019-05-19D13:19:38.849199000 |
| 38 | 2019-05-19 | 613796b2-6ae3-71cb-551c-16660657c9b1 | | XBt | Withdrawal | 200000 | 0 | Completed | 3NvgfQ2WwE3evHvTvCRN6bNZ4bC8fvqB5H | 3BMEXAEdpYYkzws3KVWsQCqKXeTUuZo2bp | | | 2019-05-18D22:12:06.506605000 | 2019-05-19D13:19:38.849199000 |
| 39 | 2019-05-20 | 88bcd67d-f62e-144b-a824-30526d710ae0 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b11a4eab-83c5-a586-4492-4f6a7f835b56 | | | 2019-05-20D12:00:00.988596000 | 2019-05-20D12:00:00.988596000 |
| 40 | 2019-05-21 | 8c7d7542-73b5-7289-6b48-3fa546155f84 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a09d0946-4b06-fd00-bba4-47df2a8ead84 | | | 2019-05-21D12:00:00.000000000 | 2019-05-21D12:00:00.988005000 |
| 41 | 2019-05-22 | 1a699548-44f4-e795-1d0a-b94275abf50 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 68c44ebd-b3e6-7fba-e13f-e058adbb14dd | | | 2019-05-22D12:00:00.000000000 | 2019-05-22D12:00:00.947726000 |
| 42 | 2019-05-23 | 27341796-c6f7-41a3-32a0-53daadff2298 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 20e0b479-db03-aeab-ff53-058fbffae5d9 | | | 2019-05-23D12:00:00.000000000 | 2019-05-23D12:00:00.946883000 |
| 43 | 2019-05-24 | 65bb300c-8841-924d-f8dd-c2f77f3f53ea | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fbd76ab7-1b32-f5fb-c245-f38e63e6ccdf | | | 2019-05-24D12:00:00.000000000 | 2019-05-24D12:00:00.983037000 |
| 44 | 2019-05-25 | 1cb9fe92-2581-395a-67ac-4c64a82d1116 | | XBt | RealisedPNL | | 0 | Completed | XBTM19 | 650ab96d-ed1f-ef28-ebca-ec77340e306 | | | 2019-05-25D12:00:00.000000000 | 2019-05-25D12:00:01.196990000 |
| 45 | 2019-05-25 | da638dd5-aadc-47f3-8c8c-95305b705946 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 650ab96d-ed1f-ef28-ebca-ec77340e306 | | | 2019-05-25D12:00:00.000000000 | 2019-05-25D12:00:01.196990000 |
| 46 | 2019-05-26 | ccb35bb5-b40a-97ee-a2c1-3c3290d133e1 | | XBt | Withdrawal | 190000 | 0 | Completed | 3MskrgqYiW2CcVXkduM8He4h6dUNYqzha | 3BMEXXMnbEmo6v5s4GgHdSq6nh54dWqAnk | | | 2019-05-24D20:17:44.832597000 | 2019-05-25D13:15:25.841068000 |
| 47 | 2019-05-26 | 96696854-4d41-a634-1093-b327ef661e16 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 9d78dc07-7ab1-656e-40f3-dc1bbeb482bb | | | 2019-05-26D12:00:00.000000000 | 2019-05-26D12:00:00.907700000 |
| 48 | 2019-05-27 | 3e4a1d13-4947-d8ad-3451-60d8d4ab7021 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b0051b1f-5415-4f29-d0a3-f372db16f8ec | | | 2019-05-27D12:00:00.410259000 | 2019-05-27D12:00:01.410259000 |
| 49 | 2019-05-28 | 7aac3297-c155-d757-afc1-79ec3d782e9f | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | bb7aa14f-48b0-8a9c-35e8-85011a3edbc7 | | | 2019-05-28D12:00:00.000000000 | 2019-05-28D12:00:01.169291000 |
| 50 | 2019-05-29 | 6bdb0955-c608-097c-241e-a9110d945a952 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | bf1fcfaf-1456-faf9-f866-b68a2415a9d1 | | | 2019-05-29D12:00:00.000000000 | 2019-05-29D12:00:01.091336000 |
| 51 | 2019-05-30 | b5b6e90e-0ab6-4532-4ed1-b67659e012d | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 63dac2f3-3078-f82a-fbea-39a972319e90 | | | 2019-05-30D12:00:00.000000000 | 2019-05-30D12:00:00.969581000 |
| 52 | 2019-05-31 | 8280a86d-dff0-48d1-fb62-639498d2a902 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 478977bf-c886-32a0-34f4-834044ad1980 | | | 2019-05-31D12:00:00.000000000 | 2019-05-31D12:00:01.099241000 |
| 53 | 2019-06-01 | 0ec43e36-683f-ae60-5976-f7a53a63d838 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b8168e57-6295-8144-cd80-4dda17dc3900 | | | 2019-06-01D12:00:00.000000000 | 2019-06-01D12:00:01.095029000 |
| 54 | 2019-06-02 | 25a0a449-5840-a2d2-7c57-fcad6c502d93 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ec66963c-5ac8-823a-6454-7f4147ee186e | | | 2019-06-02D12:00:00.000000000 | 2019-06-02D12:00:00.926561000 |
| 55 | 2019-06-03 | e2e96778-e7e5-bab3-6c42-359be5881fde | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 3ed716a5-374a-c161-447fe-4905c2601672 | | | 2019-06-03D12:00:00.000000000 | 2019-06-03D12:00:00.965962000 |
| 56 | 2019-06-04 | 703e67cc-2566-cd25-b61a-6344ee38eed1 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 12cec1da-e18a-cfcd-e924-4d55f564aec0 | | | 2019-06-04D12:00:00.000000000 | 2019-06-04D12:00:01.198909000 |
| 57 | 2019-06-05 | 155d98192-1817-28f6-11e1-19c9a7011c16 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b579bdd5-439f-9afa-5438-bbe1ce361053 | | | 2019-06-05D12:00:00.000000000 | 2019-06-05D12:00:01.370212000 |
| 58 | 2019-06-06 | 5160ef0a-484d-8132-f4f0-144d7919b1f9 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c17a3cbe-355c-ef39-4770-579e83995d02 | | | 2019-06-06D12:00:00.000000000 | 2019-06-06D12:00:01.251961000 |
| 59 | 2019-06-07 | 0dee3582-5ffd-288f-1169-db80e7c0945a | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 63e1f527-f0bb-b89e-e788-02b0ce255aaa | | | 2019-06-07D12:00:00.000000000 | 2019-06-07D12:00:01.217880000 |
| 60 | 2019-06-08 | 82fb07ed-f231-ad6a-b40c-f2f385bdb24 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4925bd8a-e6ae-934a-1d96-8e041907bff8 | | | 2019-06-08D12:00:00.000000000 | 2019-06-08D12:00:01.240152000 |
| 61 | 2019-06-09 | 75853c9e-addf-7b1e-b758-b6099f00d86c | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 3f6a046e-5586-4583-be55-5ce544e4c81c | | | 2019-06-09D12:00:00.000000000 | 2019-06-09D12:00:01.240317000 |
| 62 | 2019-06-10 | f08104fc-0967-c61d-80cc-60244c042cfc | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 259f10d7-720a-ca5f-569b-2b63be11ac12 | | | 2019-06-10D12:00:00.000000000 | 2019-06-10D12:00:01.257690000 |
| 63 | 2019-06-11 | 2b8ec295-f25d-63a4-acae-157d18db7588e | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8bff2142-eb1c-2bd0-a091-f0b6f149dd7d | | | 2019-06-11D12:00:00.000000000 | 2019-06-11D12:00:01.245851000 |
| 64 | 2019-06-12 | 53221da8-7e97-adcf-c0d4-cacabb70a5d4 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f8f87cc0-3ca2-231b-215f-f03ddfecbf76 | | | 2019-06-12D12:00:00.000000000 | 2019-06-12D12:00:01.420478000 |
| 65 | 2019-06-13 | 9e16f771-085c-9fc0-b6f8-80b129962833a | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 43a6df5a-0c71-8e1f-6ac9-81042c0cb67a | | | 2019-06-13D12:00:00.000000000 | 2019-06-13D12:00:01.169576000 |
| 66 | 2019-06-15 | 9e2cf251-204e-0dd3-4136-8e0ec5c4cef | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 40498e43-b69a-a2a1-fe30-c9ebdeed9e20 | | | 2019-06-15D12:00:00.000000000 | 2019-06-15D12:00:01.384210000 |
| 67 | 2019-06-15 | 8eb574db-e8a7-41b2-5d1a-7428200d223c | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8dcc950e-ecaa-c0aa-cd55-3db7020d5a08 | | | 2019-06-15D12:00:00.000000000 | 2019-06-15D12:00:01.384210000 |
| 68 | 2019-06-16 | 15123b49-c59f-8d6b-87d0-249611408f11 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a6a90c-977d-c571-5abb-f1809e4a06b3 | | | 2019-06-16D12:00:00.000000000 | 2019-06-16D12:00:01.388599000 |
| 69 | 2019-06-17 | a36d39dc-4d19-9bf0-2d14-cd5b03a3cf7e | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 6bdc8301-bb5c-3169-fa58-f3b59843018c | | | 2019-06-17D12:00:00.000000000 | 2019-06-17D12:00:01.250384000 |
| 70 | 2019-06-18 | 67214062-a5d8-b520-fcf3-ca9e4e14624d3 | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5f00e4a8-3548-42d6-a10b-5760f5248cec | | | 2019-06-18D12:00:00.000000000 | 2019-06-18D12:00:01.253840000 |
| 71 | 2019-06-19 | 5d4a670c-7ac9-a250-8c66-7139168bd54c | | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f7fd43a2-d128-72cc-112d-4a5686c6ae77 | | | 2019-06-19D12:00:00.000000000 | 2019-06-19D12:00:01.171661000 |

HDR-CFPB-000030

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

| # | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 2019-06-20 | 8513b7e6-e3a4-2497-4c9e-e9bf096dd31b | 1255 | XBt | RealisedPNL | REDACTED | 0 | Completed | XBTU19 | f95d0291-cfa3-51ce-7fe4-0581ad4e6f2f | | 2019-06-20D12:00:00.000000000 | 2019-06-20D12:00:01.182725000 |
| 73 | 2019-06-20 | 4ab4cd85-12b1-c740-2473-19cde203cb53 | 1255 | XBt | RealisedPNL | REDACTED | 0 | Completed | XBTUSD | f95d0291-cfa3-51ce-7fe4-0581ad4e6f2f | | 2019-06-20D12:00:00.000000000 | 2019-06-20D12:00:01.182725000 |
| 74 | 2019-06-22 | 050cbo43-2e29-bfa1-ad75-8ced5f1fa989 | 1255 | XBt | RealisedPNL | REDACTED | 0 | Completed | XBTUSD | 7b7fa4d7-aab4-5342-2314-b05d8f0e9d32 | | 2019-06-22D12:00:00.000000000 | 2019-06-22D12:00:01.370714000 |
| 75 | 2019-06-23 | 8ccd00b9-4f98-39eb-246b-bcf2157dccd3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 6ab36386-f72a-1725-7728-3e72fd3a5ad0 | | 2019-06-23D12:00:00.000000000 | 2019-06-23D12:00:01.438750000 |
| 76 | 2019-06-24 | bfafc483-ef5a-7c7d-f5f4-30828fba379a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 496eb450-b377-29d2-3a78-578000810ecb | | 2019-06-24D12:00:00.000000000 | 2019-06-24D12:00:01.427052000 |
| 77 | 2019-06-25 | 0b964156-270d-0349-66ef-e3d27cb74a58 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 77c06d86-f3ed-eccb-cc02-a0af1be9a87b | | 2019-06-25D12:00:00.000000000 | 2019-06-25D12:00:01.434811000 |
| 78 | 2019-06-26 | 136d3c5f-9a77-864e-159a-afab2250a55 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 64470431-7ad0-6290-bb95-d873b2250a55 | | 2019-06-26D12:00:00.000000000 | 2019-06-26D12:00:01.457919000 |
| 79 | 2019-06-27 | 9597200b-115c-24fa-f294-0adfe9d034a8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c21a662d-206c-1b60-5991-afb482dff6c1 | | 2019-06-27D12:00:00.000000000 | 2019-06-27D12:00:02.043494000 |
| 80 | 2019-06-28 | d41a9069-7586-4094-ee09-cc094e534d18 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 485a886d-72e9-8cc9-6b38-35a88e236e3f | | 2019-06-28D12:00:00.000000000 | 2019-06-28D12:00:01.735777000 |
| 81 | 2019-06-29 | 575af363-3b42-28ef-40ed-c9cf30b659d0 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0521933e-d6eb-63a7-f13f-e77a16222bb7 | | 2019-06-29D12:00:00.000000000 | 2019-06-29D12:00:01.439480000 |
| 82 | 2019-06-30 | 35dc57df-9378-6910-6b1c-0e498e4400e0 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 92ea0ae4-d35e-8b8c-5d94-a6551be55ec0 | | 2019-06-30D12:00:00.000000000 | 2019-06-30D12:00:01.487989000 |
| 83 | 2019-07-01 | 9f95c4d4-2d69-9dbb-2855-6abb63e4fe8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 3e8dbbfd-6c34-678d-8b10-607ed63b2425 | | 2019-07-01D12:00:00.000000000 | 2019-07-01D12:00:01.411196000 |
| 84 | 2019-07-02 | 471384e8-6090-66bf-4b63-ff6317b18fdf | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 2d97332c-a2ad-5cec-25b8-aaca40d90e45 | | 2019-07-02D12:00:00.000000000 | 2019-07-02D12:00:01.771453000 |
| 85 | 2019-07-03 | 0d771371-7c05-bb1f-73bf-627b7147f3a4 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8a9228d0-bcc4-48eb-ff0a-f375b96f6495 | | 2019-07-03D12:00:00.000000000 | 2019-07-03D12:00:01.457570000 |
| 86 | 2019-07-04 | 8bdbce49-c3bf-51f3-3c7b-db216b1f842d | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 6007370d-9ba3-45a0-7684-c193cfd59184 | | 2019-07-04D12:00:00.000000000 | 2019-07-04D12:00:01.409312000 |
| 87 | 2019-07-05 | 56c33720-90ab-2428-a632-f0c8ff661481 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 39511a51-621b-1efe-ef70-0d4835acae6c | | 2019-07-05D12:00:00.000000000 | 2019-07-05D12:00:01.368350000 |
| 88 | 2019-07-06 | 3e4870e2-28bc-cf51-57d0-a37ddd180166 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c631056f-f8d7-a7c7-2b5b-dd3bc17a454e | | 2019-07-06D12:00:00.000000000 | 2019-07-06D12:00:01.231685000 |
| 89 | 2019-07-07 | 7a8bc5ae-4c19-71f6-0fd6-ef06a2050cd3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8bd83b6d-bbea-a067-e9b7-3ebe4866e221 | | 2019-07-07D12:00:00.000000000 | 2019-07-07D12:00:01.236999000 |
| 90 | 2019-07-08 | 7be7cd29-ef06-3b9e-44c4-c72d27efe10f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1ed279c1-fdeb-0a71-c526-3d6a613cc922 | | 2019-07-08D12:00:00.000000000 | 2019-07-08D12:00:01.537621000 |
| 91 | 2019-07-09 | 231472dc-a30d-35c6-78da-17983e193ec1 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 87e5f5de-7fe8-9e99-baa0-935ffb55f339 | | 2019-07-09D12:00:00.000000000 | 2019-07-09D12:00:01.713177000 |
| 92 | 2019-07-10 | de9a1e9d-f95b-be5f-59fe-8f7d12eba925 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e48fd2fa-285b-1922-0594-be9999b82a02 | | 2019-07-10D12:00:00.000000000 | 2019-07-10D12:00:01.171730000 |
| 93 | 2019-07-11 | 7d9f20ed-870a-12c7-fe5f-254c4476797b | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1accf8de-23ec-adfa-fe94-bb9e3b441fd8 | | 2019-07-11D12:00:00.000000000 | 2019-07-11D12:00:01.412880000 |
| 94 | 2019-07-12 | 8eeeba95-5b94-8c24-f57f-e214f23508a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d79d726e-7c63-b88f-1a2a-c5b0735fdfa1 | | 2019-07-12D12:00:00.000000000 | 2019-07-12D12:00:01.146644000 |
| 95 | 2019-07-16 | cda6424e-f353-f5b3-c0db-a2c0e4ba3f50a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b5c77071-cceb-77bb-99ae-cc1393a66c48 | | 2019-07-16D12:00:00.000000000 | 2019-07-16D12:00:01.151087000 |
| 96 | 2019-07-17 | bbe543a1-371c-d0ff-491a-4747903466c | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0575610e-5b13-98c3-940e-74c1910be906 | | 2019-07-17D12:00:00.000000000 | 2019-07-17D12:00:01.332073000 |
| 97 | 2019-07-18 | 12ae2801-ce8b-1f7a-2f34-5a67164f71aa | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4e6e1a5f-59e4-7cea-1bd0-812227a92f3b | | 2019-07-18D12:00:00.000000000 | 2019-07-18D12:00:01.287169000 |
| 98 | 2019-07-19 | bbdf426a-7651-51dc-53f6-29294fc2196e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a5ff3815-b92c-ff98-07d6-8f3c78d8f59c | | 2019-07-19D12:00:00.000000000 | 2019-07-19D12:00:01.213153000 |
| 99 | 2019-07-20 | ec1328f3-2de7-b7a9-8891-3915fee91e24 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5a589c95-ab4c-198f-b4cf-a5154e356601 | | 2019-07-20D12:00:00.000000000 | 2019-07-20D12:00:01.140793000 |
| 100 | 2019-07-21 | 7c3c17b2-2ed8-0f65-fc32-9d47201267e8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ea15dee1-1d19-63e3-15c0-047375dbe9ec | | 2019-07-21D12:00:00.000000000 | 2019-07-21D12:00:01.223541000 |
| 101 | 2019-07-22 | 1cbb923e-332e-7e24-5495-54faf0ae1fa5 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0a75b6b5-1174-ea41-750b-7b0f71b2a2ae | | 2019-07-22D12:00:00.000000000 | 2019-07-22D12:00:01.100859000 |
| 102 | 2019-07-23 | 97511846-d9ec-7351-387d-b53f8da22f1f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d5f429b3-79c5-02e0-4706-e2656d960f68 | | 2019-07-23D12:00:00.000000000 | 2019-07-23D12:00:01.079101000 |
| 103 | 2019-07-24 | 7d2cd16b-874f-6a4e-68d0-4c0657a66881 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 2f849c92-166e-5b24-268f-076c9c706153 | | 2019-07-24D12:00:00.000000000 | 2019-07-24D12:00:01.105422000 |
| 104 | 2019-07-25 | 1c095673-248b-bf31-c055-671837724f0e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f437d5de-aa45-e59b-7ee4-a03e93ee9107 | | 2019-07-25D12:00:00.000000000 | 2019-07-25D12:00:01.166943000 |
| 105 | 2019-07-26 | 7562fbb4-3d05-ac92-1b6c-a34ee02b9843 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 53051e5a-4161-6439-c62b-8bfe96ec62b7 | | 2019-07-26D12:00:00.000000000 | 2019-07-26D12:00:01.095120000 |
| 106 | 2019-07-27 | 919f08f1-56b8-1794-b34a-6835917c609a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c07defd2-7cf5-b249-49c1-ffd03ca02952 | | 2019-07-27D12:00:00.000000000 | 2019-07-27D12:00:01.110225000 |
| 107 | 2019-07-28 | d0d2f573-82c1-1275-863e-cb6506634d32 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fc98b4dd-d2fc-1148-a497-099cb0805838 | | 2019-07-28D12:00:00.000000000 | 2019-07-28D12:00:01.129644000 |
| 108 | 2019-07-29 | 084422ce-09ac-d1cd-74b-006ff0801afb | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 51985970-6cd8-4453-9553-44a6011bdca0 | | 2019-07-29D12:00:00.000000000 | 2019-07-29D12:00:01.031283000 |
| 109 | 2019-07-30 | 4d503d6b-284b-596b-8e82-ff53040c2520 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d3df3fbd-8ac2-875a-99c4-207c3e7b311c | | 2019-07-30D12:00:00.000000000 | 2019-07-30D12:00:01.029033000 |
| 110 | 2019-07-31 | dad05833-5c12-9a00-1d1e-21fc1b5cdff9 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 2d084ad9-5a08-09d2-5f3a-43b0fb39f671 | | 2019-07-31D12:00:00.000000000 | 2019-07-31D12:00:01.035085000 |
| 111 | 2019-08-01 | 5310cd84-c0ee-10cb-7b20-7994030a2d68 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e9aca130-8903-e998-4ec0-ffe2586dd8e0 | | 2019-08-01D12:00:00.000000000 | 2019-08-01D12:00:01.146821000 |
| 112 | 2019-08-02 | dfd0c44b-565c-4298-3e98-cfbdbca0caf9 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 53c76dd2-8b27-8413-2f94-d8968a3384d6 | | 2019-08-02D12:00:00.000000000 | 2019-08-02D12:00:01.084620000 |
| 113 | 2019-08-03 | 1bb70451-c6d6-47e0-2a74-d21a1d04a69e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d6641df7-4a67-c5de-d39e-32ba4e702cfc | | 2019-08-03D12:00:00.000000000 | 2019-08-03D12:00:01.104195000 |
| 114 | 2019-08-04 | 77ab39be-e44b-0429-583e-f27d58a065df | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 66be724a-74a1-efd9-8b60-05fdc859fc11 | | 2019-08-04D12:00:00.000000000 | 2019-08-04D12:00:01.257497000 |
| 115 | 2019-08-05 | 237acfcb-07f4-a28f-bb4d-6a7c76af80f8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 79275aa6-a2a8-6413-7709-d6f181adc30d | | 2019-08-05D12:00:00.000000000 | 2019-08-05D12:00:01.399864000 |
| 116 | 2019-08-06 | effb881c-6456-f17e-729c-f1b05a27746a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f366b0c7-b7d2-1e21-76ff-f3e5bf525913 | | 2019-08-06D12:00:00.000000000 | 2019-08-06D12:00:01.063770000 |
| 117 | 2019-08-07 | 9ebeaa88-9630-9413-3a67-cc84782bb7d2 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e1438a83-68d7-35e3-24d3-f04a690e9b3c | | 2019-08-07D12:00:00.000000000 | 2019-08-07D12:00:01.072010000 |
| 118 | 2019-08-08 | 5674316b-89e5-609a-c350-33e0fbcd00fc | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 544e46db-c782-ca58-b354-8b86db5d1991 | | 2019-08-08D12:00:00.000000000 | 2019-08-08D12:00:01.177131000 |
| 119 | 2019-08-09 | 08e6b933-6040-4989-2e9d-1e7c0ec4bf15 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ae708780-22d6-7d15-9255-c66870e45565 | | 2019-08-09D12:00:00.000000000 | 2019-08-09D12:00:01.143911000 |
| 120 | 2019-08-10 | 793ef945-8bc7-fbdb-986e-6b914e56fa50 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 98116667-f424-c324-1549-4ffeb69e23d3 | | 2019-08-10D12:00:00.000000000 | 2019-08-10D12:00:01.168787000 |
| 121 | 2019-08-11 | f70b84fc-1f84-0c4b-f9c6-5e161968e436 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4d190c2c-5cf9-df39-b21b-50451d98758e | | 2019-08-11D12:00:00.000000000 | 2019-08-11D12:00:01.119020000 |
| 122 | 2019-08-12 | d7c9de6b-521b-2928-102d-aac5817c61c9 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c8bda144-ea71-d5d4-3fc0-134293ccda41 | | 2019-08-12D12:00:00.000000000 | 2019-08-12D12:00:01.126145000 |
| 123 | 2019-08-13 | 1874fab0-520e-e758-8305-94cadf8eda88 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4b74833b-9809-ad76-71af-871ef2bb51b8 | | 2019-08-13D12:00:00.000000000 | 2019-08-13D12:00:01.061548000 |
| 124 | 2019-08-14 | 023bab7e-ad2b-c2a5-4504-0664f3ff7c3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | bc2c3bea-2f6c-2e4c-f9b4-ffa286c19075 | | 2019-08-14D12:00:00.000000000 | 2019-08-14D12:00:01.063037000 |
| 125 | 2019-08-15 | 897e98aa-ee0f-4ea5-2131-390db064a1d9 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5c5a3886-897a-71a7-a1d9-0f89f7299b05 | | 2019-08-15D12:00:00.000000000 | 2019-08-15D12:00:01.192818000 |
| 126 | 2019-08-15 | 7ea47eda-07f7-71f8-5d49-99f1e99ee6b3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTZ19 | 5c5a3886-897a-71a7-a1d9-0f89f7299b05 | | 2019-08-15D12:00:00.000000000 | 2019-08-15D12:00:01.192818000 |
| 127 | 2019-08-16 | f6328772-6d74-99aa-0f3e-9091aa9e4c14 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5e150e1c-3965-e275-ae3d-85892df60c7a | | 2019-08-16D12:00:00.000000000 | 2019-08-16D12:00:01.102294000 |
| 128 | 2019-08-17 | 4a31033b-b6ba-7af4-692e-5307182d43a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | de41a0ee-5a4a-8153-37ea-85569b4fa87b | | 2019-08-17D12:00:00.000000000 | 2019-08-17D12:00:01.102294000 |
| 129 | 2019-08-17 | 26c33672-6f6b-6759-4922-acdb52cafa0b | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTZ19 | de41a0ee-5a4a-8153-37ea-85569b4fa87b | | 2019-08-17D12:00:00.000000000 | 2019-08-17D12:00:01.102294000 |
| 130 | 2019-08-18 | 47b0c30d-e4aa-0b78-aaef-4674f0906d54 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 99695dc0-7c1b-293b-c19b-54c0dc79d343 | | 2019-08-18D12:00:00.000000000 | 2019-08-18D12:00:01.087016000 |
| 131 | 2019-08-19 | 31a0a28c-b375-8714-efe5-b4aa0355684f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 636c1338-95f6-1232-54ba-04c97278e2ce | | 2019-08-19D12:00:00.000000000 | 2019-08-19D12:00:01.076947000 |
| 132 | 2019-08-20 | 97655d91-4513-e379-77ff-1b007a64d57f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 69394188-e2c0-35e5-6422-991f3a4c0d87 | | 2019-08-20D12:00:00.000000000 | 2019-08-20D12:00:01.075207000 |
| 133 | 2019-08-21 | 6be85914-3cf2-cc84-955a-2643184f7f35 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 11395e97-46ad-d62c-8c59-291957731c7b | | 2019-08-21D12:00:00.000000000 | 2019-08-21D12:00:01.112217000 |
| 134 | 2019-08-22 | c717c9d8-451a-d4f6-181a-3dd6b7be34be | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 208b2039-4942-737c-06d3-64eb14a83782 | | 2019-08-22D12:00:00.000000000 | 2019-08-22D12:00:01.043580000 |
| 135 | 2019-08-23 | 2996d6a0-d025-f0f7-3eda-1f0e22519ae | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f7128be3-c6a7-aa11-fe8d-d8de9af172a6 | | 2019-08-23D12:00:00.000000000 | 2019-08-23D12:00:01.104302000 |
| 136 | 2019-08-24 | 2bfafd4d-1d0c-e5b0-c6fb-eb8933d52c25 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 16d0a83b-a121-933c-77c1-d1a6b6cb8e4ef | | 2019-08-24D12:00:00.000000000 | 2019-08-24D12:00:01.084176000 |
| 137 | 2019-08-25 | 451c97d6-23bd-a839-b3b4-f56ee29d0323 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c8649179-2831-d7d0-2e68-c2dce02f6021 | | 2019-08-25D12:00:00.000000000 | 2019-08-25D12:00:01.024529000 |
| 138 | 2019-08-26 | 8b094330-cb0c-87cf-2ba0-08534853362d | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a4437700-e102-ee4e-94f7-d4cc0003b9a97 | | 2019-08-26D12:00:00.000000000 | 2019-08-26D12:00:01.065013000 |
| 139 | 2019-08-27 | 2b2c6fe2-739e-f2cf-1102-fde9d57612be | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e800e09f-75db-41ea-c92f-d8fef6b6bc8a | | 2019-08-27D12:00:00.000000000 | 2019-08-27D12:00:01.397172000 |
| 140 | 2019-08-28 | 1684f29a-c958-c9bf-17d9-d810923f9b44 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c8010f9b-edd3-1d2e-8d08-5cd182592809 | | 2019-08-28D12:00:00.000000000 | 2019-08-28D12:00:01.041394000 |
| 141 | 2019-08-29 | 954d81fc-9617-b270-2f78-72e72ad8f54 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 33b9e71c-b6a1-a7fd-73ad-7b52ed79d02c | | 2019-08-29D12:00:00.000000000 | 2019-08-29D12:00:01.560623000 |
| 142 | 2019-08-30 | 6bf117ef-b5f9-9426-dec8-9399f5bd0ec3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 012ea4b3-3bad-0336-1251-913c3471ff85 | | 2019-08-30D12:00:00.000000000 | 2019-08-30D12:00:01.103253000 |
| 143 | 2019-08-31 | a6f50d49-c150-f182-c845-0e6eae949b4d | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | df2c0cfd-5c45-9bbc-13e1-dfd0fc9a1e8d | | 2019-08-31D12:00:00.000000000 | 2019-08-31D12:00:01.091035000 |
| 144 | 2019-09-01 | eea70776-7190-306a-6f37-44d05cd4cae7 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | dd01a701-4417-b109-c3dd-c8c14dd3a6c6 | | 2019-09-01D12:00:00.000000000 | 2019-09-01D12:00:01.017100000 |
| 145 | 2019-09-02 | 65d0d2e6-bebf-9a10-fc6b-5ff169b4fc43 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 41d64ff1-e920-bc91-d35b-38d9e6a656958 | | 2019-09-02D12:00:00.000000000 | 2019-09-02D12:00:01.046507000 |
| 146 | 2019-09-03 | ceb00ff2-309d-ed01-8f6f-c1a2c213f52 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ff19bf54-b0f9-ccae-23ae-7aa1044eb2d1 | | 2019-09-03D12:00:00.000000000 | 2019-09-03D12:00:01.075331000 |
| 147 | 2019-09-04 | b8756672-9c43-5873-15e9-a00f21a7b1a9 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c694c999-edc1-f92f-ef35-c1130d06b61b2 | | 2019-09-04D12:00:00.000000000 | 2019-09-04D12:00:01.101015000 |
| 148 | 2019-09-05 | 73e0cd74-d9fb-cb43-55dd-264051b1a43 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d1b19161-f1de-36ac-26c2-2ffe1b4dba10 | | 2019-09-05D12:00:00.000000000 | 2019-09-05D12:00:01.188820000 |
| 149 | 2019-09-06 | 6fc177fb-02dc-068b-c081-20ab6d6488c7e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ee24dfbc-8c0a-841a-7bf0-b599d034 | | 2019-09-06D12:00:00.000000000 | 2019-09-06D12:00:01.031008000 |
| 150 | 2019-09-07 | 6058f6a6-1b13-3355-6672-1a001fa2bada | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 15fa79b2-08e7-728d-2fa7-6f88245851b5 | | 2019-09-07D12:00:00.000000000 | 2019-09-07D12:00:01.100568000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 2019-09-08 | 7ddb2820-14eb-d6b1-882a-e96211bbe205 | 1255 | XBt | RealisedPNL | REDACTED | 0 | Completed | XBTUSD | 9fae374b-1d31-6742-067f-ad565de36a02 | | 2019-09-08D12:00:00.000000000 | 2019-09-08D12:00:01.330437000 |
| 152 | 2019-09-09 | ceb07679-54c3-423d-cf32-968456b014e4 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b952e681-4075-65b4-b83a-b316b4c92e65 | | 2019-09-09D12:00:00.000000000 | 2019-09-09D12:00:01.073300000 |
| 153 | 2019-09-10 | 594d260-528e-8040-defa-1eab7640b033 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1e439451-1635-682a-4fad-ad1244d1e110 | | 2019-09-10D12:00:00.000000000 | 2019-09-10D12:00:01.095553000 |
| 154 | 2019-09-11 | f231ef71-0205-2a69-582a-7f02e04c6ab1 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c0cccd6f-c27c-4f5b-dc40-7822048fbad6 | | 2019-09-11D12:00:00.000000000 | 2019-09-11D12:00:01.078495000 |
| 155 | 2019-09-12 | dfaf5bb1-cd18-9e4d-5e63-da1934c83366 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 97cd92cf-c9a9-3e66-473d-854d2be3a24 | | 2019-09-12D12:00:00.000000000 | 2019-09-12D12:00:01.027359000 |
| 156 | 2019-09-13 | 5e90504e-64e7-1b39-e6ce-40c86dcb7642 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ed7787b7-636f-975c-e001-765198f4a1fd | | 2019-09-13D12:00:00.000000000 | 2019-09-13D12:00:01.028429000 |
| 157 | 2019-09-14 | 927009fd-975d-153e-1ba8-5ad52404ef44 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c8e7ee6d-525c-875f-4985-625c2bb6153a | | 2019-09-14D12:00:00.000000000 | 2019-09-14D12:00:01.007100000 |
| 158 | 2019-09-15 | 6f3dd96b-48ca-50b9-5ff7-a63e3e7f9f7a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 04e73255-f785-1c34-a3a6-8b4fbbc968ed | | 2019-09-15D12:00:00.000000000 | 2019-09-15D12:00:01.032120000 |
| 159 | 2019-09-16 | f56d5aca-1388-3a13-23d6-f0f44fa24881 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4528829c-5aa1-146b-2f13-7d830105ac7a | | 2019-09-16D12:00:00.000000000 | 2019-09-16D12:00:00.007781000 |
| 160 | 2019-09-17 | 634466c9-9471-f302-0809-4757b221c9bd | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | bccedad7-de11-76a7-2882-298968a148b0 | | 2019-09-17D12:00:00.000000000 | 2019-09-17D12:00:00.005021000 |
| 161 | 2019-09-18 | 12dcad13-00c1-f88e-718c-d12e52fe5f14 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e7070524-bcb2-b2b9-eb44-535e87fccbc8 | | 2019-09-18D12:00:00.000000000 | 2019-09-18D12:00:00.000364000 |
| 162 | 2019-09-19 | f95d7aab-12a7-c602-6f3b-f1e3931a690f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0333d5a3-7ef7-8111-62d9-541a99fe5416 | | 2019-09-19D12:00:00.000000000 | 2019-09-19D12:00:00.000166000 |
| 163 | 2019-09-20 | 2e762284-11c4-6ec3-c50b-a7526ac1bd44 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f8ea7eb5-8765-8ec5-b9e4-9f4db22ba8b5 | | 2019-09-20D12:00:00.000000000 | 2019-09-20D12:00:01.007563000 |
| 164 | 2019-09-21 | ea81d049-f5c2-3f75-3e0e-7ab0ec8c2d44 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d55eb2ab-97ec-6802-3b53-83dd6b65168c | | 2019-09-21D12:00:00.000000000 | 2019-09-21D12:00:00.008053000 |
| 165 | 2019-09-22 | 43a6fa78-594a-b27e-7abf-405b8b46b8b4 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5f95bfca-8d2a-0eb2-3004-1c0ab72ae079 | | 2019-09-22D12:00:00.000000000 | 2019-09-22D12:00:00.002221000 |
| 166 | 2019-09-23 | e5fff66e-36ce-d71d-287b-c76b23a57435 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 36404b35-a8fb-7b85-22a6-830dbe7b0786 | | 2019-09-23D12:00:00.000000000 | 2019-09-23D12:00:00.001812000 |
| 167 | 2019-09-24 | 0e6dadf7-1bf9-d656-6358-7d895bf541e5 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d249af4b-e47d-8bbb-86c3-b4467309fda9 | | 2019-09-24D12:00:00.000000000 | 2019-09-24D12:00:00.001092000 |
| 168 | 2019-09-25 | b49d9b8b-bc97-1e87-10fe-0e9aacef65b | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTHoD | aaa85857-c670-8ba2-3390-480ce92039e5 | | 2019-09-25D12:00:00.000000000 | 2019-09-25D12:00:00.001290000 |
| 169 | 2019-09-25 | 87e3cd6e-bd45-f5f5-8eb7-fdef87438349 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | aaa85857-c670-8ba2-3390-480ce92039e5 | | 2019-09-25D12:00:00.000000000 | 2019-09-25D12:00:00.001290000 |
| 170 | 2019-09-26 | fc7c6fa6-7b3c-550c-c4aa-c03cdc05b5f1 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c67e7174-0f00-aebf-8241-0dc0a4047581 | | 2019-09-26D12:00:00.000000000 | 2019-09-26D12:00:00.000191000 |
| 171 | 2019-10-27 | 47e47ff0-40e1-7b58-b222-1d027ec1cf5f | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHZ19 | 20d524aa-165b-bb80-69b5-ad5cd47f939b | | 2019-10-27D12:00:00.000000000 | 2019-10-27D12:00:00.000143000 |
| 172 | 2019-10-27 | e7f418b0-54e7-e344-8385-c65b79ca122b | 1255 | XBt | RealisedPNL | | 0 | Completed | LTCZ19 | 20d524aa-165b-bb80-69b5-ad5cd47f939b | | 2019-10-27D12:00:00.000000000 | 2019-10-27D12:00:00.000143000 |
| 173 | 2019-10-27 | 7b8027fe-0c00-4a46-0a6f-b803236f1f2e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 20d524aa-165b-bb80-69b5-ad5cd47f939b | | 2019-10-27D12:00:00.000000000 | 2019-10-27D12:00:00.000143000 |
| 174 | 2019-10-28 | b8679cfc-b6fd-0dec-5c29-d4aff85a1ce3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0fccaeb7-3d24-82c1-1c39-efe5b48a2f2c | | 2019-10-28D12:00:00.000000000 | 2019-10-28D12:00:00.001800000 |
| 175 | 2019-10-29 | b1aed239-b338-a517-ebd9-4ba302fb1937 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 3f0749ca-8484-3a5c-3d83-e6e575d55cdf | | 2019-10-29D12:00:00.000000000 | 2019-10-29D12:00:00.000440000 |
| 176 | 2019-10-30 | 18558808-5c6c-6029-1f1c-30fd736106f0 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e01f81df-0739-7249-f1c4-d6bdf9803466 | | 2019-10-30D12:00:00.000000000 | 2019-10-30D12:00:00.005103000 |
| 177 | 2019-10-31 | a289153e-728b-9654-60e5-3b15c4a6baec | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 600b4548-e7da-d5de-4f95-3b02cf7eec97 | | 2019-10-31D12:00:00.000000000 | 2019-10-31D12:00:00.000108000 |
| 178 | 2019-11-01 | 174bd10f-ea06-9987-c039-adbc6e68d7289 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 98d0729d-2bd3-5808-baf8-e944109d658 | | 2019-11-01D12:00:00.000000000 | 2019-11-01D12:00:00.000309000 |
| 179 | 2019-11-02 | 663208e8-88a8-f1c6-57e8-bcab799355a0 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 451b9130-74a8-a89b-bd63-4d73540763f2 | | 2019-11-02D12:00:00.000000000 | 2019-11-02D12:00:00.001944000 |
| 180 | 2019-11-03 | e8d08ed4-27e2-ed42-9081-1c3b1d7b3d24 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 67f15aef-609b-0bea-4d10-87b5bd5065e8 | | 2019-11-03D12:00:00.000000000 | 2019-11-03D12:00:00.000093000 |
| 181 | 2019-11-04 | 61ce154a-3e46-4070-0f20-0a34fb316c37 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 658a3214-0513-72c7-9375-26f929f51701 | | 2019-11-04D12:00:00.000000000 | 2019-11-04D12:00:00.023113000 |
| 182 | 2019-11-05 | c298330d-b1fe-58f5-4427-76233423cc75 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 00a98723-43d1-d48b-5ae5-fead99810e8c | | 2019-11-05D12:00:00.000000000 | 2019-11-05D12:00:00.001702000 |
| 183 | 2019-11-06 | 4c8a5411-4912-535f-ccd2-d1d2c5ac7e3d | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | cf76649c-fec8-3c6c-0164-d47c84bd02b0 | | 2019-11-06D12:00:00.000000000 | 2019-11-06D12:00:00.000703000 |
| 184 | 2019-11-07 | c8a902a1-d4f0-f753-e168-22bb75884f10 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c6986527-4f20-9388-a6dc-84cabf602e6d | | 2019-11-07D12:00:00.000000000 | 2019-11-07D12:00:00.003354000 |
| 185 | 2019-11-08 | 792de054-8b4f-cad9-ede9-ba23e8fd25c2 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a3bbf329-ff34-e813-397d-d2c15ec65caa | | 2019-11-08D12:00:00.000000000 | 2019-11-08D12:00:00.023717000 |
| 186 | 2019-11-09 | 651a67d7-f2e1-e2b2-dfce-34f8bedd3c72 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fb451411-af8f-05b9-e8d3-afbcf6cf253c | | 2019-11-09D12:00:00.000000000 | 2019-11-09D12:00:00.031516000 |
| 187 | 2019-11-10 | 15eff172-6f9b-8d40-5a2e-ac0ad142f644 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f423b07f-7f33-6abe-90db-8101240b5399 | | 2019-11-10D12:00:00.000000000 | 2019-11-10D12:00:00.024240000 |
| 188 | 2019-11-11 | bd30b2f6-a2fb-6963-02fc-3a61bc91deb8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 024c145b-2853-53b0-6001-6b35d7c45a7c | | 2019-11-11D12:00:00.000000000 | 2019-11-11D12:00:00.024520000 |
| 189 | 2019-11-12 | 8e7a36af-8a2b-2593-c978-038dc5c03cd9 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 17d5aa1a-9c0e-e7c8-4773-c9653374c540 | | 2019-11-12D12:00:00.000000000 | 2019-11-12D12:00:00.002672000 |
| 190 | 2019-11-13 | bccb2ee5-ae31-9353-5552-937835067053 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 26438948-2096-8528-71bc-789789f213b7 | | 2019-11-13D12:00:00.000000000 | 2019-11-13D12:00:00.019760000 |
| 191 | 2019-11-14 | d22dd17b-93d2-0163-850c-41716681823b | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fc30eafb-d477-2c44-b477-274429c1740a | | 2019-11-14D12:00:00.000000000 | 2019-11-14D12:00:00.002065000 |
| 192 | 2019-11-15 | da3837d3-b790-74da-cd52-b950cf151ca7 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1082c47e-be44-d382-1993-0da0b1e0213f | | 2019-11-15D12:00:00.000000000 | 2019-11-15D12:00:00.025094000 |
| 193 | 2019-11-16 | fbedb911-dd2c-6096-6db4-5fb7623ccafa | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 7b143837-d224-4f9d-40f3-8d141c8e9216 | | 2019-11-16D12:00:00.000000000 | 2019-11-16D12:00:00.018250000 |
| 194 | 2019-11-17 | 3ce48041-70e2-972a-afa1-c894e19e0e9e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a767f67d3-0351-c7bc-683f-d6d4c056f429 | | 2019-11-17D12:00:00.000000000 | 2019-11-17D12:00:00.003290000 |
| 195 | 2019-11-18 | 9c1af7ee-1511-b521-df1b-0a2a61b41ef1 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | eb2856c7-ee2e-7a49-9dc9-7c33f3fb4f07 | | 2019-11-18D12:00:00.000000000 | 2019-11-18D12:00:00.001353000 |
| 196 | 2019-11-19 | 8bc86081-dfde-8e87-c4d6-39c276f2d805 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d7cd7922-7427-888b-c944-3acea67f7f84 | | 2019-11-19D12:00:00.000000000 | 2019-11-19D12:00:00.002421000 |
| 197 | 2019-11-20 | 23ece939-e37f-d051-cd49-fbae90b41923 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 6638d2db-b5c1-8c60-0d16-6cd544a7c27f | | 2019-11-20D12:00:00.000000000 | 2019-11-20D12:00:00.001796000 |
| 198 | 2019-11-21 | 1c880f65-6275-53ed-02a0-0c40ddaccc8a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 510395b7-7642-053e-c909-fe4277194f81 | | 2019-11-21D12:00:00.000000000 | 2019-11-21D12:00:00.162600000 |
| 199 | 2019-11-22 | 5cc5d5d7-dce1-60824f2-037a8be2ab01 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 31a58114-1335-2355-4ff5-eca64351d266 | | 2019-11-22D12:00:00.000000000 | 2019-11-22D12:00:00.004722000 |
| 200 | 2019-12-23 | c8c06b96-1d03-d339-031c-65bccb930b36 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 8eb36597-6a10-1c62-714e-e352d26d73e6 | | 2019-12-23D12:00:00.000000000 | 2019-12-23D12:00:00.000100000 |
| 201 | 2019-12-23 | 21b9c9c4-e708-ede4-0925-36a4420b493b | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 8eb36597-6a10-1c62-714e-e352d26d73e6 | | 2019-12-23D12:00:00.000000000 | 2019-12-23D12:00:00.000100000 |
| 202 | 2019-12-24 | 83cae8f9-e71f-904d-cf59-095d73b3264 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | f6fd451b-a6a8-db2d-a05d-350e52309bbd | | 2019-12-24D12:00:00.000000000 | 2019-12-24D12:00:00.006311000 |
| 203 | 2019-12-24 | 9a9e3d87-69dd-ae00-5f12-a873f0f44af0 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | f6fd451b-a6a8-db2d-a05d-350e52309bbd | | 2019-12-24D12:00:00.000000000 | 2019-12-24D12:00:00.006311000 |
| 204 | 2019-12-25 | 1b0581f8-233e-d494-57fe-e79b4056b335 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | dbb30f83-c155-29b3-b6c3-bfd56d046780 | | 2019-12-25D12:00:00.000000000 | 2019-12-25D12:00:00.000964000 |
| 205 | 2019-12-25 | dbb95d0e-200e-7052-0c5d-0ad8a15f9a6a | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | dbb30f83-c155-29b3-b6c3-bfd56d046780 | | 2019-12-25D12:00:00.000000000 | 2019-12-25D12:00:00.000964000 |
| 206 | 2019-12-26 | 35ca5937-d0c4-53fb-8998-4312de5620ba | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | f1555d40-49f3-f2da-6a14-901f29f92af | | 2019-12-26D12:00:00.000000000 | 2019-12-26D12:00:00.000736000 |
| 207 | 2019-12-26 | 45036d61-6cfb-b3ae-a51a-608fe9eb6ecc7 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | f1555d40-49f3-f2da-6a14-901f29f92af | | 2019-12-26D12:00:00.000000000 | 2019-12-26D12:00:00.000736000 |
| 208 | 2019-12-27 | 4adf4a07-2442-e8d0-94c0-44336ab8bcbc | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 8f1835a8-dc05-b452-7f03-b78a4cd3b603 | | 2019-12-27D12:00:00.000000000 | 2019-12-27D12:00:00.002076000 |
| 209 | 2019-12-27 | 04d20746-e6eb-5613-8ed5-c7752ad18749 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8f1835a8-dc05-b452-7f03-b78a4cd3b603 | | 2019-12-27D12:00:00.000000000 | 2019-12-27D12:00:00.002076000 |
| 210 | 2019-12-27 | 2e9a08d7-16d9-1320-3805-1851202df044 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | c462bd2e-757b-1bbe-b00d-70435c88d314 | | 2019-12-27D12:00:00.000000000 | 2019-12-27D12:00:10.048925000 |
| 211 | 2019-12-27 | f969b470-c955-15a6-ebe1-302eff72600f | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHZ19 | 02cf0fbf-e45a-cfff-1bf8-adc766034286 | | 2019-12-27D12:00:00.000000000 | 2019-12-27D12:00:10.048925000 |
| 212 | 2019-12-27 | 88b2b2de-470b-0d9a-3921-f4fce9fafa56 | 1255 | XBt | RealisedPNL | | 0 | Completed | LTCZ19 | dbe94ea-2495-accf-3fb9-df71a6469d99 | | 2019-12-27D12:00:00.000000000 | 2019-12-27D12:00:10.048925000 |
| 213 | 2019-12-28 | abe329d8-a513-8d28-1880-c565e59caa1a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 9d17eaf6-ff86-cb01-2cf0-8c77d33e6fc9 | | 2019-12-28D12:00:00.000000000 | 2019-12-28D12:00:00.006684000 |
| 214 | 2019-12-28 | bec8c07d-77da-cca2-5206-9bcca1a16877 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 9d17eaf6-ff86-cb01-2cf0-8c77d33e6fc9 | | 2019-12-28D12:00:00.000000000 | 2019-12-28D12:00:00.006684000 |
| 215 | 2019-12-29 | 915bacff-5759-e613-56ce-901969174a87 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 8202ec05-da5b-5536-d050-341c3a3afaef | | 2019-12-29D12:00:00.000000000 | 2019-12-29D12:00:00.002688000 |
| 216 | 2019-12-29 | 7c3fc52b-2ec5-1e10-cf43-ff94d800ae95 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 8202ec05-da5b-5536-d050-341c3a3afaef | | 2019-12-29D12:00:00.000000000 | 2019-12-29D12:00:00.002688000 |
| 217 | 2019-12-30 | fb68dd8c-f8fc-a289-caee-dc0f9a20e36e | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | df076640-efaf-01ec-d956-bc8022aa3d12 | | 2019-12-30D12:00:00.000000000 | 2019-12-30D12:00:00.000232000 |
| 218 | 2019-12-30 | b68dd2a2-d415-ba38-2cf1-2340beb6b51e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | df076640-efaf-01ec-d956-bc8022aa3d12 | | 2019-12-30D12:00:00.000000000 | 2019-12-30D12:00:00.000232000 |
| 219 | 2019-12-31 | 9d779ebe-7b74-1058-4a28-178a1e431dc5 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 589f932c-28f3-c52f-4318-f280b929341e | | 2019-12-31D12:00:00.000000000 | 2019-12-31D12:00:00.044797000 |
| 220 | 2019-12-31 | 9d779ebe-7b74-1058-4a28-178a1e431dc5 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 589f932c-28f3-c52f-4318-f280b929341e | | 2019-12-31D12:00:00.000000000 | 2019-12-31D12:00:00.044797000 |
| 221 | 2020-01-01 | aa8cc39a-ab94-434c-125e-c84e757a0dfb | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 04f9eb01-5720-4d32-9529-aaf272c51944 | | 2020-01-01D12:00:00.000000000 | 2020-01-01D12:00:00.003320000 |
| 222 | 2020-01-01 | 665cc574-82e5-6b42-005e-c2af099f095c | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 04f9eb01-5720-4d32-9529-aaf272c51944 | | 2020-01-01D12:00:00.000000000 | 2020-01-01D12:00:00.003320000 |
| 223 | 2020-01-02 | efa24317-a858-f788-40d1-6e2a59fc6194 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | ace34e44-db47-a158-f894-9110c71788d | | 2020-01-02D12:00:00.000000000 | 2020-01-02D12:00:00.003489000 |
| 224 | 2020-01-02 | 486bb883-cf7b-2bda-276f-f0531588115a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ace34e44-db47-a158-f894-9110c71788d | | 2020-01-02D12:00:00.000000000 | 2020-01-02D12:00:00.003489000 |
| 225 | 2020-01-03 | 87a0a765-7939-0aa6-ef37-71f3f9b102c7 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | e1beb1b8-004f-918f-6de4-a8bac2847e1f | | 2020-01-03D12:00:00.000000000 | 2020-01-03D12:00:00.095553000 |
| 226 | 2020-01-03 | 2ac32549-01aa-7040-eabb-3397d1e344d8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e1beb1b8-004f-918f-6de4-a8bac2847e1f | | 2020-01-03D12:00:00.000000000 | 2020-01-03D12:00:00.095553000 |
| 227 | 2020-01-04 | ba22b473-f0c1-e0db-8944-9ad214163576 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 0ea89286-ed59-f753-3816-38ac335a5552 | | 2020-01-04D12:00:00.000000000 | 2020-01-04D12:00:00.039300000 |
| 228 | 2020-01-04 | 13718aa1-008e-3b28-0e7f-530b60afbd6b | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0ea89286-ed59-f753-3816-38ac335a5552 | | 2020-01-04D12:00:00.000000000 | 2020-01-04D12:00:00.039300000 |
| 229 | 2020-01-05 | 9bd9327f-1782-1ac3-f42c-6aedfbe7886e | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 09930556-7c8d-1083-f12b-4cf22cc81a6b | | 2020-01-05D12:00:00.000000000 | 2020-01-05D12:00:00.003529000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 2020-01-05 | c82cb55b-37ee-97ab-7c87-aa842d80856a | REDDE55 | XBt | RealisedPNL | REDACTED | 0 | Completed | XBTUSD | 09306556-7c8d-1083-f12b-4cf22cc81a6b | | 2020-01-05D12:00:00.000000000 | 2020-01-05D12:00:00.003529000 |
| 231 | 2020-01-06 | 0c55879e-09f4-177b-2bd0-dc8a7612faf7 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 69013144-a163-848e-b328-9bda4dc5f729 | | 2020-01-06D12:00:00.000000000 | 2020-01-06D12:00:00.006631000 |
| 232 | 2020-01-06 | 0d42dea3-2237-f0a1-c498-e0c764643956 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 69013144-a163-848e-b328-9bda4dc5f729 | | 2020-01-06D12:00:00.000000000 | 2020-01-06D12:00:00.003101000 |
| 233 | 2020-01-07 | 99b68f59-d814-20b6-a7c5-a6e5e9736967 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5d3f7522-ae74-5e1f-c71b-fed03c38d9a9 | | 2020-01-07D12:00:00.000000000 | 2020-01-07D12:00:00.001986000 |
| 234 | 2020-01-07 | 19259cfb-a68d-512d-10b2-28b4e72bf87d | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 5d3f7522-ae74-5e1f-c71b-fed03c38d9a9 | | 2020-01-07D12:00:00.000000000 | 2020-01-07D12:00:00.001986000 |
| 235 | 2020-01-08 | 5e0ecbb3-ca5f-392b-122f-cd2bfeb7703 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | b38ab012-c480-29d0-58fb-5b7bddbebf3d | | 2020-01-08D12:00:00.000000000 | 2020-01-08D12:00:00.005308000 |
| 236 | 2020-01-08 | 9d21c676-aea2-2a19-9b73-3a351eafc82 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b38ab012-c480-29d0-58fb-5b7bddbebf3d | | 2020-01-08D12:00:00.000000000 | 2020-01-08D12:00:00.005308000 |
| 237 | 2020-01-09 | 9e860b26-5dbf-f0f8-e15f-e52fdfb05a01 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 1b0b43e6-c3eb-2498-fc01-a82881c7b82 | | 2020-01-09D12:00:00.000000000 | 2020-01-09D12:00:00.000503000 |
| 238 | 2020-01-09 | 055aef48-24b0-ca5a-f9fb-fe0530046588 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1b0b43e6-c3eb-2498-fc01-a82881c7b82 | | 2020-01-09D12:00:00.000000000 | 2020-01-09D12:00:00.000503000 |
| 239 | 2020-01-10 | 8d0d13da-16da-c888-982e-0c15665b15af | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 61334ad9-40ce-e01d-1c02-73bb668905a3 | | 2020-01-10D12:00:00.000000000 | 2020-01-10D12:00:00.026724000 |
| 240 | 2020-01-10 | ac807cab-da56-9f78-77e3-f3490ab7b648 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 61334ad9-40ce-e01d-1c02-73bb668905a3 | | 2020-01-10D12:00:00.000000000 | 2020-01-10D12:00:00.026724000 |
| 241 | 2020-01-11 | 1ba3ea1c-6475-56d0-0c34-95e3feaba29d | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 5104fe5f-e88e-8949-af19-576ff0072ac4 | | 2020-01-11D12:00:00.000000000 | 2020-01-11D12:00:00.001174000 |
| 242 | 2020-01-11 | ab41d347-ad76-777e-1976-53f768de6168 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5104fe5f-e88e-8949-af19-576ff0072ac4 | | 2020-01-11D12:00:00.000000000 | 2020-01-11D12:00:00.001174000 |
| 243 | 2020-01-12 | 658a3365-ce0f-d17c-636a-cffa47554f95 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0511146c4-a8e6-133d-2c09-832b1a252fab | | 2020-01-12D12:00:00.000000000 | 2020-01-12D12:00:00.002307000 |
| 244 | 2020-01-12 | 682de23a-ecb7-ec9a-380e-036c04f49f54 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 0511146c4-a8e6-133d-2c09-832b1a252fab | | 2020-01-12D12:00:00.000000000 | 2020-01-12D12:00:00.002307000 |
| 245 | 2020-01-13 | 84d25d60-f71c-b8db-02d1-d3d494e47c76 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e3cc1797-fb21-9817-b678-938235869a4b | | 2020-01-13D12:00:00.000000000 | 2020-01-13D12:00:00.000725000 |
| 246 | 2020-01-13 | a71fead0-f8cc-d092-31e6-29ad9b8da268 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | e3cc1797-fb21-9817-b678-938235869a4b | | 2020-01-13D12:00:00.000000000 | 2020-01-13D12:00:00.000725000 |
| 247 | 2020-01-14 | 30a1039d-ceb7-7941-a5f0-33430084ade4 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 51b0351c-6376-c682-5d41-1f1394fb7c91 | | 2020-01-14D12:00:00.000000000 | 2020-01-14D12:00:00.000599000 |
| 248 | 2020-01-14 | 88875223-c4ae-86d5-795a-e207d08b25d4 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 51b0351c-6376-c682-5d41-1f1394fb7c91 | | 2020-01-14D12:00:00.000000000 | 2020-01-14D12:00:00.000599000 |
| 249 | 2020-01-15 | 8a0230fa-9d8d-2fd4-c22f-6804851f5ac6 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 43eb7b15-c6f9-fd08-7d72-a30baa392d95 | | 2020-01-15D12:00:00.000000000 | 2020-01-15D12:00:00.001309000 |
| 250 | 2020-01-15 | ae4466d-0813-b9be-5d35-d2d84a20b879 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 43eb7b15-c6f9-fd08-7d72-a30baa392d95 | | 2020-01-15D12:00:00.000000000 | 2020-01-15D12:00:00.001309000 |
| 251 | 2020-01-16 | ef60ce21-8cdf-3134-5f3e-2b0b16b514e2 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 26139226-2e72-f3f6-a247-6c0ffccd9a9e | | 2020-01-16D12:00:00.000000000 | 2020-01-16D12:00:00.000286000 |
| 252 | 2020-01-16 | 01ac8000-0c38-08b4-fefa-9057c4f29e4f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 26139226-2e72-f3f6-a247-6c0ffccd9a9e | | 2020-01-16D12:00:00.000000000 | 2020-01-16D12:00:00.000286000 |
| 253 | 2020-01-17 | 1fcc9074-fa76-3559-30c2-7ea8adef002e | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 0a09e988-6696-063e-5be6-b11dbe0796e0 | | 2020-01-17D12:00:00.000000000 | 2020-01-17D12:00:00.004960000 |
| 254 | 2020-01-17 | 65690c3d-64cf-dfe3-3244-e608963e186 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0a09e988-6696-063e-5be6-b11dbe0796e0 | | 2020-01-17D12:00:00.000000000 | 2020-01-17D12:00:00.004960000 |
| 255 | 2020-01-18 | 111d8b30-6ee9-0a9d-5b0e-7c248d9e720f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 74e65896-61dc-ee8c-9ba3-6d02f7be359e | | 2020-01-18D12:00:00.000000000 | 2020-01-18D12:00:00.000239000 |
| 256 | 2020-01-18 | 01e578a-dcd1-65b6-fds4-76edc936492c | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 74e65896-61dc-ee8c-9ba3-6d02f7be359e | | 2020-01-18D12:00:00.000000000 | 2020-01-18D12:00:00.000239000 |
| 257 | 2020-01-19 | 9f364530-fa26-95ec-4fb2-57f4655d23ad | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | fd6d37da-d18d-3395-8595-035d833e652a | | 2020-01-19D12:00:00.000000000 | 2020-01-19D12:00:00.000108000 |
| 258 | 2020-01-19 | 89fe303d-761a-5b7a-c9ce-d781149c3476 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fd6d37da-d18d-3395-8595-035d833e652a | | 2020-01-19D12:00:00.000000000 | 2020-01-19D12:00:00.000108000 |
| 259 | 2020-01-20 | b47cc5f1-5431-c251-8084-f430bc753382 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 242d8e91-a323-2207-56c1-0e5fa9f8c4e0 | | 2020-01-20D12:00:00.000000000 | 2020-01-20D12:00:00.002531000 |
| 260 | 2020-01-20 | 24288832-8983-3a83-d69b-4b8f00bc93f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 242d8e91-a323-2207-56c1-0e5fa9f8c4e0 | | 2020-01-20D12:00:00.000000000 | 2020-01-20D12:00:00.002531000 |
| 261 | 2020-01-21 | 5bb1e64d-4c7d-dc8d-7620-2d1b4a8b7bc5 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 39f16e70-9415-e133-8178-b5163df4813d | | 2020-01-21D12:00:00.000000000 | 2020-01-21D12:00:00.005616000 |
| 262 | 2020-01-21 | 0accc73e-61a5-051f-5a6c-77ac8ca54ebe | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 39f16e70-9415-e133-8178-b5163df4813d | | 2020-01-21D12:00:00.000000000 | 2020-01-21D12:00:00.005616000 |
| 263 | 2020-01-22 | f241f665-c6e6-1992-fc53-e535229637f30 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 3a03965e-a414-1a81-234c-05c99b62e08b | | 2020-01-22D12:00:00.000000000 | 2020-01-22D12:00:00.009072000 |
| 264 | 2020-01-22 | b14de4d4-5dc9-b6ac-6670-bdae2e3bf25c | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 3a03965e-a414-1a81-234c-05c99b62e08b | | 2020-01-22D12:00:00.000000000 | 2020-01-22D12:00:00.009072000 |
| 265 | 2020-01-23 | e071749b-6cdd-a96f-06d9-0234b0b2cfb3 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 200475dc-6e1b-148a-82a7-905e28ecf416 | | 2020-01-23D12:00:00.000000000 | 2020-01-23D12:00:00.001953000 |
| 266 | 2020-01-23 | 9b323d4d-8463-7363-263f-bda5353b9e82 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 200475dc-6e1b-148a-82a7-905e28ecf416 | | 2020-01-23D12:00:00.000000000 | 2020-01-23D12:00:00.001953000 |
| 267 | 2020-01-24 | abe4a870-125d-5200-6e40-2fd6f04fca50 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | a1be408d-b2d6-435b-fbf7-296e675b4c72 | | 2020-01-24D12:00:00.000000000 | 2020-01-24D12:00:00.000644000 |
| 268 | 2020-01-24 | b2acac3b-94b9-1f67-aea5-60dd588d8b06 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a1be408d-b2d6-435b-fbf7-296e675b4c72 | | 2020-01-24D12:00:00.000000000 | 2020-01-24D12:00:00.000644000 |
| 269 | 2020-01-25 | 3f6d206f-2f74-15ea-b146-4c1130d385c | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 16d741f5-3c75-c78d-d345-f8a023a4b2d5 | | 2020-01-25D12:00:00.000000000 | 2020-01-25D12:00:00.001135000 |
| 270 | 2020-01-25 | 3acbba5c-4e89-4fdc-3174-b50006db8496 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 16d741f5-3c75-c78d-d345-f8a023a4b2d5 | | 2020-01-25D12:00:00.000000000 | 2020-01-25D12:00:00.001135000 |
| 271 | 2020-01-26 | 4058c409-2834-7c53-bd54-5e036337a670 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 69c13921-8e29-0907-7f05-6f051a7d7fae | | 2020-01-26D12:00:00.000000000 | 2020-01-26D12:00:00.036423000 |
| 272 | 2020-01-26 | 3678fc95-1664-e783-e48b-5a5ebd2a529d | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 69c13921-8e29-0907-7f05-6f051a7d7fae | | 2020-01-26D12:00:00.000000000 | 2020-01-26D12:00:00.036423000 |
| 273 | 2020-01-27 | 97e682dc-6089-7401-556d-f8544b8e8a5a | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 8a3f11ec-35c5-1098-0330-bae31a09115d | | 2020-01-27D12:00:00.000000000 | 2020-01-27D12:00:00.004590000 |
| 274 | 2020-01-27 | 771788f2-4506-da2c-02da-3a8e58ae170f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8a3f11ec-35c5-1098-0330-bae31a09115d | | 2020-01-27D12:00:00.000000000 | 2020-01-27D12:00:00.004590000 |
| 275 | 2020-01-28 | 5b9cdaa3-58c1-6b15-71a6-51556a1e4e9a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 2a743966-34f1-9229-27b8-7f6a6f788a35 | | 2020-01-28D12:00:00.000000000 | 2020-01-28D12:00:00.019160000 |
| 276 | 2020-01-28 | d7aa1e5a-8a35-592d-0ca6-57dc743a4369 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 2a743966-34f1-9229-27b8-7f6a6f788a35 | | 2020-01-28D12:00:00.000000000 | 2020-01-28D12:00:00.019160000 |
| 277 | 2020-01-29 | 2f8289ca-41af-ef77-11ae-4713723bc71b | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 8bcf500f-0de0-62d1-10cb-d50989127a4e | | 2020-01-29D12:00:00.000000000 | 2020-01-29D12:00:00.026330000 |
| 278 | 2020-01-29 | 6fef7f5f-033d-c2aa-b324-705fb27a4385 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8bcf500f-0de0-62d1-10cb-d50989127a4e | | 2020-01-29D12:00:00.000000000 | 2020-01-29D12:00:00.026330000 |
| 279 | 2020-01-30 | 091009d4-4496-0242-a791-6eaa75575aec | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 45e7dbd1-3129-b6a4-d584-0765e0cbc9bc | | 2020-01-30D12:00:00.000000000 | 2020-01-30D12:00:00.001842000 |
| 280 | 2020-01-30 | 917a0df1-550b-a8b3-3aea-e2b73c110af1 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 45e7dbd1-3129-b6a4-d584-0765e0cbc9bc | | 2020-01-30D12:00:00.000000000 | 2020-01-30D12:00:00.001842000 |
| 281 | 2020-01-31 | e0c62772-f17c-a400-ef27-a9c301f7ad50 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d13806a1-1dff-1dd3-aab6-ba4131d7610c | | 2020-01-31D12:00:00.000000000 | 2020-01-31D12:00:00.000803000 |
| 282 | 2020-01-31 | 478154d5-0714-f6ec-b24f-3c092099480f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d13806a1-1dff-1dd3-aab6-ba4131d7610c | | 2020-01-31D12:00:00.000000000 | 2020-01-31D12:00:00.000803000 |
| 283 | 2020-02-01 | e29ffd70-06c4-7ddf-c911-013aa7ba7bd8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ef2f2304-7f75-4966-da7e-46e565605ba7 | | 2020-02-01D12:00:00.000000000 | 2020-02-01D12:00:00.000811000 |
| 284 | 2020-02-01 | 12032b1b-e414-c1ce-18e0-7c0c3c9d7db3 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | ef2f2304-7f75-4966-da7e-46e565605ba7 | | 2020-02-01D12:00:00.000000000 | 2020-02-01D12:00:00.000811000 |
| 285 | 2020-02-02 | 3c6505b0-fe4e-b649-2e3f-f1fe12686d4a | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | fac5e15b-076b-24a1-9092-988b65a3e1c | | 2020-02-02D12:00:00.000000000 | 2020-02-02D12:00:00.001286000 |
| 286 | 2020-02-02 | fa82856d-b566-8906-89be-09805d251ed | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fac5e15b-076b-24a1-9092-988b65a3e1c | | 2020-02-02D12:00:00.000000000 | 2020-02-02D12:00:00.001286000 |
| 287 | 2020-02-03 | 9c88423a-c56a-246a-1561-a1e9e331e89e | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | de7b399a-fc96-01da-c538-685108c5a25e | | 2020-02-03D12:00:00.000000000 | 2020-02-03D12:00:00.001049000 |
| 288 | 2020-02-03 | 9ac3f230-d349-e68c-a9f9-f24516fdbd1f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | de7b399a-fc96-01da-c538-685108c5a25e | | 2020-02-03D12:00:00.000000000 | 2020-02-03D12:00:00.001049000 |
| 289 | 2020-02-04 | ebecb9df-0b76-8ff4-8226-da3c0cb55f1f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5de2fbbf-de6e-3c3f-8c97-e81b33c2d415 | | 2020-02-04D12:00:00.000000000 | 2020-02-04D12:00:00.044490000 |
| 290 | 2020-02-04 | 53e64b70-a9dd-7550-12ba-550f814e4047 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5de2fbbf-de6e-3c3f-8c97-e81b33c2d415 | | 2020-02-04D12:00:00.000000000 | 2020-02-04D12:00:00.044490000 |
| 291 | 2020-02-05 | 41540f9b-b322-067e-14e1-ee67c7d7b5c7 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 1f3bf0c8-6b11-def9-adc3-67cdd87832bc | | 2020-02-05D12:00:00.000000000 | 2020-02-05D12:00:00.044490000 |
| 292 | 2020-02-05 | 0116ddf3-9461-4cc6-4bfc-bc9e3c74f84a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1f3bf0c8-6b11-def9-adc3-67cdd87832bc | | 2020-02-05D12:00:00.000000000 | 2020-02-05D12:00:00.044490000 |
| 293 | 2020-02-06 | 4d3d05bc-07d0-9359-9d03-5bd73348dab6 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 4d676152-d095-987d-5fcd-d031d55029b5 | | 2020-02-06D12:00:00.000000000 | 2020-02-06D12:00:00.014743000 |
| 294 | 2020-02-06 | ee82e518-3412-136d-360c-d67ae0994dff | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4d676152-d095-987d-5fcd-d031d55029b5 | | 2020-02-06D12:00:00.000000000 | 2020-02-06D12:00:00.014743000 |
| 295 | 2020-02-07 | f0f28d9-b4b6-2910-8b96-512b9e3f575d | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 07193a8c-c0f9-8650-df92-10b6482fcd9 | | 2020-02-07D12:00:00.000000000 | 2020-02-07D12:00:00.001334000 |
| 296 | 2020-02-07 | b93e1e51-4941-f559-0a0e-393e303e3195d | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 07193a8c-c0f9-8650-df92-10b6482fcd9 | | 2020-02-07D12:00:00.000000000 | 2020-02-07D12:00:00.001334000 |
| 297 | 2020-02-08 | 27277130-83f5-adce-b095-48306e2a1e2 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | ec681b1e-fa87-2415-f1f6-c0fca836aacb6 | | 2020-02-08D12:00:00.000000000 | 2020-02-08D12:00:00.000420000 |
| 298 | 2020-02-08 | 7d7f8a99-b710-1a07-3466-47e0d72c20f1 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ec681b1e-fa87-2415-f1f6-c0fca836aacb6 | | 2020-02-08D12:00:00.000000000 | 2020-02-08D12:00:00.000420000 |
| 299 | 2020-02-09 | 4eb8f342-d90c-c65f-6f8c-facd37400051 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | fa9be912-b930-4e07-a7fa-a9e9910b6fea | | 2020-02-09D12:00:00.000000000 | 2020-02-09D12:00:00.000793000 |
| 300 | 2020-02-09 | c24141e8-43aa-ab00-ff98-27f973b85f21 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fa9be912-b930-4e07-a7fa-a9e9910b6fea | | 2020-02-09D12:00:00.000000000 | 2020-02-09D12:00:00.000793000 |
| 301 | 2020-02-10 | 7c58f454-2e97-9440-adea-adbc4c9c0d32 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 19cfa91e-9ed2-54d3-413e-bffe29748c63 | | 2020-02-10D12:00:00.000000000 | 2020-02-10D12:00:00.003020000 |
| 302 | 2020-02-10 | 043d05c-b761-8c2d-f2a3-c7a27682502cd | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 19cfa91e-9ed2-54d3-413e-bffe29748c63 | | 2020-02-10D12:00:00.000000000 | 2020-02-10D12:00:00.003020000 |
| 303 | 2020-02-11 | 98256cf9-d967-0867-23d4-f9b4e75b2cf | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | c9b72443-8775-903a-aad6-f02a67b17f9d | | 2020-02-11D12:00:00.000000000 | 2020-02-11D12:00:00.987038000 |
| 304 | 2020-02-11 | d32cef3a-74f8-d610-8f68-050e0da48cec | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c9b72443-8775-903a-aad6-f02a67b17f9d | | 2020-02-11D12:00:00.000000000 | 2020-02-11D12:00:00.987038000 |
| 305 | 2020-02-12 | 76f1d52d-0df1-ba6a-3901-2490053a33ec | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 1fcc1747-2a58-6f27-3041-a1c4379747c | | 2020-02-12D12:00:00.000000000 | 2020-02-12D12:00:00.014393000 |
| 306 | 2020-02-12 | e6f5ae2-cfa6-dd0f-d86d-7c79c47821a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1fcc1747-2a58-6f27-3041-a1c4379747c | | 2020-02-12D12:00:00.000000000 | 2020-02-12D12:00:00.014393000 |
| 307 | 2020-02-13 | f63426e6-68fa-d312-0bbf-5fea36fa959b | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 61a52b6d-f950-6431-3c91-99bffde09dc1 | | 2020-02-13D12:00:00.000000000 | 2020-02-13D12:00:00.000082000 |
| 308 | 2020-02-13 | 58295224-3940-665d-2b63-53c313d1ba01 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTH20 | 61a52b6d-f950-6431-3c91-99bffde09dc1 | | 2020-02-13D12:00:00.000000000 | 2020-02-13D12:00:00.000082000 |

HDR-CFPB-000030

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 2020-02-13 | 25b979c3-fc32-9a3d-9a0b-6e52212aded1 | REDACTED 255 XBt | | RealisedPNL | REDACTED | 0 | Completed | XBTUSD | 61a52b6d-f950-6431-3c81-99bffde09dc1 | | 2020-02-13D12:00:00.000000000 | 2020-02-13D12:00:00.000082000 |
| 310 | 2020-02-14 | 4cae6489-7a42-23a2-f151-cb7df26b492a | 255 XBt | | RealisedPNL | | 0 | Completed | ETHUSD | 86b31a4e-0ac1-1e07-6e40-5df7656b28c9 | | 2020-02-14D12:00:00.000000000 | 2020-02-14D12:00:00.001426000 |
| 311 | 2020-02-14 | 25fef0ae-35a7-4ad8-5d04-08b9fdf84ade | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 86b31a4e-0ac1-1e07-6e40-5df7656b28c9 | | 2020-02-14D12:00:00.000000000 | 2020-02-14D12:00:00.001426000 |
| 312 | 2020-02-15 | a09c3fc8-33e7-7a14-f45c-0077c0038dda | 255 XBt | | RealisedPNL | | 0 | Completed | ETHUSD | 5c2c4eb5-702f-3e8c-2f7f-b4cbb7a5f01b | | 2020-02-15D12:00:00.000000000 | 2020-02-15D12:00:00.001169000 |
| 313 | 2020-02-15 | 88c5f536-87eb-c6d5-70ba-362db023bd63 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 5c2c4eb5-702f-3e8c-2f7f-b4cbb7a5f01b | | 2020-02-15D12:00:00.000000000 | 2020-02-15D12:00:00.001169000 |
| 314 | 2020-02-16 | 25464490-f32f-e8c8-3481-89386ba586b1 | 255 XBt | | RealisedPNL | | 0 | Completed | ETHUSD | 0f381de0-64c9-ef9f-a556-7387e0686398 | | 2020-02-16D12:00:00.000000000 | 2020-02-16D12:00:00.002454000 |
| 315 | 2020-02-16 | ec16da4f-2fdf-8ec4-fb9e-49abbc8dd1bf | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 0f381de0-64c9-ef9f-a556-7387e0686398 | | 2020-02-16D12:00:00.000000000 | 2020-02-16D12:00:00.002454000 |
| 316 | 2020-02-17 | 19b20360-b4b5-0463-2a31-cd12080bf03d | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | b81582b6-de5a-a25d-571f-66ee25aea75c | | 2020-02-17D12:00:00.000000000 | 2020-02-17D12:00:00.004070000 |
| 317 | 2020-02-17 | 01b00b72-5749-7319-87e5-80605b4b8dba2 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | b81582b6-de5a-a25d-571f-66ee25aea75c | | 2020-02-17D12:00:00.000000000 | 2020-02-17D12:00:00.004070000 |
| 318 | 2020-02-18 | 59b28df4-ba2c-aff8-1c07-baf909ed9299 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 8667ee0a-6727-c5c6-9f96-f75c82966f81 | | 2020-02-18D12:00:00.000000000 | 2020-02-18D12:00:00.000702000 |
| 319 | 2020-02-19 | 7e87b7e3-4ef9-c49e-9661-d8de59c72740 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 3a9c4bc2-f9e3-7ceb-b87e-75c31d28d37f | | 2020-02-19D12:00:00.000000000 | 2020-02-19D12:00:00.000281000 |
| 320 | 2020-02-20 | e7f1af00-e0c6-87ed-70a8-c15c9f702621 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | e39b29a1-5d0e-5aa5-e115-d3cc4260d10f | | 2020-02-20D12:00:00.000000000 | 2020-02-20D12:00:00.001130000 |
| 321 | 2020-02-21 | e07ee44d-bd22-e393-e9ab-0b845a78efab | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 759c96a4-5d0b-7d23-0926-1d3bef5beaa2 | | 2020-02-21D12:00:00.000000000 | 2020-02-21D12:00:00.003722000 |
| 322 | 2020-02-22 | ac80b0bd-9c43-9c07-17ec-fd49c12310ad | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 43d888b6-f609-ecd7-469c-c3b69cfcc81f | | 2020-02-22D12:00:00.000000000 | 2020-02-22D12:00:00.000731000 |
| 323 | 2020-02-23 | 0e87b629-3a0b-b288-3883-8948955d4d1e | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 660fda9d-2cf0-b1ce-fa19-a4af17bcdcbe | | 2020-02-23D12:00:00.000000000 | 2020-02-23D12:00:00.000544000 |
| 324 | 2020-02-24 | 593fe90f-c033-00c2-66bd-f99a1622900d | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 130163bf-fbad-447a-bb00-dad1398c627f | | 2020-02-24D12:00:00.000000000 | 2020-02-24D12:00:00.001129000 |
| 325 | 2020-02-25 | 59af5759-a028-f2b2-29a2-a7b7f8ed70a8 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | e32cace5-e92d-f709-241b-de87dc5fad9f | | 2020-02-25D12:00:00.000000000 | 2020-02-25D12:00:00.002273000 |
| 326 | 2020-02-26 | 0cbeb78a-e0c3-ebd7-32aa-a20b6c113f31 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | ae1c6b99-e695-8a78-c0c3-1c672bd074ee | | 2020-02-26D12:00:00.000000000 | 2020-02-26D12:00:00.011160000 |
| 327 | 2020-02-27 | dcf4c0b8-c8b2-983c-c0d1-90c21a3d3eef | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | d1d187a2-3eea-e820-0061-d75a5690bf44 | | 2020-02-27D12:00:00.000000000 | 2020-02-27D12:00:00.000276000 |
| 328 | 2020-02-28 | 209643ea-3eb7-afc7-9b60-ecdac4c470fb | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | ce701db2-a2b4-c396-9bdd-74ea0cd49fbe | | 2020-02-28D12:00:00.000000000 | 2020-02-28D12:00:00.004565000 |
| 329 | 2020-02-29 | 1972cf7b-069b-a5b0-3635-848974fc90a | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 01c5e203-6a12-4440-3cf3-159ece6fddca | | 2020-02-29D12:00:00.000000000 | 2020-02-29D12:00:00.003000000 |
| 330 | 2020-03-01 | c9119b5b-3889-8552-6236-3adc50f05622 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 6e85fbf7-2ff3-1269-55fd-45c45aab928b | | 2020-03-01D12:00:00.000000000 | 2020-03-01D12:00:00.000387000 |
| 331 | 2020-03-02 | b3d69044-6a3a-d230-1878-cf4c8b27710c | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | f0861989-840b-295c-50d6-272a29dcfc6d | | 2020-03-02D12:00:00.000000000 | 2020-03-02D12:00:00.000326000 |
| 332 | 2020-03-03 | e7b34ab7-e29f-5520-09f4-427ab0e44f57 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 23c30d9b-3ea3-2c63-f82c-83c4560aac81 | | 2020-03-03D12:00:00.000000000 | 2020-03-03D12:00:00.001508000 |
| 333 | 2020-03-04 | f6115b1f-d80a-544a-6f78-24ceaaffb1f6 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | a89d23e7-bf42-fb04-f440-56bd658f150b | | 2020-03-04D12:00:00.000000000 | 2020-03-04D12:00:00.003875000 |
| 334 | 2020-03-05 | 9da62613-8e0d-1c7e-233e-4984a9001499 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | aa386518-9a72-bcef-b0fb-de2179e64a4b | | 2020-03-05D12:00:00.000000000 | 2020-03-05D12:00:00.003878000 |
| 335 | 2020-03-06 | f4cfc833-3ce7-371f-dde3-c5da92e2689c | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | fefed8e8-0131-f690-59dc-3f584539fdf3 | | 2020-03-06D12:00:00.000000000 | 2020-03-06D12:00:00.000379000 |
| 336 | 2020-03-07 | 91224b02-8889-a048-fe33-ebca26d95a93 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 54a9b1c0-b1fe-ddbd-d12b-579c441dc97a | | 2020-03-07D12:00:00.000000000 | 2020-03-07D12:00:00.002260000 |
| 337 | 2020-03-08 | aed7c03c-4940-bc24-0d48-61f63828177 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 375f34e2-b3ea-ec4b-1664-6663568baa4f | | 2020-03-08D12:00:00.000000000 | 2020-03-08D12:00:00.000175000 |
| 338 | 2020-03-09 | 0bc1e9af-fe94-e887-6538-d0317c66a3ba | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 11214214-ba1e-c770-357f-0c3d00478a09 | | 2020-03-09D12:00:00.000000000 | 2020-03-09D12:00:00.000175000 |
| 339 | 2020-03-10 | d236249c-1fc4-0c7e-be02-00cb3d051a8a | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 396059eb-e0ab-e0ab-6d10-a203451f67fe | | 2020-03-10D12:00:00.000000000 | 2020-03-10D12:00:00.006802000 |
| 340 | 2020-03-11 | e09cbe62-a989-93d6-e665-fee9afe13852 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 7d6c0030-bd22-7714-dca6-e36f4a56a69f | | 2020-03-11D12:00:00.000000000 | 2020-03-11D12:00:00.006418000 |
| 341 | 2020-03-12 | 2e9e24d6-5717-c14f-a240-f5be09857a4f | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | af01495-5e99-02dd-d6a1-201aff40cc33 | | 2020-03-12D12:00:00.000000000 | 2020-03-12D12:00:00.011080000 |
| 342 | 2020-03-23 | 1e5faa7c-c412-fcd3-608f-aef82713f256 | 255 XBt | | Deposit | | | | | | | 2020-03-23D02:39:50.994214000 | 2020-03-23D02:39:50.994214000 |
| 343 | 2020-03-23 | d76a63f9-743a-23fd-9819-08108e9f14a2 | 255 XBt | | Deposit | | | | XBTU20 | 7d0dd1c3-2375-5946-a430-f7586c2bfe94 | | 2020-03-23D12:00:00.000000000 | 2020-03-23D12:00:00.000000000 |
| 344 | 2020-04-07 | 3fd6886c-1a32-632c-f8fe-d421428bfe38 | 255 XBt | | Deposit | | | | XBTU20 | | | 2020-04-07D06:01:42.593606000 | 2020-04-07D06:01:42.593606000 |
| 345 | 2020-05-10 | 68638107-f784-29c7-7d32-0cc495194499 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTU20 | e061ae6c-62e4-33ec-8145-39ce0a3d9e2a | | 2020-05-10D12:00:00.000000000 | 2020-05-10D12:00:00.003998000 |
| 346 | 2020-07-16 | 1e042a4e-9193-92fe-71c4-59cd77f1b442 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTZ20 | 3f896d8f-732e-e749-a21b-a79062fb2f6e | | 2020-07-16D12:00:00.000000000 | 2020-07-16D12:00:00.001100000 |
| 347 | 2020-09-06 | 7eaec7b2-eb3d-8b88-5dcb-dc95110c4284 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTZ20 | b134c951-ed85-4d2a-bfad-b8d778aa5412 | | 2020-09-06D12:00:00.000000000 | 2020-09-06D12:00:00.006066000 |
| 348 | 2020-09-06 | 2ba39bb3-c0c2-2e25-d088-2f857dd64025 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTZ20 | b314c951-ed85-4d2a-bfad-b8d778aa5412 | | 2020-09-06D12:00:00.000000000 | 2020-09-06D12:00:00.006066000 |
| 349 | 2020-09-07 | be500c5d-1668-662b-0da1-5361a6fe86b3 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 4485ce58-e049-639e-9a7a-b3d86a80c3ea | | 2020-09-07D12:00:00.000000000 | 2020-09-07D12:00:00.012880000 |
| 350 | 2020-09-08 | 2738abd9-bf5a-f387-1ca5-74edac5944f1 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | d35f475e-46fc-47c7-2714-4de17a3bfe28 | | 2020-09-08D12:00:00.000000000 | 2020-09-08D12:00:00.000671000 |
| 351 | 2020-09-09 | 30a01e5f-7249-59ef-9f4b-2871dc2f6c70 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 57a99696-4bee-433c-f227-6dbc13e9b3ba | | 2020-09-09D12:00:00.000000000 | 2020-09-09D12:00:00.000135000 |
| 352 | 2020-09-10 | acd46fbb-d8be-9cd1-2fcf-b7224a544da3 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 9f7d8620-ff00-7bc6-312c-cbaa96353bad | | 2020-09-10D12:00:00.000000000 | 2020-09-10D12:00:00.008860000 |
| 353 | 2020-09-11 | c849d69e-beca-4c9a-a363-c5629fecd7a9 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | ef8e0f6c-0816-94d1-c239-a872ad1e21fd | | 2020-09-11D12:00:00.000000000 | 2020-09-11D12:00:00.002610000 |
| 354 | 2020-09-12 | a5ba3d45-e481-c539-8322-dca89dbed222 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 20ba015c-36fe-868e-fe67-dc083239a2b2 | | 2020-09-12D12:00:00.000000000 | 2020-09-12D12:00:00.004988000 |
| 355 | 2020-09-13 | 19c9857c-c3f0-6246-2bd5-7044901a439 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | c7bbd35f-3451-b51f-d3cb-4b073d7aa63f | | 2020-09-13D12:00:00.000000000 | 2020-09-13D12:00:00.000530000 |
| 356 | 2020-09-14 | 3e6cd219-8508-e129-4b25-dacbc72b0954 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 2bc896bc-b390-8c3f-ea60-ce3ade6c5722 | | 2020-09-14D12:00:00.000000000 | 2020-09-14D12:00:00.001721000 |
| 357 | 2020-09-15 | 33c527c8-9fbc-c67e-d9a1-1ed09e1dd183 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | e05f9bc0-5775-40a2-858f-e6f8ca57dcd1 | | 2020-09-15D12:00:00.000000000 | 2020-09-15D12:00:00.001943000 |
| 358 | 2020-09-16 | 8fb7027a-b88f-7e93-ea6b-81a3590c1cf3 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | db24e34a-229a-edb6-bf80-73810a05b2f | | 2020-09-16D12:00:00.000000000 | 2020-09-16D12:00:00.003069000 |
| 359 | 2020-09-17 | 02bca249-a87a-ea85-2378-83b6a03e45d7 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 5a4700a2-860d-ff83-79f1-f9ee868f965e | | 2020-09-17D12:00:00.000000000 | 2020-09-17D12:00:00.001920000 |
| 360 | 2020-09-18 | 38ae5b3d-1705-f6c7-0a11-828686101ebc | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 57d38bd0-e518-7c32-9c9f-80ea968ffa4a | | 2020-09-18D12:00:00.000000000 | 2020-09-18D12:00:00.000361000 |
| 361 | 2020-09-19 | d0891471-8029-e2da-da1d-612e86fb4211 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | f70a70dd-7616-00ed-c24b-e9b1cbbe428e | | 2020-09-19D12:00:00.000000000 | 2020-09-19D12:00:00.001254000 |
| 362 | 2020-09-20 | e329ab47-6556-6aae-11a9-e7510a9322ea | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 821edf36-fb18-4307-d178-6fc02cee9f12 | | 2020-09-20D12:00:00.000000000 | 2020-09-20D12:00:00.005528000 |
| 363 | 2020-09-21 | f01355e2-c6fd-08d2-5977-f42483e78fde | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | a40954aa-3410-ca26-e64a-efe85350e80f | | 2020-09-21D12:00:00.000000000 | 2020-09-21D12:00:00.000139000 |
| 364 | 2020-09-22 | bbda8627-98ad-a3c9-930b-267a9eff54eb | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 7d1acb0a-ac9a-2714-0665-163a5b90643e | | 2020-09-22D12:00:00.000000000 | 2020-09-22D12:00:00.002665000 |
| 365 | 2020-09-23 | b05d090b-0370-ebe5-abec-9c8333d6ae3c | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 70bb7544-0c79-1e4f-3b4f-ec79af056dee | | 2020-09-23D12:00:00.000000000 | 2020-09-23D12:00:00.016238000 |
| 366 | 2020-09-24 | af184248-0298-56fd-6713-08711f0633b | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | ea52761f-d623-ed96-a6cd-f448b7b13781 | | 2020-09-24D12:00:00.000000000 | 2020-09-24D12:00:00.004808000 |
| 367 | 2020-09-25 | 85d38a8a-5e99-c495-78db-8afbf8f1520 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 78fdc298-8111-2de9-ee03-a04921532966 | | 2020-09-25D12:00:00.000000000 | 2020-09-25D12:00:00.001500000 |
| 368 | 2020-09-25 | 7d8ee808-d4a0-4f53-97dd-0c38e6af320b | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 78fdc298-8111-2de9-ee03-a04921532966 | | 2020-09-25D12:00:00.000000000 | 2020-09-25D12:00:00.001500000 |
| 369 | 2020-09-25 | fc7716ea-4e8d-2309-ae9b-9ef32f61f5d0 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTZ20 | 78fdc298-8111-2de9-ee03-a04921532966 | | 2020-09-25D12:00:00.000000000 | 2020-09-25D12:00:00.001500000 |
| 370 | 2020-09-25 | 1d88f701-8ea2-bfe3-c2c5-72da45053a39 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTU20 | affbe935-57ae-8a84-508a-031be248ff0e | | 2020-09-25D12:00:00.010:00:10.025109000 | |
| 371 | 2020-09-26 | b729823b-6019-24b7-7539-5578892c711 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | f1932233-1932-4447-72a6-d6ab623debc7 | | 2020-09-26D12:00:00.000000000 | 2020-09-26D12:00:00.019949000 |
| 372 | 2020-09-27 | a85bcae4-0cd1-55bf-edc4-ecca2a4bba66 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | e354ca6d-60c7-c409-50a5-327ec2bf04e8 | | 2020-09-27D12:00:00.000000000 | 2020-09-27D12:00:00.004576000 |
| 373 | 2020-09-28 | 7b71984e-9d28-ffdc-3bbe-ec40979f76dd | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | b6957b0d-40b0-b307-1ebd-06e0c87dcd46 | | 2020-09-28D12:00:00.000000000 | 2020-09-28D12:00:00.006547000 |
| 374 | 2020-09-29 | 8e25c591-78b3-05e8-d0ef-474c4a0201bc | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 770d40d7-dce5-f29a-7205-a1134c583a10 | | 2020-09-29D12:00:00.000000000 | 2020-09-29D12:00:00.000383000 |
| 375 | 2020-09-30 | 531efed7-c06f-5aa9-5474-c18ff170b1e5 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 3eed0e71-e142-c005-79ad-fc8b2e5e9abd | | 2020-09-30D12:00:00.000000000 | 2020-09-30D12:00:00.011089000 |
| 376 | 2020-10-01 | f5306d29-4467-82b4-b2ea-b040fc1f03ee | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 79a6d633-312d-0fb7-09b3-64a239754742 | | 2020-10-01D12:00:00.000000000 | 2020-10-01D12:00:00.008494000 |
| 377 | 2020-10-02 | 0affeed2-d5af-25e8-9c75-29e70ee95563 | 255 XBt | | Withdrawal | | 500000 | Completed | 37JRJ6B42BCyHKFrfxuJ9qKDDyE26phd5R | 38MEXAQ6WFfrth3Fy1cXYCgkyqAw3U4kYd | | 2020-10-01D23:45.23.315679000 | 2020-10-02D00:25.25.713754000 |
| 378 | 2020-10-02 | ceeeef46-a61d-1b08-77e9-05e5485f79ff9 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTH21 | 9e3b0f6b-44fd-61d1-9fcd-2dad3f0191cd | | 2020-10-02D12:00:00.000000000 | 2020-10-02D12:00:00.010425000 |
| 379 | 2020-10-02 | 5f82af32-dbdc-97c6-3e0a-86800964fcd6 | 255 XBt | | RealisedPNL | | 0 | Completed | XBTUSD | 9e3b0f6b-44fd-61d1-9fcd-2dad3f0191cd | | 2020-10-02D12:00:00.000000000 | 2020-10-02D12:00:00.010425000 |
| 380 | 2020-10-02 | a0bbdc65-797d-61d3-587f-3e7cf6fdab4c | 255 XBt | | RealisedPNL | | 0 | Completed | XBTZ20 | 9e3b0f6b-44fd-61d1-9fcd-2dad3f0191cd | | 2020-10-02D12:00:00.000000000 | 2020-10-02D12:00:00.010425000 |

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

# Exhibit No. 17

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

## DECLARATION
### Case No. : 8:19-cv-01998 MWF (KSx)

Tykeisha Washington, certifies and declares as follows:

1. I am over the age of 18 years and not a party to this action.

2. My business address is 7610 West Washington Street, Indianapolis, Indiana 46231.

3. I am a Doc Review Sr Specialist III and Custodian of Records for JPMorgan Chase Bank, N.A. (hereinafter referred to as the "Bank") in the National Subpoena Processing Department located in Indianapolis, Indiana.

4. Based on my knowledge of the Bank's business records practices and procedures, the enclosed records are a true and correct copy of the original documents kept by the Bank in the ordinary course of business.

5. Based on my knowledge of the Bank's business records practices and procedures, the records were made at or near the time of the occurrence of the matters set forth in the records by, or from, information transmitted by a person with knowledge of those matters.

6. It is the regular practice of the Bank to make such a record of transactions in the ordinary course of business.

I declare under penalty of perjury, under the laws of the State of California, that the foregoing is true and correct.

Dated: July 29, 2020

By: _Tykeisha Washington_ _____
    Tykeisha Washington
    Doc Review Sr Specialist III
    JPMORGAN CHASE BANK, N.A.

Subp91a

SB1149743-F4

R-021634-00000002
CFPB-20210108-0003447
Ex. No. 17
P. 166

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Information Redacted is Confidential

# CHASE ○

## Personal Electronic Signature Card

**TAX RESPONSIBLE ID #** [REDACTED]

**PERSONAL ADDRESS**
REDACTED
MONTEREY PARK, CA REDACTED
United States/US Territories

**DATE OPENED** 04/05/2019

New Account
**ISSUED BY** JPMorgan Chase Bank, N.A
Monterey Park
**BRANCH CITY/STATE** Monterey Park ( CA )
**BANK # BRANCH** 741605
YU S KAWAMURA
**PHONE #** (626) 576-7081

**TYPE OF OWNERSHIP**   Individual - POD

| ACCOUNT TITLE | ACCOUNT NUMBER / ACCOUNT TYPE | |
|---|---|---|
| JUDY LIE-WEN DAI | REDACTED | Chase Premier Plus Checking |
| POD MS DIANA DAI | | Chase Savings |
| AND KAINE WEN | | |

**CUSTOMER(S) TO BE ADDED LATER:**

**ACKNOWLEDGEMENT -** By signing this Signature Card, I am applying to the JPMorgan Chase Bank, N.A. (the Bank) to
open the deposit account and/or Chase Liquid® indicated above. I certify that the information provided hereon is true to the
best of my knowledge and authorize the Bank, at its discretion, to obtain credit reports and employment verifications on me. I
acknowledge receipt of the Bank's Deposit Account Agreement or other applicable account agreement or the Chase Liquid
Agreement, which includes all provisions that apply to this deposit account and/or Chase Liquid Card and the Bank Privacy
Policy, and agree to be bound by the terms and conditions contained therein as amended from time to time. For joint
accounts, I agree that all parties are responsible for any overdraft of any amount due to the return of a deposited check
without condition or limitation.

Exemption from FATCA reporting code (if any)                           [According to the IRS Form W-9 instructions, if you are only
submitting this form for an account you hold in the United States, you may leave this field blank.]

*CERTIFICATION - I certify under penalties of perjury that (1) the Taxpayer Identification Number shown above is
correct, and (2) I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I
have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of
failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup
withholding, and (3) I am a U.S. citizen or other U.S. person (as defined in the Form W-9 instructions), and (4) the
FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.*

M10618_C2S_CS (12/18)          Page 1 of 3                    © 2017 JPMorgan Chase Bank, N.A. Member FDIC

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**CHASE** ⬡

Has the IRS notified you that you are subject to backup withholding?

[X] **No. I am not subject to backup withholding.**

[ ] **Yes. The IRS has informed me that I am subject to backup withholding. As a result, I am not making a certification with respect to item 2, above.**
*The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.*

|  | NAME | **TELEPHONE NUMBER | ELECTRONIC SIGNATURE |
|---|---|---|---|
| 1*) | JUDY DAI | (626) 548-9268 | JUDY DAI on 2019-04-05 18:32:25 EDT |
| 2) | | | |
| 3) | | | |
| 4) | | | |
| 5) | | | |
| 6) | | | |
| 7) | | | |
| 8) | | | |

*Tax Responsibility Indicator

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

M10618_C2S_CS (12/18)        Page 2 of 3        © 2017 JPMorgan Chase Bank, N.A. Member FDIC

Information Redacted is Confidential



| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| TAXPAYER ID# | | | | |
| DATE OF BIRTH | | | | |
| PRIMARY ID TYPE | | | | |
| PRIMARY ID NUMBER | | | | |
| ISSUER | | | | |
| ISSUANCE DATE | | | | |
| EXPIRATION DATE | | | | |
| SECONDARY ID TYPE | | | | |
| SECONDARY IDNUMBER | | | | |
| ISSUER | | | | |
| ISSUANCE DATE | | | | |
| EXPIRATION DATE | | | | |

| | 5 | 6 | 7 | 8 |
|---|---|---|---|---|
| TAXPAYER ID# | | | | |
| DATE OF BIRTH | | | | |
| PRIMARY ID TYPE | | | | |
| PRIMARY ID NUMBER | | | | |
| ISSUER | | | | |
| ISSUANCE DATE | | | | |
| EXPIRATION DATE | | | | |
| SECONDARY ID TYPE | | | | |
| SECONDARY IDNUMBER | | | | |
| ISSUER | | | | |
| ISSUANCE DATE | | | | |
| EXPIRATION DATE | | | | |

M10618_C2S_CS (12/18)     Page 3 of 3          © 2017 JPMorgan Chase Bank, N.A. Member FDIC

REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**CHASE** ○

**Personal Signature Card**
ACCOUNT TITLE
JUDY DAI

ACCOUNT NUMBER  REDACTED
TAX RESPONSIBLE ID #
ACCOUNT TYPE   Chase Total Checking

DATE OPENED   08/06/2011
New Account

ISSUED BY   JPMorgan Chase Bank, N.A. (703)
Monterey Park
741605
GLORIA CHEN
626-576-7081
08/08/2011

PERSONAL ADDRESS  REDACTED

MONTEREY PARK, CA REDACTED

TYPE OF OWNERSHIP   Individual

| TAXPAYER ID # | DATE OF BIRTH | PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXP DATE | SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXP DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | | | | | | | | | | | |
| 2) | | | | | | | | | | | |
| 3) | | | | | | | | | | | |
| 4) | | | | | | | | | | | |
| 5) | | | | | | | | | | | |
| 6) | | | | | | | | | | | |
| 7) | | | | | | | | | | | |
| 8) | | | | | | | | | | | |

(*Tax Responsibility Indicator)

**CUSTOMER(S) TO BE ADDED LATER**
ACKNOWLEDGEMENT - By signing this Signature Card, I am applying to JPMorgan Chase Bank, N.A. (the Bank) to open the deposit account indicated above. I certify that the information provided herein is true to the best of my knowledge and authorize the Bank, at its discretion, to obtain credit reports and employment verifications on me. I acknowledge receipt of the Bank's Account Rules and Regulations or other applicable account agreement, which includes all provisions that apply to the deposit account and the Bank Privacy Policy, and agree to be bound by the terms and conditions contained therein as amended from time to time. For joint accounts, I agree that all parties are responsible for any overdraft of any amount due to the non-return of a deposited check without condition or limitation.
CERTIFICATION - I certify under penalties of perjury that (1) the Taxpayer Identification Number shown above is correct, and (2) I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and (3) I am a U.S. citizen or other U.S. person (as defined in the Form W-9 Instructions).
If the IRS has notified the Depositor that it is subject to backup withholding due to underreporting interest or dividends on its tax return, cross out item 2 above.
The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

| NAME | DATE | SIGNATURE | | NAME | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) JUDY DAI | 8-6-11 | | 5) | | |
| 2) | | | 6) | | |
| 3) | | | 7) | | |
| 4) | | | 8) | | |

R-021634-00000006    **SB1149743-F4**    CFPB-20210108-0003451    **5**
Ex. No. 17
P. 170
REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL