# Exhibit No. 21

## DECLARATION CERTIFYING RECORDS OF
## REGULARLY CONDUCTED BUSINESS ACTIVITY
### Pursuant to 28 U.S.C. § 1746

I, _____Jason Tran_____, pursuant to 28 U.S.C. § 1746, declare

that:

1. I am employed by __Bitstamp USA_____ as Senior

   Compliance Officer_____ and by reason of my position am authorized and

   qualified to certify the authenticity of the records produced by ____Bitstamp

   USA_____ and submitted with this Declaration.

2. The documents and files produced and submitted with this Declaration by

   ____Bitstamp USA_____, which are Bates numbered CFPB-

   BITSTAMP-00000001 through and including CFPB-BITSTAMP-00000069, are

   true copies of records of regularly conducted activity that were:

   a. made at or near the time of the occurrence of the matters set forth by, or

      from information transmitted by, a person with knowledge of those

      matters;

   b. kept in the course of the regularly conducted business activity; and

   c. made by the regularly conducted business activity as a regular practice.

I certify under penalty of perjury that the foregoing is true and correct. Executed at

____Irvine, California_____on ____10/1/2021_____.


_____
Signature

_____
Printed Name

# Exhibit No. 22

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **Entity**    4091 | | | | | | | |
| 2 | | | | | | | | |
| 3 | First Name | Kaine | | | | | | |
| 4 | Last Name | Wen | | | | | | |
| 5 | Phone Number | | REDACTED | | | | | |
| 6 | Entered Country | US | | | | | | |
| 7 | Address 1 | REDACTED | | | | | | |
| 8 | Address 2 | - | | | | | | |
| 9 | City | Azusa | | | | | | |
| 10 | State | CA | | | | | | |
| 11 | Postal Code | | REDACT | | | | | |
| 12 | Date of Birth | | REDACTED | | | | | |
| 13 | SSN/Passport ID | | REDACTED | | | | | |
| 14 | Photo ID | Submitted | | | | | | |
| 15 | Selfie | Submitted | | | | | | |
| 16 | | | | | | | | |
| 17 | **Account**    REDACTED    8106 | | | | | | | |
| 18 | | | | | | | | |
| 19 | **General Information** | | | | | | | |
| 20 | | | | | | | | |
| 21 | Email Address | REDACTED | | | | | | |
| 22 | Chat Name | kainewen | | | | | | |
| 23 | Date Created | | 3/18/2017 17:27 | | | | | |
| 24 | IP Used when Creating Acco | REDACTED | | | | | | |
| 25 | | | | | | | | |
| 26 | **Current Balances as of 2021-02-10 02:35:51** | | | | | | | |
| 27 | | | | | | | | |
| 28 | Currency | Balance | USD Value | | | | | |
| 29 | USDC | | REDACTED | | REDAC | | | |
| 30 | | | | | | | | |
| 31 | **IP Addresses** | | | | | | | |
| 32 | | | | | | | | |
| 33 | 1.171.60.249 | | | | | | | |
| 34 | 103.23.203.130 | | | | | | | |
| 35 | 107.77.231.155 | | | | | | | |
| 36 | 47.151.177.159 | | | | | | | |
| 37 | 47.154.164.22 | | | | | | | |
| 38 | 64.58.180.212 | | | | | | | |
| 39 | 68.5.138.182 | | | | | | | |
| 40 | 76.219.238.248 | | | | | | | |
| 41 | | | | | | | | |
| 42 | **Login History** | | | | | | | |
| 43 | | | | | | | | |
| 44 | Date | IP Address | IP Location | Used 2FA | User Agent | | | |
| 45 | 3/18/2017 17:27 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 46 | 3/18/2017 21:00 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 47 | 3/18/2017 23:15 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 48 | 3/19/2017 0:28 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 49 | 3/19/2017 0:39 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 50 | 3/20/2017 4:14 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 51 | 3/20/2017 12:24 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 52 | 3/20/2017 14:16 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 53 | 3/21/2017 23:29 | 1.171.60.249 | TW | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 54 | 3/22/2017 10:05 | 1.171.60.249 | TW | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 55 | 4/3/2017 3:36 | 103.23.203.130 | ID | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 56 | 4/4/2017 5:15 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 57 | 4/8/2017 3:54 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 | | | |
| 58 | 4/9/2017 19:21 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 59 | 4/10/2017 4:59 | 68.5.138.182 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 60 | 4/10/2017 15:08 | 64.58.180.212 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/56.0.2924.87 Safari/537.36 | | | |
| 61 | 4/11/2017 4:27 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 | | | |
| 62 | 4/11/2017 22:44 | 47.151.177.159 | US | No | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 | | | |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 63 | 4/17/2017 23:14 | 47.151.177.159 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/57.0.2987.133 Safari/537.36 | | |
| 64 | 5/11/2017 7:06 | 107.77.231.155 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 | | |
| 65 | 5/11/2017 7:21 | 47.151.177.159 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 | | |
| 66 | 5/11/2017 7:59 | 107.77.231.155 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 | | |
| 67 | 5/11/2017 8:00 | 47.151.177.159 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.96 Safari/537.36 | | |
| 68 | 5/26/2017 7:38 | 47.151.177.159 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.110 Safari/537.36 | | |
| 69 | 6/17/2017 23:30 | 47.151.177.159 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.110 Safari/537.36 | | |
| 70 | 6/21/2017 23:27 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.110 Safari/537.36 | | |
| 71 | 7/12/2017 8:10 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 | | |
| 72 | 7/26/2017 23:35 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 | | |
| 73 | 7/27/2017 7:56 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 | | |
| 74 | 8/3/2017 4:17 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 | | |
| 75 | 8/3/2017 4:20 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/59.0.3071.115 Safari/537.36 | | |
| 76 | 9/27/2017 4:52 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/60.0.3112.113 Safari/537.36 | | |
| 77 | 11/5/2017 21:08 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.100 Safari/537.36 | | |
| 78 | 11/6/2017 8:20 | 47.154.164.22 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.100 Safari/537.36 | | |
| 79 | 12/11/2017 7:39 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.100 Safari/537.36 | | |
| 80 | 12/12/2017 6:06 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3202.94 Safari/537.36 | | |
| 81 | 12/17/2017 7:44 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.84 Safari/537.36 | | |
| 82 | 12/18/2017 3:38 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.84 Safari/537.36 | | |
| 83 | 2/3/2018 5:01 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.132 Safari/537.36 | | |
| 84 | 4/29/2018 6:52 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.139 Safari/537.36 | | |
| 85 | 6/6/2018 3:58 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.36 | | |
| 86 | 10/30/2019 23:24 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.70 Safari/537.36 | | |
| 87 | 12/12/2019 9:51 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | | |
| 88 | 5/9/2020 23:36 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/81.0.4044.113 Safari/537.36 | | |
| 89 | 5/10/2020 6:21 | 76.219.238.248 | US | | Yes | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/81.0.4044.113 Safari/537.36 | | |
| 90 | | | | | | | | |
| 91 | **Deposits** | | | | | | | |
| 92 | | | | | | | | |
| 93 | Date | Currency | Address | Amount | USD Value | Transaction ID | | |
| 94 | 3/18/2017 23:44 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 63f52cfc77809b7d97925bced4981c0b54308f6fc489e8b62a0b2f17aa805739 | | |
| 95 | 3/18/2017 23:54 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | de9f8901a5944c880984f091ecfdafdfb957328f4f0c5c54f583c01808638c744 | | |
| 96 | 4/6/2017 6:28 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 0a721b9097269280f3fb2fe69599441eb84ed832b0fdf667eec84df3ac41e95c | | |
| 97 | 4/22/2017 6:28 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 8adc0a9060f343fd5f9dc28cbec7511a73024e7f31dfc6fc20b308bf0e8066a4 | | |
| 98 | 5/27/2017 22:20 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | cab9f7e574f427230684e777e691a1c5f00fc0200639946f731b99863f15a30b | | |
| 99 | 6/25/2017 9:52 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 6ead69b443fec87a3c6dd750362d3a530f71027d3511dbe8d2d7efdf28dfe4 | | |
| 100 | 6/26/2017 6:19 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 9df417f9d036d54ab12f3e391815f5148e5a6fbde941f97f973872c42fb2c83 | | |
| 101 | 6/27/2017 8:33 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 18e64ad2b42d7fcf77941c42a2bb5741e8bc24087dc48770202a148a0e81b1a2 | | |
| 102 | 7/6/2017 8:08 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 67bb856018b06cb98d2cfde377a365d00523543978f43ed73bbfa3381a5d9080 | | |
| 103 | 7/8/2017 9:53 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 46c4a61b4c21dda27e50932945bb172651763334ddd183ebff57bef81c371a85 | | |
| 104 | 7/10/2017 21:42 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | 13eb61bccd3ffe798dcbb715228478661549839cb68abeb20fb0ec4740b44431 | | |
| 105 | 7/11/2017 8:15 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | cf9f66e5c6542116e93ea007d4417b18e815445b572f1b02ce58748e95d90f93 | | |
| 106 | 9/25/2017 4:12 | BTC | 1BBPZBaiu21CxJ5DTP2PD3nHKY67cqxTxs | | | dba75eab142775af89523e961ca48d7073d87a82cac6cee57e0f310d5de8b5e7 | | |
| 107 | | | | | | | | |
| 108 | **Withdrawals** | | | | | | | |
| 109 | | | | | | | | |
| 110 | Date | Currency | Address | Amount | USD Value | Transaction ID | IP Address | |
| 111 | 4/6/2017 5:02 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xe7309793Sfb147940623354528a2d2359a8ea069b75e567fa80b877961ce3dea | 47.151.177.159 | |
| 112 | 4/11/2017 22:47 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x6338cda93a39be6728b1eb42b163d65bb59ac837307d26a26e27ac13cc96135 | 47.151.177.159 | |
| 113 | 4/13/2017 6:57 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x529d9940853151559ff1d51cb40ae2869494d09ac114173c542ba003099b7e9 | 47.151.177.159 | |
| 114 | 4/14/2017 7:02 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x666ca94e4ee1c4cdb1e3bd7ee341b587a47fb249f01a5859d9a7e600c9755283 | 47.151.177.159 | |
| 115 | 4/15/2017 7:53 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x8d728d210e3d7db7412476dfe8e6d8a01870497ca7b722802bd66d141454837c3 | 47.151.177.159 | |
| 116 | 4/17/2017 7:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xab198380115fc8383df19b364cf06d12e7a0b6f580dcedb52a284b0b44101a60 | 47.151.177.159 | |
| 117 | 4/18/2017 7:55 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xd19530bb84fb0783b0da4db04fbc50befc1e037c44358e44dd611566d0478d74 | 47.151.177.159 | |
| 118 | 4/19/2017 19:43 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x0d5ca3531acc6f035b6d85a0d787deb82c083392a899949f621b5b2f1ff1b70d | 47.151.177.159 | |
| 119 | 4/21/2017 4:05 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x190321195815f4ed84cc230915be16d6fb61081a3a6e8499790faa88a1c0d345 | 47.151.177.159 | |
| 120 | 4/22/2017 7:04 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x2d56bca87a9aa4b8b3c1d1cdf52f8673ffcd7ae541f75a892823f03035784eb | 47.151.177.159 | |
| 121 | 4/23/2017 8:19 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb8085c379027103e2af417e1554a0d17e95b93ecef41d895784764bdb03a0e6 | 47.151.177.159 | |
| 122 | 4/24/2017 8:20 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x77a1946926df8b220fe26509e3bff38d7ab1404d8f2752985e349a4c43ab603d | 47.151.177.159 | |
| 123 | 4/25/2017 8:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xb8cc30e75fdc628e06a56541c3a942b3208e5264235f0992964a78269c592f2b | 47.151.177.159 | |
| 124 | 4/26/2017 8:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x34907191da9f071652d77d9c43b22585d3b5286bc42a87e7c1f5993ae824ba95 | 47.151.177.159 | |
| 125 | 4/27/2017 8:23 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x97cc70bfe840ea3fa595d66b23f2294b338c36801632c97d920173a1ff61a34b | 47.151.177.159 | |

REDACTED (Amount / USD Value columns for Deposits and Withdrawals)

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Ex. No. 22
P. 426

| | A | B | C | D/E | F | G |
|---|---|---|---|---|---|---|
| 126 | 4/28/2017 9:04 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | REDACTED | 0xcf84068f66c550c70aa459918c80a0ae3c255f8bc176d03dd4696ea7c7ad9ebd | 47.151.177.159 |
| 127 | 4/29/2017 19:23 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x65a8c8b9b5fe12ccbf03c8647dd7f2332d4193c9a330c0f76186ca884bb2cfec | 47.151.177.159 |
| 128 | 4/30/2017 19:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x80fd96226fb694d788917c38dd8b295a9dca2905b5b308Bb923dc936b848922 | 47.151.177.159 |
| 129 | 5/1/2017 19:35 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x129bfec116a7a81c6cba1068a080e5bdc0adca586e5e95bc61fd74150ded030c | 47.151.177.159 |
| 130 | 5/2/2017 19:36 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x1b5e4aa7022894baa3493d146339ed6ae5cbec2aeb78f13c8744b1bf03cb3514 | 47.151.177.159 |
| 131 | 5/3/2017 23:51 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xf25afe2dfab8ec7dbd1fa94a271b0b39ca9c50bdeaaf5b5582ca43d1f418cd37 | 47.151.177.159 |
| 132 | 5/5/2017 2:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xeea19a0fbbd2b5c033c2a0739ff2a20e490ccfbadeb4b94cb9d8615c1ba6237e | 47.151.177.159 |
| 133 | 5/6/2017 2:33 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x5289f3f5a4baa98723cb5d78dbb63e5da0fbde99649c396bf37a873ea7298768 | 47.151.177.159 |
| 134 | 5/7/2017 8:09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x437ca9596f10dd602290b7361138075c1125be66e6aefd70749e106efd80502 | 47.151.177.159 |
| 135 | 5/8/2017 8:11 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x186aa941ba281a75443026Be70ad1d22a5bc73745b4f63dd94c1000712bea634 | 47.151.177.159 |
| 136 | 5/9/2017 8:12 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x8ff2b7a060677fe9575dab3e4858510e04d8bac4659fa72633fc234a913ace1 | 47.151.177.159 |
| 137 | 5/10/2017 8:14 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xde508570952c95b22a15e59c900eac33e70bc061941e0b7bb3f061fef59af3d | 47.151.177.159 |
| 138 | 5/11/2017 8:15 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x926aec2db5a8f2a0d0c2e6cae584b30c90842c58eb0b22925b5903bfe317a472 | 47.151.177.159 |
| 139 | 5/12/2017 8:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x35e227811349779d6d9fc30892e54ccf294dcb2ae8e7523ca20b062e0d822d0c | 47.151.177.159 |
| 140 | 5/13/2017 8:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x86677eb13735decc76bc2ab4e5ba23e285654b8e7ae42cb3c430701a59861778 | 47.151.177.159 |
| 141 | 5/14/2017 8:33 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xcc26e5737f77dba4625c7efb99bd60af70524740ece30f8991368434611 4f31 | 47.151.177.159 |
| 142 | 5/15/2017 19:31 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xb42d53e13df7ebd086b369e3a7ab2e76991eb8c94303a21a81887929bd3ff586 | 47.151.177.159 |
| 143 | 5/16/2017 21:50 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xfb968342b87dd2cc06e92bbe822fc4f5dbadfd5a618156 4fbea27190bb465c92 | 47.151.177.159 |
| 144 | 5/18/2017 0:09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x81442d7ac081c9550995a523690a5ac9768 5df7b1b053c2f6a0ab45d28a15af0 | 47.151.177.159 |
| 145 | 5/19/2017 4:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x8e9baf3e68a3223bd4aa5a170929a7e3d014870863fa02bb9b47d0d4576f256c | 47.151.177.159 |
| 146 | 5/20/2017 4:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xb90ed8086597a29960831e322e1eab76a08e58134a677270183c1720dabe21a7 | 47.151.177.159 |
| 147 | 5/21/2017 6:44 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xb150df73b88d14787bb9e35266604188 7d44cb5e712d00c6938da7b3e743e498 | 47.151.177.159 |
| 148 | 5/22/2017 6:45 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x7cf7cd4b5498044d1acddcc7b46ee4dcd4fa4804409a29c3122cf40784b8acec | 47.151.177.159 |
| 149 | 5/23/2017 6:56 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x3a1ded084477e2cf44fec76aa0481fe8d9fb59dffef3d965dcd371d6f4e7af2d | 47.151.177.159 |
| 150 | 5/24/2017 7:35 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xb06df3c46040b4edbe2536fe9c590fabfc8d8b857b2508d2f2d8937251 2e8014 | 47.151.177.159 |
| 151 | 5/26/2017 7:41 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xda3e2dbb46fc97e539400ff2d191ba320c2b520dbb0dd12c8ac1ff969dee0f1b | 47.151.177.159 |
| 152 | 5/27/2017 21:50 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xfdf5763e81b9ed672efa016ea922fed4869 5abb830780af51f649aaea1d96f69 | 47.151.177.159 |
| 153 | 5/29/2017 4:37 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x8bd21f3fb5b8bcc6a12fd9e189e0154f60f8595f589256e14baf27108e840f01 | 47.151.177.159 |
| 154 | 6/3/2017 23:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x0941821a20d17e4029de4dd170d23eca521e9efa6fd48879a42b5392d12a45a1 | 47.151.177.159 |
| 155 | 6/5/2017 1:45 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x30cfec870c5c034500f4acbd446f4951bf338f2c47c3b0181b465a5231d23696 | 47.151.177.159 |
| 156 | 6/6/2017 2:20 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x0827177eeacce67fc3b328f27df6f9cdd5604a301d42c515ffe12960985bcbad | 47.151.177.159 |
| 157 | 6/10/2017 5:15 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x1a9ac04bcaa7832c3e900aa4772f5c9dec964ac66e226f7a7924cc34356f6e1c | 47.151.177.159 |
| 158 | 6/25/2017 9:38 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x30406add3a0abdb34563e8caf65893add947aec48bef c76f1d93aa69c547d2d | 47.151.177.159 |
| 159 | 6/26/2017 16:09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xcf150894572562e389db9ce8c34faea4f5a0b5d95b48e625d73f9068549b002d | 47.154.164.22 |
| 160 | 6/27/2017 18:19 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x7dea07124256888b661c91fa93d08aff7846c2d1294e7a03659b26fe90d6acf | 47.154.164.22 |
| 161 | 6/28/2017 22:26 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x65969784574a93f96e322906f6cc3c86d8724d5a7c2a372aa44f5e3253655cd6 | 47.154.164.22 |
| 162 | 6/30/2017 6:10 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x5e5ad8eff62d16d922a488185c439e4b694c06f3b6c2f17d960515a0cc1fa634 | 47.154.164.22 |
| 163 | 7/1/2017 7:24 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x7905d9370d5b427c16614ee89efb34785b29ae8b6632d10cba95bde88d516773 | 47.154.164.22 |
| 164 | 7/2/2017 11:06 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x974b8756b2171221d764ebacf74a3cb1b22c8665750d9624d7e1cf63d2c6e4ea | 47.154.164.22 |
| 165 | 7/6/2017 0:04 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xe705b3cf4da9a50c14ff1adbb3e2577fcff5b62cf5bb2dc894ec0059dde985f | 47.154.164.22 |
| 166 | 7/7/2017 5:58 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x41f95b7fbd84c0fdccf96fbc7bceee0c7d16d635cbb8cb788c01e2cfdef0edb1d | 47.154.164.22 |
| 167 | 7/8/2017 9:18 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x200c616ed731b4be142cde2f9cab8fb6e6fd2510B521466dcd176bb33075ae20 | 47.154.164.22 |
| 168 | 7/9/2017 10:27 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x0c65d5169000037e5b27fd9216e228e3e893d2a2bbbb3963a86794ee64cb2c1a1 | 47.154.164.22 |
| 169 | 7/10/2017 21:14 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x539d13a28e0288d61577f6df373b3c5d1c7dbe47aee28f4ddadc491a8ff882a1 | 47.154.164.22 |
| 170 | 7/12/2017 8:10 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x0001d492b59d3b12021ab53e6d8814c1dbca5701fdaa2814a0e87e8f0f3dbd38 | 47.154.164.22 |
| 171 | 7/13/2017 22:12 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xc69d11ed93f6b872f8ed6885e8417b77f75b1ebace03486c058090a12b9d8db | 47.154.164.22 |
| 172 | 7/18/2017 8:16 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x22ea7fd6131afd88e4bad62643fee8116c89317644b8f6e060dc80dbfd3cc085 | 47.154.164.22 |
| 173 | 7/19/2017 9:00 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x5e14fe3debaf9246625a9578cd26b0c7b292364c090838f0383debaf1c32125f | 47.154.164.22 |
| 174 | 7/21/2017 5:36 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x39e1e3b264084c931dc093e27e1dc7225c2dd968a46b3c54fbfb9040c818c73 | 47.154.164.22 |
| 175 | 7/22/2017 9:31 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x7a99b145665fc8971d624ba4a79513b9524b06985e449df7ea6c049fb0bceb97 | 47.154.164.22 |
| 176 | 7/24/2017 7:20 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x4f5d2c2724dab8cb56d3073bcbb06d3fcee6c323344c8d1f30f4a27cd4d9f1a73 | 47.154.164.22 |
| 177 | 7/25/2017 15:06 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x1e70581465a5bd1362343fb3bbfdd5b3cf7614b5ede3b419f6d18dc8876a3b72 | 47.154.164.22 |
| 178 | 7/26/2017 20:32 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x267759f583202e6f1574a9e6055dc9403ac1175747376dfe99c9e673bcd0f | 47.154.164.22 |
| 179 | 7/28/2017 4:30 | BTC | 1LARuJSG4uU699tmdbdZQPuXTTLhhUFoYa | | !e6de7bfa52b7a6f81e6fca411c03feed8f08cd8016859b1ee4cc9d0391a55af | 47.154.164.22 |
| 180 | 7/29/2017 6:40 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xb415dcce1c847f1c8c477d79ac163fcbf2589437ea2f1f86d00d0aa627a1f3d2 | 47.154.164.22 |
| 181 | 7/30/2017 8:34 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x35dad27bc70a2c472bfe1d0c40443dfa928592ede6deb80788735237726b002c | 47.154.164.22 |
| 182 | 7/31/2017 9:34 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x77aaf096fea5b455b4564a67fbb19ae19ff7c7563cf5fd7f5b74d4d86568fac | 47.154.164.22 |
| 183 | 8/1/2017 11:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x41662fe0ac4c3b20e3d1ef9e7275c52a3acdc08fa2f5e2f6d5cdc36569bed5e4 | 47.154.164.22 |
| 184 | 8/3/2017 4:25 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xe762bd61184dc6354063034661cb6991f8dc8b02394fd3197b7c914f600790c | 47.154.164.22 |
| 185 | 8/4/2017 22:21 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xe23c168a9e5cc2e149ba579572f050ac33ff027980b1a688b0fe8f27f4c269 | 47.154.164.22 |
| 186 | 8/6/2017 0:59 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x7331d7a8a6483ff414bd51a5d09fdc7f53689fbf6371713b8d9bfedbb0bffc93 | 47.154.164.22 |
| 187 | 8/7/2017 1:03 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xb865c43563763c2b822e298fec8bdbbb84e890050dd6a9f56d6c6201fc74ce14a | 47.154.164.22 |
| 188 | 8/9/2017 5:49 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x0db028743b972e96e47161571a95b2728d29ee05d82efaf3f5550a376df228a0 | 47.154.164.22 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Ex. No. 22
P. 427

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 189 | 8/10/2017 9:31 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | REDACTED | | 0xbe6ba7a6224228aff9e456cc6d9f51e15f7a409a2f3541fae9f9757b8e166a35 | 47.154.164.22 | |
| 190 | 8/12/2017 8:37 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x273f2fa99372c74a793d626a173e0e3d9e274a626363582e38db57dd9330fd0 | 47.154.164.22 | |
| 191 | 8/13/2017 9:08 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xc8bf2edf18e99da192e9cc752771183ce4f4b69af5c9a13b010a3468186b2d3b | 47.154.164.22 | |
| 192 | 8/14/2017 9:13 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xe0dfee38da3df84c7ab245b0a080241646a4c48eda715aaf303b78ef2ae233fb | 47.154.164.22 | |
| 193 | 8/16/2017 5:08 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x43d3af82f76a20ef5a9e5ba0d55c1a68338Sa3260f608760035a9aca243a0389 | 47.154.164.22 | |
| 194 | 8/18/2017 7:09 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xf4b9faf673fe824c6fcb1a01af847045df5dc2a2a5c2076cd1127d3d69543ae4 | 47.154.164.22 | |
| 195 | 8/19/2017 7:17 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0xec462dd12a5095a4869780dd66143fb8d1b8e93dc12fd3f5f525df71432f80df9 | 47.154.164.22 | |
| 196 | 9/25/2017 5:17 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x96567f66b2af61e7e34a49479158634bf48a9334aaefafd6773e64969039c00f | 47.154.164.22 | |
| 197 | 9/27/2017 4:53 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | | 0x5507b15cfb9c930086557b3a312820433491f6d0ac4a2278f9a13b35741bc3cf | 76.219.238.248 | |
| 198 | | | | | | | | |
| 199 | Trade History | | | | | | | |
| 200 | | | | | | | | |
| 201 | Trade ID | Market | Type | | | Total | Counterparty | Date |
| 202 | 91299222 | ETH/BTC | Buy | | | 0.04704724 | REDAC 764 | 3/21/2017 23:48 |
| 203 | 91299223 | ETH/BTC | Buy | | | 0.0759314 | 430 | 3/21/2017 23:48 |
| 204 | 91299224 | ETH/BTC | Buy | | | 0.18122999 | 5599 | 3/21/2017 23:48 |
| 205 | 91299225 | ETH/BTC | Buy | | | 0.08666586 | 2899 | 3/21/2017 23:48 |
| 206 | 91299226 | ETH/BTC | Buy | | | 0.00011001 | 5685 | 3/21/2017 23:48 |
| 207 | 91299227 | ETH/BTC | Buy | | | 0.00467157 | 1756 | 3/21/2017 23:48 |
| 208 | 91299228 | ETH/BTC | Buy | | | 1.2105841 | 5270 | 3/21/2017 23:48 |
| 209 | 91305257 | ETH/BTC | Buy | | | 5.47021126 | 5627 | 3/22/2017 0:05 |
| 210 | 99581819 | ETH/BTC | Buy | | | 0.20968729 | 2439 | 4/4/2017 6:35 |
| 211 | 99581820 | ETH/BTC | Buy | | | 0.07008597 | 3408 | 4/4/2017 6:35 |
| 212 | 99581821 | ETH/BTC | Buy | | | 1.8282619 | 5744 | 4/4/2017 6:35 |
| 213 | 99581822 | ETH/BTC | Buy | | | 2.2733964 | 349 | 4/4/2017 6:35 |
| 214 | 99581823 | ETH/BTC | Buy | | | 7.74799999 | 5911 | 4/4/2017 6:35 |
| 215 | 99581824 | ETH/BTC | Buy | | | 0.09716574 | 764 | 4/4/2017 6:35 |
| 216 | 99581825 | ETH/BTC | Buy | | | 2.2733976 | 349 | 4/4/2017 6:35 |
| 217 | 99581826 | ETH/BTC | Buy | | | 0.28472361 | 430 | 4/4/2017 6:35 |
| 218 | 99581827 | ETH/BTC | Buy | | | 0.00276724 | 7918 | 4/4/2017 6:35 |
| 219 | 99581828 | ETH/BTC | Buy | | | 5.57071623 | 5168 | 4/4/2017 6:35 |
| 220 | 99581829 | ETH/BTC | Buy | | | 0.11373 | 3458 | 4/4/2017 6:35 |
| 221 | 99581830 | ETH/BTC | Buy | | | 4.02712531 | 921 | 4/4/2017 6:35 |
| 222 | 99586368 | ETH/BTC | Buy | | | 0.39767679 | 764 | 4/4/2017 6:45 |
| 223 | 99586369 | ETH/BTC | Buy | | | 0.04556117 | 3811 | 4/4/2017 6:45 |
| 224 | 99586370 | ETH/BTC | Buy | | | 0.22341718 | 7113 | 4/4/2017 6:45 |
| 225 | 99586596 | ETH/BTC | Buy | | | 0.21205844 | 810 | 4/4/2017 6:45 |
| 226 | 99586597 | ETH/BTC | Buy | | | 0.09857367 | 3900 | 4/4/2017 6:45 |
| 227 | 99586598 | ETH/BTC | Buy | | | 0.47483093 | 7082 | 4/4/2017 6:45 |
| 228 | 99586799 | ETH/BTC | Buy | | | 0.00000936 | 7457 | 4/4/2017 6:45 |
| 229 | 99586970 | ETH/BTC | Buy | | | 0.19458963 | 3203 | 4/4/2017 6:45 |
| 230 | 99599386 | ETH/BTC | Buy | | | 1.75676229 | 3102 | 4/4/2017 7:11 |
| 231 | 99599387 | ETH/BTC | Buy | | | 2.27184036 | 5918 | 4/4/2017 7:11 |
| 232 | 99599388 | ETH/BTC | Buy | | | 0.68909251 | 5911 | 4/4/2017 7:11 |
| 233 | 99599389 | ETH/BTC | Buy | | | 1.82784006 | 5744 | 4/4/2017 7:11 |
| 234 | 99599390 | ETH/BTC | Buy | | | 5.57146077 | 5168 | 4/4/2017 7:11 |
| 235 | 99599391 | ETH/BTC | Buy | | | 2.2439964 | 1349 | 4/4/2017 7:11 |
| 236 | 99599392 | ETH/BTC | Buy | | | 0.22247611 | 1729 | 4/4/2017 7:11 |
| 237 | 99599393 | ETH/BTC | Buy | | | 1.56232447 | 349 | 4/4/2017 7:11 |
| 238 | 99599443 | ETH/BTC | Buy | | | 0.63189665 | 5744 | 4/4/2017 7:11 |
| 239 | 127522707 | ETH/BTC | Buy | | | 1.35681561 | 764 | 5/11/2017 2:11 |
| 240 | 127522708 | ETH/BTC | Buy | | | 0.0004962 | 3975 | 5/11/2017 2:11 |
| 241 | 127522711 | ETH/BTC | Buy | | | 0.62313495 | 430 | 5/11/2017 2:11 |
| 242 | 127523261 | ETH/BTC | Buy | | | 0.07594319 | 764 | 5/11/2017 2:12 |
| 243 | 127523262 | ETH/BTC | Buy | | | 0.00024795 | 5679 | 5/11/2017 2:12 |
| 244 | 127523263 | ETH/BTC | Buy | | | 0.49520426 | 7404 | 5/11/2017 2:12 |
| 245 | 127523292 | ETH/BTC | Buy | | | 0.00446646 | 3474 | 5/11/2017 2:12 |
| 246 | 127524315 | ETH/BTC | Buy | | | 0.102061 | 1888 | 5/11/2017 2:14 |
| 247 | 127524560 | ETH/BTC | Buy | | | 1.08439033 | 1888 | 5/11/2017 2:14 |
| 248 | 127524561 | ETH/BTC | Buy | | | 0.111555 | 1051 | 5/11/2017 2:14 |
| 249 | 127524563 | ETH/BTC | Buy | | | 0.10009709 | 3474 | 5/11/2017 2:14 |
| 250 | 127524563 | ETH/BTC | Buy | | | 0.0004962 | 3975 | 5/11/2017 2:14 |
| 251 | 127524564 | ETH/BTC | Buy | | | 0.00157077 | 3301 | 5/11/2017 2:14 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 252 | 127524565 | ETH/BTC | Buy | | REDACTED | 1.14164892 | REDACTED 3320 | 5/11/2017 2:14 |
| 253 | 127524566 | ETH/BTC | Buy | | | 0.01092746 | 5181 | 5/11/2017 2:14 |
| 254 | 127524567 | ETH/BTC | Buy | | | 0.01092928 | 5181 | 5/11/2017 2:14 |
| 255 | 127524588 | ETH/BTC | Buy | | | 0.43639342 | 3320 | 5/11/2017 2:14 |
| 256 | 127524606 | ETH/BTC | Buy | | | 0.00104351 | 5742 | 5/11/2017 2:14 |
| 257 | 127524635 | ETH/BTC | Buy | | | 0.06024823 | 5270 | 5/11/2017 2:14 |
| 258 | 127749241 | ETH/BTC | Buy | | | 0.23973989 | 7295 | 5/11/2017 7:07 |
| 259 | 127749242 | ETH/BTC | Buy | | | 3.99991668 | 553 | 5/11/2017 7:07 |
| 260 | 127749245 | ETH/BTC | Buy | | | 0.0000202 | 5591 | 5/11/2017 7:07 |
| 261 | 127749393 | ETH/BTC | Buy | | | 0.14273788 | 5591 | 5/11/2017 7:07 |
| 262 | 153638570 | ETH/BTC | Buy | | | 0.08746441 | 3917 | 6/3/2017 23:14 |
| 263 | 153638571 | ETH/BTC | Buy | | | 1.35354243 | 5744 | 6/3/2017 23:14 |
| 264 | 153638572 | ETH/BTC | Buy | | | 17.5147591 | 3402 | 6/3/2017 23:14 |
| 265 | 153638573 | ETH/BTC | Buy | | | 0.19999999 | 433 | 6/3/2017 23:14 |
| 266 | 153638574 | ETH/BTC | Buy | | | 0.00881288 | 7917 | 6/3/2017 23:14 |
| 267 | 153638575 | ETH/BTC | Buy | | | 0.03589996 | 2610 | 6/3/2017 23:14 |
| 268 | 153638576 | ETH/BTC | Buy | | | 0.21022341 | 2770 | 6/3/2017 23:14 |
| 269 | 153638577 | ETH/BTC | Buy | | | 0.08811746 | 2610 | 6/3/2017 23:14 |
| 270 | 153638578 | ETH/BTC | Buy | | | 0.18815052 | 503 | 6/3/2017 23:14 |
| 271 | 153638579 | ETH/BTC | Buy | | | 0.09999999 | 5338 | 6/3/2017 23:14 |
| 272 | 153642450 | ETH/BTC | Buy | | | 0.03039212 | 7881 | 6/3/2017 23:17 |
| 273 | 153642451 | ETH/BTC | Buy | | | 2.13945175 | 3320 | 6/3/2017 23:17 |
| 274 | 153643210 | ETH/BTC | Buy | | | 0.87450353 | 3285 | 6/3/2017 23:18 |
| 275 | 153643211 | ETH/BTC | Buy | | | 1.36818195 | 5744 | 6/3/2017 23:18 |
| 276 | 153643212 | ETH/BTC | Buy | | | 0.03085366 | 3740 | 6/3/2017 23:18 |
| 277 | 153643213 | ETH/BTC | Buy | | | 0.19724421 | 3480 | 6/3/2017 23:18 |
| 278 | 153643214 | ETH/BTC | Buy | | | 0.04950602 | 3797 | 6/3/2017 23:18 |
| 279 | 153643215 | ETH/BTC | Buy | | | 0.61222 | 217 | 6/3/2017 23:18 |
| 280 | 153643216 | ETH/BTC | Buy | | | 0.03280162 | 3759 | 6/3/2017 23:18 |
| 281 | 153643217 | ETH/BTC | Buy | | | 0.18016884 | 7084 | 6/3/2017 23:18 |
| 282 | 153643218 | ETH/BTC | Buy | | | 0.001875 | 3559 | 6/3/2017 23:18 |
| 283 | 153643219 | ETH/BTC | Buy | | | 0.00019839 | 5005 | 6/3/2017 23:18 |
| 284 | 153643220 | ETH/BTC | Buy | | | 0.17496 | 5585 | 6/3/2017 23:18 |
| 285 | 153643341 | ETH/BTC | Buy | | | 0.05065947 | 3833 | 6/3/2017 23:18 |
| 286 | 153643431 | ETH/BTC | Buy | | | 0.01565428 | 5270 | 6/3/2017 23:18 |
| 287 | 153643609 | ETH/BTC | Buy | | | 2.286551 | 2439 | 6/3/2017 23:18 |
| 288 | 153643642 | ETH/BTC | Buy | | | 2.2049131 | 3443 | 6/3/2017 23:18 |
| 289 | 153643738 | ETH/BTC | Buy | | | 0.0279936 | 5519 | 6/3/2017 23:18 |
| 290 | 153644189 | ETH/BTC | Buy | | | 0.05021685 | 7445 | 6/3/2017 23:19 |
| 291 | 153644248 | ETH/BTC | Buy | | | 0.0076351 | 2610 | 6/3/2017 23:19 |
| 292 | 153644322 | ETH/BTC | Buy | | | 0.00011525 | 3620 | 6/3/2017 23:19 |
| 293 | 153644564 | ETH/BTC | Buy | | | 0.09130622 | 1174 | 6/3/2017 23:19 |
| 294 | 153644613 | ETH/BTC | Buy | | | 0.00062189 | 1937 | 6/3/2017 23:19 |
| 295 | 153644632 | ETH/BTC | Buy | | | 0.00000297 | 3329 | 6/3/2017 23:19 |
| 296 | 153644646 | ETH/BTC | Buy | | | 0.08748 | 7595 | 6/3/2017 23:19 |
| 297 | 153647872 | ETH/BTC | Buy | | | 1.47906012 | 5877 | 6/3/2017 23:21 |
| 298 | 176476691 | ETH/BTC | Buy | | | 2.30253479 | 5270 | 6/25/2017 9:37 |
| 299 | 176476692 | ETH/BTC | Buy | | | 15.29711907 | 598 | 6/25/2017 9:37 |
| 300 | 176476693 | ETH/BTC | Buy | | | 4.71798039 | 4059 | 6/25/2017 9:37 |
| 301 | 176479554 | ETH/BTC | Buy | | | 5.89992816 | 598 | 6/25/2017 9:44 |
| 302 | 177342925 | ETH/BTC | Buy | | | 1.30445465 | 430 | 6/26/2017 6:03 |
| 303 | 177342926 | ETH/BTC | Buy | | | 6.53599875 | 598 | 6/26/2017 6:03 |
| 304 | 177342927 | ETH/BTC | Buy | | | 5.47652689 | 624 | 6/26/2017 6:03 |
| 305 | 177342928 | ETH/BTC | Buy | | | 0.21682438 | 3487 | 6/26/2017 6:03 |
| 306 | 177344091 | ETH/BTC | Buy | | | 4.18277414 | 1518 | 6/26/2017 6:05 |
| 307 | 177344092 | ETH/BTC | Buy | | | 0.76049999 | 228 | 6/26/2017 6:05 |
| 308 | 177344238 | ETH/BTC | Buy | | | 0.01954863 | 3053 | 6/26/2017 6:05 |
| 309 | 177345884 | ETH/BTC | Buy | | | 0.07216267 | 5050 | 6/26/2017 6:07 |
| 310 | 177345885 | ETH/BTC | Buy | | | 3.47703914 | 2815 | 6/26/2017 6:07 |
| 311 | 177345886 | ETH/BTC | Buy | | | 2.29372707 | 5926 | 6/26/2017 6:07 |
| 312 | 177345887 | ETH/BTC | Buy | | | 7.49414646 | 5168 | 6/26/2017 6:07 |
| 313 | 177345888 | ETH/BTC | Buy | | | 5.96324851 | 2235 | 6/26/2017 6:07 |
| 314 | 177370913 | ETH/BTC | Buy | | | 4.00241203 | 5270 | 6/26/2017 6:42 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 315 | 177370914 | ETH/BTC | Buy | | | 0.91939691 | REDACTED 956 | 6/26/2017 6:42 |
| 316 | 177370915 | ETH/BTC | Buy | | | 2.24458718 | 540 | 6/26/2017 6:42 |
| 317 | 177373046 | ETH/BTC | Buy | | | 0.03655224 | 610 | 6/26/2017 6:44 |
| 318 | 177373047 | ETH/BTC | Buy | | | 0.36521016 | 180 | 6/26/2017 6:44 |
| 319 | 177373048 | ETH/BTC | Buy | | | 0.07580219 | 477 | 6/26/2017 6:44 |
| 320 | 177373049 | ETH/BTC | Buy | | | 0.00799574 | 574 | 6/26/2017 6:44 |
| 321 | 177373050 | ETH/BTC | Buy | | | 0.0108289 | 446 | 6/26/2017 6:44 |
| 322 | 177373054 | ETH/BTC | Buy | | | 0.59405699 | 270 | 6/26/2017 6:44 |
| 323 | 177373084 | ETH/BTC | Buy | | | 0.08758481 | 439 | 6/26/2017 6:44 |
| 324 | 177373101 | ETH/BTC | Buy | | | 0.13737282 | 270 | 6/26/2017 6:44 |
| 325 | 177373107 | ETH/BTC | Buy | | | 0.14474016 | 270 | 6/26/2017 6:45 |
| 326 | 177373432 | ETH/BTC | Buy | | | 0.84102009 | 981 | 6/26/2017 6:45 |
| 327 | 177374116 | ETH/BTC | Buy | | | 0.17012338 | 801 | 6/26/2017 6:46 |
| 328 | 177374117 | ETH/BTC | Buy | | | 0.00003455 | 801 | 6/26/2017 6:46 |
| 329 | 177374208 | ETH/BTC | Buy | | | 0.08184418 | 559 | 6/26/2017 6:46 |
| 330 | 177375175 | ETH/BTC | Buy | | | 0.55135855 | 440 | 6/26/2017 6:48 |
| 331 | 177376108 | ETH/BTC | Buy | | | 0.03301824 | 362 | 6/26/2017 6:49 |
| 332 | 184817426 | ETH/BTC | Buy | | | 0.50119349 | 217 | 7/5/2017 23:47 |
| 333 | 184817427 | ETH/BTC | Buy | | | 1.63058408 | 104 | 7/5/2017 23:47 |
| 334 | 184817428 | ETH/BTC | Buy | | | 0.32673395 | 859 | 7/5/2017 23:47 |
| 335 | 184819688 | ETH/BTC | Buy | | | 0.27700852 | 299 | 7/5/2017 23:55 |
| 336 | 184819689 | ETH/BTC | Buy | | | 0.1019012 | 067 | 7/5/2017 23:55 |
| 337 | 184819800 | ETH/BTC | Buy | | | 0.36877306 | 661 | 7/5/2017 23:55 |
| 338 | 184820095 | ETH/BTC | Buy | | | 0.00150534 | 693 | 7/5/2017 23:56 |
| 339 | 184820096 | ETH/BTC | Buy | | | 0.20460515 | 262 | 7/5/2017 23:56 |
| 340 | 184821821 | ETH/BTC | Buy | | | 2.23564504 | 498 | 7/6/2017 0:03 |
| 341 | 184821822 | ETH/BTC | Buy | | | 0.00050901 | 975 | 7/6/2017 0:03 |
| 342 | 184823243 | ETH/BTC | Buy | | | 0.27698072 | 293 | 7/6/2017 0:08 |
| 343 | 184914249 | ETH/BTC | Buy | | | 0.90745905 | 155 | 7/6/2017 3:46 |
| 344 | 184914254 | ETH/BTC | Buy | | | 0.19562444 | 155 | 7/6/2017 3:46 |
| 345 | 184914304 | ETH/BTC | Buy | | | 0.1301111 | 926 | 7/6/2017 3:46 |
| 346 | 184914305 | ETH/BTC | Buy | | | 0.10069996 | 747 | 7/6/2017 3:46 |
| 347 | 184914306 | ETH/BTC | Buy | | | 0.06613284 | 898 | 7/6/2017 3:46 |
| 348 | 184927066 | ETH/BTC | Buy | | | 0.25344761 | 859 | 7/6/2017 4:23 |
| 349 | 184927215 | ETH/BTC | Buy | | | 0.00101786 | 171 | 7/6/2017 4:23 |
| 350 | 185009171 | ETH/BTC | Buy | | | 0.01203303 | 138 | 7/6/2017 7:31 |
| 351 | 185009172 | ETH/BTC | Buy | | | 1.31482784 | 950 | 7/6/2017 7:31 |
| 352 | 185009177 | ETH/BTC | Buy | | | 0.00784402 | 851 | 7/6/2017 7:31 |
| 353 | 185009228 | ETH/BTC | Buy | | | 0.14578932 | 607 | 7/6/2017 7:31 |
| 354 | 185009273 | ETH/BTC | Buy | | | 0.52503755 | 463 | 7/6/2017 7:31 |
| 355 | 185009880 | ETH/BTC | Buy | | | 0.56687479 | 902 | 7/6/2017 7:32 |
| 356 | 185009881 | ETH/BTC | Buy | | | 0.65790154 | 349 | 7/6/2017 7:32 |
| 357 | 185009882 | ETH/BTC | Buy | | | 2.06385385 | 845 | 7/6/2017 7:32 |
| 358 | 185009883 | ETH/BTC | Buy | | | 0.03083603 | 152 | 7/6/2017 7:32 |
| 359 | 185009884 | ETH/BTC | Buy | | | 0.05014104 | 597 | 7/6/2017 7:32 |
| 360 | 185009885 | ETH/BTC | Buy | | | 0.04527183 | 791 | 7/6/2017 7:32 |
| 361 | 185009886 | ETH/BTC | Buy | | | 0.0010815 | 595 | 7/6/2017 7:32 |
| 362 | 185009887 | ETH/BTC | Buy | | | 0.10628 | 057 | 7/6/2017 7:32 |
| 363 | 185009888 | ETH/BTC | Buy | | | 0.00510928 | 825 | 7/6/2017 7:32 |
| 364 | 185009889 | ETH/BTC | Buy | | | 0.1048425 | 228 | 7/6/2017 7:32 |
| 365 | 185009890 | ETH/BTC | Buy | | | 0.21 | 015 | 7/6/2017 7:32 |
| 366 | 185009891 | ETH/BTC | Buy | | | 0.50210114 | 688 | 7/6/2017 7:32 |
| 367 | 185009892 | ETH/BTC | Buy | | | 0.042 | 840 | 7/6/2017 7:32 |
| 368 | 185009893 | ETH/BTC | Buy | | | 0.0103425 | 488 | 7/6/2017 7:32 |
| 369 | 185009894 | ETH/BTC | Buy | | | 0.099999999 | 515 | 7/6/2017 7:32 |
| 370 | 185009895 | ETH/BTC | Buy | | | 0.0769825 | 828 | 7/6/2017 7:32 |
| 371 | 185009896 | ETH/BTC | Buy | | | 0.40064207 | 349 | 7/6/2017 7:32 |
| 372 | 185009897 | ETH/BTC | Buy | | | 0.33346863 | 075 | 7/6/2017 7:32 |
| 373 | 185009898 | ETH/BTC | Buy | | | 0.00803408 | 213 | 7/6/2017 7:32 |
| 374 | 185009899 | ETH/BTC | Buy | | | 0.7333725 | 121 | 7/6/2017 7:32 |
| 375 | 185009900 | ETH/BTC | Buy | | | 0.5444212 | 074 | 7/6/2017 7:32 |
| 376 | 185009901 | ETH/BTC | Buy | | | 0.52290196 | 294 | 7/6/2017 7:32 |
| 377 | 185009902 | ETH/BTC | Buy | | | 0.62155456 | 422 | 7/6/2017 7:32 |

REDACTED

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 378 | 185009963 | ETH/BTC | Buy | | | 0.37376932 | 2056 | 7/6/2017 7:32 |
| 379 | 185009964 | ETH/BTC | Buy | | | 1.99999999 | 1902 | 7/6/2017 7:32 |
| 380 | 185009965 | ETH/BTC | Buy | | | 0.32061939 | 5422 | 7/6/2017 7:32 |
| 381 | 185009966 | ETH/BTC | Buy | | | 0.02153715 | 2667 | 7/6/2017 7:32 |
| 382 | 185009967 | ETH/BTC | Buy | | | 0.02904323 | 3823 | 7/6/2017 7:32 |
| 383 | 185009968 | ETH/BTC | Buy | | | 0.01199999 | 1534 | 7/6/2017 7:32 |
| 384 | 185009969 | ETH/BTC | Buy | | | 0.1113 | 5444 | 7/6/2017 7:32 |
| 385 | 185009970 | ETH/BTC | Buy | | | 0.1060789 | 1659 | 7/6/2017 7:32 |
| 386 | 185009971 | ETH/BTC | Buy | | | 0.05883339 | 7346 | 7/6/2017 7:32 |
| 387 | 185009972 | ETH/BTC | Buy | | | 0.0002625 | 8718 | 7/6/2017 7:32 |
| 388 | 185009973 | ETH/BTC | Buy | | | 0.21 | 1030 | 7/6/2017 7:32 |
| 389 | 185009974 | ETH/BTC | Buy | | | 0.1008 | 3997 | 7/6/2017 7:32 |
| 390 | 185009975 | ETH/BTC | Buy | | | 0.1512 | 3332 | 7/6/2017 7:32 |
| 391 | 185009976 | ETH/BTC | Buy | | | 0.0937119 | 3458 | 7/6/2017 7:32 |
| 392 | 185009990 | ETH/BTC | Buy | | | 0.00026156 | 3024 | 7/6/2017 7:32 |
| 393 | 185010006 | ETH/BTC | Buy | | | 0.01023843 | 2610 | 7/6/2017 7:32 |
| 394 | 185010919 | ETH/BTC | Buy | | | 1.27585733 | 1430 | 7/6/2017 7:34 |
| 395 | 185010921 | ETH/BTC | Buy | | | 0.00080649 | 2056 | 7/6/2017 7:34 |
| 396 | 185011099 | ETH/BTC | Buy | | | 1.21403177 | 2770 | 7/6/2017 7:34 |
| 397 | 185011100 | ETH/BTC | Buy | | | 0.99999999 | 1902 | 7/6/2017 7:34 |
| 398 | 185011742 | ETH/BTC | Buy | | | 0.0207434 | 1430 | 7/6/2017 7:35 |
| 399 | 185011743 | ETH/BTC | Buy | | | 0.05034699 | 2610 | 7/6/2017 7:35 |
| 400 | 185011809 | ETH/BTC | Buy | | | 0.10429019 | 4208 | 7/6/2017 7:35 |
| 401 | 185011810 | ETH/BTC | Buy | | | 0.28461193 | 7563 | 7/6/2017 7:35 |
| 402 | 185011811 | ETH/BTC | Buy | | | 0.2849342 | 8159 | 7/6/2017 7:35 |
| 403 | 185011812 | ETH/BTC | Buy | | | 0.99999990 | 1082 | 7/6/2017 7:35 |
| 404 | 185011813 | ETH/BTC | Buy | | | 0.53334533 | 1293 | 7/6/2017 7:35 |
| 405 | 185011814 | ETH/BTC | Buy | | | 1.43160113 | 0787 | 7/6/2017 7:35 |
| 406 | 185011815 | ETH/BTC | Buy | | | 0.03501832 | 4642 | 7/6/2017 7:35 |
| 407 | 185011816 | ETH/BTC | Buy | | | 0.01195232 | 7273 | 7/6/2017 7:35 |
| 408 | 185011873 | ETH/BTC | Buy | | | 0.15684745 | 6319 | 7/6/2017 7:35 |
| 409 | 185011880 | ETH/BTC | Buy | | | 0.16970634 | 7036 | 7/6/2017 7:35 |
| 410 | 185011885 | ETH/BTC | Buy | | | 0.75920942 | 1430 | 7/6/2017 7:35 |
| 411 | 185016401 | ETH/BTC | Buy | | | 0.67929215 | 5926 | 7/6/2017 7:41 |
| 412 | 185016402 | ETH/BTC | Buy | | | 15.02728995 | 7094 | 7/6/2017 7:41 |
| 413 | 185017003 | ETH/BTC | Buy | | | 0.42581444 | 3620 | 7/6/2017 7:42 |
| 414 | 185017022 | ETH/BTC | Buy | | | 0.12225299 | 8543 | 7/6/2017 7:42 |
| 415 | 185019468 | ETH/BTC | Buy | | | 0.00011007 | 5685 | 7/6/2017 7:46 |
| 416 | 185019470 | ETH/BTC | Buy | | | 0.49886918 | 8593 | 7/6/2017 7:46 |
| 417 | 185020094 | ETH/BTC | Buy | | | 3.98662429 | 8593 | 7/6/2017 7:47 |
| 418 | 185020156 | ETH/BTC | Buy | | | 0.00330813 | 8593 | 7/6/2017 7:48 |
| 419 | 185620578 | ETH/BTC | Buy | | | 0.50607284 | 5165 | 7/7/2017 9:48 |
| 420 | 185620597 | ETH/BTC | Buy | | | 0.09985044 | 3455 | 7/7/2017 9:48 |
| 421 | 185620636 | ETH/BTC | Buy | | | 0.10091 | 3448 | 7/7/2017 9:49 |
| 422 | 185620658 | ETH/BTC | Buy | | | 0.02343075 | 5808 | 7/7/2017 9:49 |
| 423 | 185620778 | ETH/BTC | Buy | | | 0.0050455 | 2429 | 7/7/2017 9:49 |
| 424 | 185620804 | ETH/BTC | Buy | | | 0.00010025 | 4937 | 7/7/2017 9:49 |
| 425 | 185620824 | ETH/BTC | Buy | | | 0.02132059 | 2610 | 7/7/2017 9:49 |
| 426 | 185620859 | ETH/BTC | Buy | | | 0.0002029 | 2460 | 7/7/2017 9:50 |
| 427 | 185620876 | ETH/BTC | Buy | | | 0.14672253 | 2610 | 7/7/2017 9:50 |
| 428 | 185620960 | ETH/BTC | Buy | | | 0.00304092 | 2610 | 7/7/2017 9:50 |
| 429 | 185620966 | ETH/BTC | Buy | | | 0.00284414 | 2610 | 7/7/2017 9:50 |
| 430 | 185621063 | ETH/BTC | Buy | | | 0.08996384 | 1716 | 7/7/2017 9:51 |
| 431 | 185621231 | ETH/BTC | Buy | | | 0.00019817 | 3400 | 7/7/2017 9:51 |
| 432 | 185621236 | ETH/BTC | Buy | | | 0.908109 | 8904 | 7/7/2017 9:51 |
| 433 | 185621245 | ETH/BTC | Buy | | | 0.00018372 | 4218 | 7/7/2017 9:51 |
| 434 | 185621252 | ETH/BTC | Buy | | | 0.07085699 | 8026 | 7/7/2017 9:51 |
| 435 | 185621601 | ETH/BTC | Buy | | | 0.01942515 | 2610 | 7/7/2017 9:53 |
| 436 | 185621606 | ETH/BTC | Buy | | | 0.00113775 | 2610 | 7/7/2017 9:53 |
| 437 | 185623060 | ETH/BTC | Buy | | | 1.05747306 | 0498 | 7/7/2017 9:57 |
| 438 | 185623138 | ETH/BTC | Buy | | | 0.49376567 | 7430 | 7/7/2017 9:57 |
| 439 | 185623207 | ETH/BTC | Buy | | | 0.5249075 | 8630 | 7/7/2017 9:57 |
| 440 | 185623209 | ETH/BTC | Buy | | | 0.00754382 | 7371 | 7/7/2017 9:57 |

REDACTED

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022
P. 431

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 441 | 185623241 | ETH/BTC | Buy | | REDACTED | 0.91482184 | REDACTED5787 | 7/7/2017 9:58 |
| 442 | 185624612 | ETH/BTC | Buy | | | 1.26282164 | 5493 | 7/7/2017 10:02 |
| 443 | 185624623 | ETH/BTC | Buy | | | 0.04269423 | 3132 | 7/7/2017 10:02 |
| 444 | 185625765 | ETH/BTC | Buy | | | 4.99999999 | 4799 | 7/7/2017 10:06 |
| 445 | 185626245 | ETH/BTC | Buy | | | 0.01192211 | 5334 | 7/7/2017 10:08 |
| 446 | 185626261 | ETH/BTC | Buy | | | 0.04362826 | 3132 | 7/7/2017 10:08 |
| 447 | 185626268 | ETH/BTC | Buy | | | 0.19513414 | 5959 | 7/7/2017 10:08 |
| 448 | 185626294 | ETH/BTC | Buy | | | 0.25976104 | 7348 | 7/7/2017 10:08 |
| 449 | 185626308 | ETH/BTC | Buy | | | 0.0006016 | 5850 | 7/7/2017 10:08 |
| 450 | 185627038 | ETH/BTC | Buy | | | 0.04533759 | 3132 | 7/7/2017 10:11 |
| 451 | 185627085 | ETH/BTC | Buy | | | 0.06007802 | 5876 | 7/7/2017 10:11 |
| 452 | 185627086 | ETH/BTC | Buy | | | 0.01577907 | 5334 | 7/7/2017 10:11 |
| 453 | 185627288 | ETH/BTC | Buy | | | 0.00010025 | 4937 | 7/7/2017 10:11 |
| 454 | 185627291 | ETH/BTC | Buy | | | 0.00793541 | 3801 | 7/7/2017 10:11 |
| 455 | 185627305 | ETH/BTC | Buy | | | 0.04028402 | 5875 | 7/7/2017 10:11 |
| 456 | 185627318 | ETH/BTC | Buy | | | 0.00576471 | 5488 | 7/7/2017 10:12 |
| 457 | 185627339 | ETH/BTC | Buy | | | 0.00190976 | 3684 | 7/7/2017 10:12 |
| 458 | 185627341 | ETH/BTC | Buy | | | 0.0009538 | 1196 | 7/7/2017 10:12 |
| 459 | 185627355 | ETH/BTC | Buy | | | 0.04806645 | 3132 | 7/7/2017 10:12 |
| 460 | 185627383 | ETH/BTC | Buy | | | 0.01400648 | 5334 | 7/7/2017 10:12 |
| 461 | 185627392 | ETH/BTC | Buy | | | 0.00013332 | 1544 | 7/7/2017 10:12 |
| 462 | 185627467 | ETH/BTC | Buy | | | 0.04405936 | 3132 | 7/7/2017 10:12 |
| 463 | 185627837 | ETH/BTC | Buy | | | 0.69645558 | 1088 | 7/7/2017 10:14 |
| 464 | 185627838 | ETH/BTC | Buy | | | 0.00085898 | 1088 | 7/7/2017 10:14 |
| 465 | 185627842 | ETH/BTC | Buy | | | 0.02819883 | 1372 | 7/7/2017 10:14 |
| 466 | 185627863 | ETH/BTC | Buy | | | 0.00766019 | 3554 | 7/7/2017 10:14 |
| 467 | 185627867 | ETH/BTC | Buy | | | 0.00016801 | 5933 | 7/7/2017 10:14 |
| 468 | 185627874 | ETH/BTC | Buy | | | 0.05323886 | 3132 | 7/7/2017 10:14 |
| 469 | 185627880 | ETH/BTC | Buy | | | 0.00220861 | 3256 | 7/7/2017 10:14 |
| 470 | 185627881 | ETH/BTC | Buy | | | 0.00667387 | 7371 | 7/7/2017 10:14 |
| 471 | 185628078 | ETH/BTC | Buy | | | 1.98650456 | 5044 | 7/7/2017 10:14 |
| 472 | 185628100 | ETH/BTC | Buy | | | 0.00005116 | 3096 | 7/7/2017 10:14 |
| 473 | 185628136 | ETH/BTC | Buy | | | 0.00813051 | 5575 | 7/7/2017 10:15 |
| 474 | 185628138 | ETH/BTC | Buy | | | 0.06377965 | 3132 | 7/7/2017 10:15 |
| 475 | 185628154 | ETH/BTC | Buy | | | 0.14606507 | 1430 | 7/7/2017 10:15 |
| 476 | 185628198 | ETH/BTC | Buy | | | 0.01647659 | 5334 | 7/7/2017 10:15 |
| 477 | 185628213 | ETH/BTC | Buy | | | 0.03021303 | 3849 | 7/7/2017 10:15 |
| 478 | 185628266 | ETH/BTC | Buy | | | 0.02242122 | 7371 | 7/7/2017 10:15 |
| 479 | 185628334 | ETH/BTC | Buy | | | 0.64639252 | 1993 | 7/7/2017 10:15 |
| 480 | 185628342 | ETH/BTC | Buy | | | 0.07698356 | 3900 | 7/7/2017 10:15 |
| 481 | 185628371 | ETH/BTC | Buy | | | 0.01251636 | 4313 | 7/7/2017 10:15 |
| 482 | 185628404 | ETH/BTC | Buy | | | 0.35233194 | 5549 | 7/7/2017 10:15 |
| 483 | 185628410 | ETH/BTC | Buy | | | 0.01796582 | 5334 | 7/7/2017 10:15 |
| 484 | 185628419 | ETH/BTC | Buy | | | 0.12122088 | 5519 | 7/7/2017 10:15 |
| 485 | 185628425 | ETH/BTC | Buy | | | 0.0002982 | 3388 | 7/7/2017 10:15 |
| 486 | 185628438 | ETH/BTC | Buy | | | 0.30213036 | 9577 | 7/7/2017 10:15 |
| 487 | 185628908 | ETH/BTC | Buy | | | 1.40105216 | 1430 | 7/7/2017 10:17 |
| 488 | 185629133 | ETH/BTC | Buy | | | 0.27046987 | 5270 | 7/7/2017 10:18 |
| 489 | 185629189 | ETH/BTC | Buy | | | 0.09907869 | 7079 | 7/7/2017 10:18 |
| 490 | 185629283 | ETH/BTC | Buy | | | 0.23874085 | 3272 | 7/7/2017 10:19 |
| 491 | 185629372 | ETH/BTC | Buy | | | 0.00285062 | 7719 | 7/7/2017 10:19 |
| 492 | 185629382 | ETH/BTC | Buy | | | 0.00005797 | 5314 | 7/7/2017 10:19 |
| 493 | 185629383 | ETH/BTC | Buy | | | 1.40994294 | 5917 | 7/7/2017 10:19 |
| 494 | 185629390 | ETH/BTC | Buy | | | 0.00014337 | 3165 | 7/7/2017 10:19 |
| 495 | 185629407 | ETH/BTC | Buy | | | 0.00050332 | 5532 | 7/7/2017 10:19 |
| 496 | 185629412 | ETH/BTC | Buy | | | 0.00156557 | 8014 | 7/7/2017 10:19 |
| 497 | 185629430 | ETH/BTC | Buy | | | 0.00004206 | 5292 | 7/7/2017 10:19 |
| 498 | 185629432 | ETH/BTC | Buy | | | 0.00969767 | 1866 | 7/7/2017 10:19 |
| 499 | 185629433 | ETH/BTC | Buy | | | 0.00180314 | 2669 | 7/7/2017 10:19 |
| 500 | 185629440 | ETH/BTC | Buy | | | 0.00001833 | 5575 | 7/7/2017 10:19 |
| 501 | 185629444 | ETH/BTC | Buy | | | 0.00003813 | 5189 | 7/7/2017 10:19 |
| 502 | 185629454 | ETH/BTC | Buy | | | 0.0004927 | 3122 | 7/7/2017 10:19 |
| 503 | 185629472 | ETH/BTC | Buy | | | 0.00454861 | 5573 | 7/7/2017 10:19 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 504 | 185629491 | ETH/BTC | Buy | | REDACTED | 0.00173831 | REDACTED 3801 | 7/7/2017 10:19 |
| 505 | 185629503 | ETH/BTC | Buy | | | 0.00027624 | 5488 | 7/7/2017 10:19 |
| 506 | 185629520 | ETH/BTC | Buy | | | 0.00014267 | 7921 | 7/7/2017 10:19 |
| 507 | 185629523 | ETH/BTC | Buy | | | 0.00066706 | 4196 | 7/7/2017 10:19 |
| 508 | 185629528 | ETH/BTC | Buy | | | 0.00001809 | 3121 | 7/7/2017 10:19 |
| 509 | 185629536 | ETH/BTC | Buy | | | 0.00855332 | 5826 | 7/7/2017 10:20 |
| 510 | 185629728 | ETH/BTC | Buy | | | 0.01368124 | 7371 | 7/7/2017 10:20 |
| 511 | 185630716 | ETH/BTC | Buy | | | 0.25139808 | 7573 | 7/7/2017 10:24 |
| 512 | 185632355 | ETH/BTC | Buy | | | 0.07454372 | 3896 | 7/7/2017 10:29 |
| 513 | 185632682 | ETH/BTC | Buy | | | 0.92545626 | 7107 | 7/7/2017 10:30 |
| 514 | 185634108 | ETH/BTC | Buy | | | 0.00197922 | 5598 | 7/7/2017 10:33 |
| 515 | 185634449 | ETH/BTC | Buy | | | 0.03817787 | 5588 | 7/7/2017 10:34 |
| 516 | 185634639 | ETH/BTC | Buy | | | 0.00157886 | 5598 | 7/7/2017 10:35 |
| 517 | 185634647 | ETH/BTC | Buy | | | 0.00010075 | 3801 | 7/7/2017 10:35 |
| 518 | 185634651 | ETH/BTC | Buy | | | 0.00000488 | 5598 | 7/7/2017 10:35 |
| 519 | 185634657 | ETH/BTC | Buy | | | 0.00000001 | 5596 | 7/7/2017 10:35 |
| 520 | 185634679 | ETH/BTC | Buy | | | 0.10051002 | 1942 | 7/7/2017 10:35 |
| 521 | 185634696 | ETH/BTC | Buy | | | 0.00068001 | 5871 | 7/7/2017 10:35 |
| 522 | 186235070 | ETH/BTC | Buy | | | 8.44159757 | 1185 | 7/8/2017 9:17 |
| 523 | 186693811 | ETH/BTC | Buy | | | 0.05996085 | 902 | 7/9/2017 4:15 |
| 524 | 186693812 | ETH/BTC | Buy | | | 44.70414954 | 7704 | 7/9/2017 4:15 |
| 525 | 186693814 | ETH/BTC | Buy | | | 0.00011 | 5685 | 7/9/2017 4:15 |
| 526 | 186693823 | ETH/BTC | Buy | | | 0.0004366 | 7704 | 7/9/2017 4:15 |
| 527 | 186703342 | ETH/BTC | Buy | | | 4.76601267 | 3384 | 7/9/2017 4:41 |
| 528 | 186703506 | ETH/BTC | Buy | | | 0.09369668 | 7052 | 7/9/2017 4:42 |
| 529 | 186704147 | ETH/BTC | Buy | | | 0.01341548 | 3353 | 7/9/2017 4:43 |
| 530 | 186704167 | ETH/BTC | Buy | | | 0.00474627 | 3815 | 7/9/2017 4:43 |
| 531 | 186704220 | ETH/BTC | Buy | | | 0.35747189 | 7052 | 7/9/2017 4:44 |
| 532 | 188153608 | ETH/BTC | Buy | | | 0.13117159 | 1217 | 7/11/2017 9:03 |
| 533 | 188153654 | ETH/BTC | Buy | | | 2.7429046 | 3267 | 7/11/2017 9:03 |
| 534 | 188153748 | ETH/BTC | Buy | | | 0.00011 | 5685 | 7/11/2017 9:03 |
| 535 | 188154379 | ETH/BTC | Buy | | | 0.316223 | 3841 | 7/11/2017 9:04 |
| 536 | 188154498 | ETH/BTC | Buy | | | 4.60172517 | 5270 | 7/11/2017 9:04 |
| 537 | 188154640 | ETH/BTC | Buy | | | 0.53492975 | 5270 | 7/11/2017 9:05 |
| 538 | 188154641 | ETH/BTC | Buy | | | 1.67293585 | 5270 | 7/11/2017 9:05 |
| 539 | 188154655 | ETH/BTC | Buy | | | 0 | 3971 | 7/11/2017 9:05 |
| 540 | 188155067 | ETH/BTC | Buy | | | 0.29319818 | 2375 | 7/11/2017 9:05 |
| 541 | 188155082 | ETH/BTC | Buy | | | 0.47129596 | 3742 | 7/11/2017 9:05 |
| 542 | 188155138 | ETH/BTC | Buy | | | 4.47382858 | 3816 | 7/11/2017 9:05 |
| 543 | 188155225 | ETH/BTC | Buy | | | 4.76167726 | 3470 | 7/11/2017 9:06 |
| 544 | 188155849 | ETH/BTC | Buy | | | 0.7835744 | 3816 | 7/11/2017 9:06 |
| 545 | 188155850 | ETH/BTC | Buy | | | 0.0149411 | 3816 | 7/11/2017 9:06 |
| 546 | 188155914 | ETH/BTC | Buy | | | 0.39464732 | 7905 | 7/11/2017 9:07 |
| 547 | 188155981 | ETH/BTC | Buy | | | 1.10836333 | 1228 | 7/11/2017 9:07 |
| 548 | 188155992 | ETH/BTC | Buy | | | 0.99999999 | 815 | 7/11/2017 9:07 |
| 549 | 188156056 | ETH/BTC | Buy | | | 4.67691468 | 5270 | 7/11/2017 9:07 |
| 550 | 188156241 | ETH/BTC | Buy | | | 2.02155913 | 3051 | 7/11/2017 9:07 |
| 551 | 188156574 | ETH/BTC | Buy | | | 2.01306556 | 5270 | 7/11/2017 9:08 |
| 552 | 188156597 | ETH/BTC | Buy | | | 0.05222468 | 5270 | 7/11/2017 9:08 |
| 553 | 188156616 | ETH/BTC | Buy | | | 6.28349781 | 7540 | 7/11/2017 9:08 |
| 554 | 188156653 | ETH/BTC | Buy | | | 1.65121192 | 3138 | 7/11/2017 9:08 |
| 555 | 188157636 | ETH/BTC | Buy | | | 2.66120829 | 2439 | 7/11/2017 9:09 |
| 556 | 188157656 | ETH/BTC | Buy | | | 7.3387917 | 2439 | 7/11/2017 9:10 |
| 557 | 188169960 | ETH/BTC | Buy | | | 1.23585492 | 5084 | 7/11/2017 9:29 |
| 558 | 188169970 | ETH/BTC | Buy | | | 0.09298372 | 7577 | 7/11/2017 9:29 |
| 559 | 188170023 | ETH/BTC | Buy | | | 0.24401127 | 5270 | 7/11/2017 9:29 |
| 560 | 188170028 | ETH/BTC | Buy | | | 0.04480446 | 5270 | 7/11/2017 9:29 |
| 561 | 188170351 | ETH/BTC | Buy | | | 6.83484571 | 1203 | 7/11/2017 9:29 |
| 562 | 188170568 | ETH/BTC | Buy | | | 1.80186212 | 5270 | 7/11/2017 9:30 |
| 563 | 188170569 | ETH/BTC | Buy | | | 0.00010989 | 5685 | 7/11/2017 9:30 |
| 564 | 188170600 | ETH/BTC | Buy | | | 1.36318226 | 3675 | 7/11/2017 9:30 |
| 565 | 188175301 | ETH/BTC | Buy | | | 3.15165027 | 5270 | 7/11/2017 9:34 |
| 566 | 188175334 | ETH/BTC | Buy | | | 0.08282348 | 1942 | 7/11/2017 9:34 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 567 | 196464260 | ETH/BTC | Buy | | | 0.00000031 | 8837 | 7/22/2017 9:36 |
| 568 | 196464340 | ETH/BTC | Buy | | | 2.63724522 | 5920 | 7/22/2017 9:36 |
| 569 | 196464381 | ETH/BTC | Buy | | | 5.11447968 | 6289 | 7/22/2017 9:36 |
| 570 | 196464417 | ETH/BTC | Buy | | | 0.38219342 | 5270 | 7/22/2017 9:36 |
| 571 | 196464424 | ETH/BTC | Buy | | | 0.00193599 | 3166 | 7/22/2017 9:36 |
| 572 | 196464425 | ETH/BTC | Buy | | | 0.27021491 | 5270 | 7/22/2017 9:36 |
| 573 | 196464543 | ETH/BTC | Buy | | | 0.00628238 | 1430 | 7/22/2017 9:36 |
| 574 | 196464587 | ETH/BTC | Buy | | | 0.07970001 | 8837 | 7/22/2017 9:36 |
| 575 | 196464588 | ETH/BTC | Buy | | | 0.00007501 | 8837 | 7/22/2017 9:36 |
| 576 | 196464697 | ETH/BTC | Buy | | | 2.50787242 | 3394 | 7/22/2017 9:37 |
| 577 | 196466426 | ETH/BTC | Buy | | | 0.03812604 | 3374 | 7/22/2017 9:41 |
| 578 | 196466477 | ETH/BTC | Buy | | | 0.00111655 | 3052 | 7/22/2017 9:42 |
| 579 | 196466502 | ETH/BTC | Buy | | | 0.34310963 | 5944 | 7/22/2017 9:42 |
| 580 | 196466507 | ETH/BTC | Buy | | | 0.00000026 | 7230 | 7/22/2017 9:42 |
| 581 | 196466658 | ETH/BTC | Buy | | | 3.75764749 | 5150 | 7/22/2017 9:42 |
| 582 | 196467485 | ETH/BTC | Buy | | | 0.00000002 | 4211 | 7/22/2017 9:43 |
| 583 | 196467496 | ETH/BTC | Buy | | | 4.99999997 | 1553 | 7/22/2017 9:43 |
| 584 | 196467497 | ETH/BTC | Buy | | | 4.99999999 | 1553 | 7/22/2017 9:43 |
| 585 | 199871750 | ETH/BTC | Buy | | | 2.36821921 | 5270 | 7/28/2017 2:50 |
| 586 | 199871756 | ETH/BTC | Buy | | | 4.63178078 | 5270 | 7/28/2017 2:50 |
| 587 | 199891065 | ETH/BTC | Buy | | | 0.3123568 | 1725 | 7/28/2017 4:11 |
| 588 | 199891147 | ETH/BTC | Buy | | | 0.1964096 | 9157 | 7/28/2017 4:12 |
| 589 | 199891184 | ETH/BTC | Buy | | | 0.00033772 | 3126 | 7/28/2017 4:12 |
| 590 | 199891193 | ETH/BTC | Buy | | | 6.49089585 | 3378 | 7/28/2017 4:12 |
| 591 | 199894732 | ETH/BTC | Buy | | | 0.59612103 | 9157 | 7/28/2017 4:23 |
| 592 | 199894747 | ETH/BTC | Buy | | | 0.33126301 | 9074 | 7/28/2017 4:23 |
| 593 | 199894763 | ETH/BTC | Buy | | | 0.01417321 | 3384 | 7/28/2017 4:23 |
| 594 | 199894766 | ETH/BTC | Buy | | | 0.10000001 | 8091 | 7/28/2017 4:23 |
| 595 | 199894771 | ETH/BTC | Buy | | | 0.00020102 | 4596 | 7/28/2017 4:23 |
| 596 | 199933647 | ETH/BTC | Buy | | | 5.73794686 | 5270 | 7/28/2017 6:53 |
| 597 | 199933650 | ETH/BTC | Buy | | | 0.1125003 | 7107 | 7/28/2017 6:53 |
| 598 | 199933720 | ETH/BTC | Buy | | | 0.00000073 | 1523 | 7/28/2017 6:54 |
| 599 | 199934201 | ETH/BTC | Buy | | | 1.14955209 | 5270 | 7/28/2017 6:55 |
| 600 | 199934204 | ETH/BTC | Buy | | | 2.30638655 | 5270 | 7/28/2017 6:55 |
| 601 | 199934243 | ETH/BTC | Buy | | | 0.77721495 | 2439 | 7/28/2017 6:55 |
| 602 | 199934256 | ETH/BTC | Buy | | | 0.00075248 | 5742 | 7/28/2017 6:55 |
| 603 | 199934344 | ETH/BTC | Buy | | | 1.80609127 | 3026 | 7/28/2017 6:56 |
| 604 | 199934377 | ETH/BTC | Buy | | | 0.23226557 | 2439 | 7/28/2017 6:56 |
| 605 | 199934553 | ETH/BTC | Buy | | | 0.57419452 | 2439 | 7/28/2017 6:56 |
| 606 | 199934613 | ETH/BTC | Buy | | | 0.08250001 | 3549 | 7/28/2017 6:57 |
| 607 | 199934735 | ETH/BTC | Buy | | | 0.02615605 | 5642 | 7/28/2017 6:57 |
| 608 | 199934782 | ETH/BTC | Buy | | | 0.00005091 | 5891 | 7/28/2017 6:57 |
| 609 | 199934795 | ETH/BTC | Buy | | | 0.0225 | 2090 | 7/28/2017 6:57 |
| 610 | 199934913 | ETH/BTC | Buy | | | 0.74812042 | 7004 | 7/28/2017 6:58 |
| 611 | 199934914 | ETH/BTC | Buy | | | 0.00382499 | 7004 | 7/28/2017 6:58 |
| 612 | 199934934 | ETH/BTC | Buy | | | 0.01039434 | 7221 | 7/28/2017 6:58 |
| 613 | 199934939 | ETH/BTC | Buy | | | 1.23654787 | 7107 | 7/28/2017 6:58 |
| 614 | 199935246 | ETH/BTC | Buy | | | 7.77699999 | 7230 | 7/28/2017 6:59 |
| 615 | 199942139 | ETH/BTC | Buy | | | 0.36285831 | 5532 | 7/28/2017 7:23 |
| 616 | 199942166 | ETH/BTC | Buy | | | 1.25386448 | 5532 | 7/28/2017 7:23 |
| 617 | 199942170 | ETH/BTC | Buy | | | 0.26851588 | 8749 | 7/28/2017 7:23 |
| 618 | 199942547 | ETH/BTC | Buy | | | 0.15971749 | 5532 | 7/28/2017 7:24 |
| 619 | 199942561 | ETH/BTC | Buy | | | 0.00053666 | 5532 | 7/28/2017 7:24 |
| 620 | 199942587 | ETH/BTC | Buy | | | 0.00053594 | 5532 | 7/28/2017 7:24 |
| 621 | 199942617 | ETH/BTC | Buy | | | 0.00053519 | 5532 | 7/28/2017 7:24 |
| 622 | 199943138 | ETH/BTC | Buy | | | 4.91470113 | 5270 | 7/28/2017 7:25 |
| 623 | 199943312 | ETH/BTC | Buy | | | 0.2588967 | 5270 | 7/28/2017 7:26 |
| 624 | 199943321 | ETH/BTC | Buy | | | 0.23385195 | 5005 | 7/28/2017 7:26 |
| 625 | 199943368 | ETH/BTC | Buy | | | 0.1614829 | 2439 | 7/28/2017 7:26 |
| 626 | 199943433 | ETH/BTC | Buy | | | 0.00001822 | 3384 | 7/28/2017 7:26 |
| 627 | 199943444 | ETH/BTC | Buy | | | 0.00001922 | 8165 | 7/28/2017 7:26 |
| 628 | 199943466 | ETH/BTC | Buy | | | 0.00000001 | 1523 | 7/28/2017 7:26 |
| 629 | 199943467 | ETH/BTC | Buy | | | 0.03868106 | 5270 | 7/28/2017 7:26 |

R-024863-00000001                    CFPB-Poloniex-00000101          Ex. No. 22
                                                                      P. 434
REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

REDACTE

| | A | B | C | D | E | F | | H |
|---|---|---|---|---|---|---|---|---|
| 630 | 199943524 | ETH/BTC | Buy | REDACTED | REDACTED | 0.12284177 | 270 | 7/28/2017 7:26 |
| 631 | 199966526 | ETH/BTC | Buy | REDACTED | REDACTED | 5.33511371 | 745 | 7/28/2017 8:05 |
| 632 | 235892575 | ETH/BTC | Buy | REDACTED | REDACTED | 3.99999999 | 773 | 9/25/2017 4:37 |
| 633 | 235897727 | ETH/BTC | Buy | REDACTED | REDACTED | 2.00860983 | 270 | 9/25/2017 5:06 |
| 634 | 235897892 | ETH/BTC | Buy | REDACTED | REDACTED | 0.04573184 | 958 | 9/25/2017 5:07 |
| 635 | 235897922 | ETH/BTC | Buy | REDACTED | REDACTED | 0.88721169 | 270 | 9/25/2017 5:07 |
| 636 | 235897964 | ETH/BTC | Buy | REDACTED | REDACTED | 0.05844665 | 270 | 9/25/2017 5:07 |
| 637 | 235898978 | ETH/BTC | Buy | REDACTED | REDACTED | 0.09024625 | 270 | 9/25/2017 5:11 |
| 638 | 235898979 | ETH/BTC | Buy | REDACTED | REDACTED | 0.07614618 | 270 | 9/25/2017 5:11 |
| 639 | 235899001 | ETH/BTC | Buy | REDACTED | REDACTED | 0.00526152 | 270 | 9/25/2017 5:11 |
| 640 | 235899005 | ETH/BTC | Buy | REDACTED | REDACTED | 0.0212937 | 270 | 9/25/2017 5:11 |
| 641 | 235899009 | ETH/BTC | Buy | REDACTED | REDACTED | 0.07349315 | 270 | 9/25/2017 5:11 |
| 642 | 235899099 | ETH/BTC | Buy | REDACTED | REDACTED | 0.7855128 | 799 | 9/25/2017 5:12 |
| 643 | 235899206 | ETH/BTC | Buy | REDACTED | REDACTED | 0.19871027 | 267 | 9/25/2017 5:12 |
| 644 | 235899396 | ETH/BTC | Buy | REDACTED | REDACTED | 0.09068568 | 270 | 9/25/2017 5:13 |
| 645 | 235899406 | ETH/BTC | Buy | REDACTED | REDACTED | 0.22535185 | 270 | 9/25/2017 5:13 |
| 646 | 235899782 | ETH/BTC | Buy | REDACTED | REDACTED | 2.43329855 | 394 | 9/25/2017 5:15 |
| 647 | | | | | | | | |

**Account Notes**

| | Date | Agent | Note | Deleted |
|---|---|---|---|---|
| 650 | Date | Agent | Note | Deleted |
| 651 | 3/18/2017 17:42 | system | Address is confirmed residential. Database record indica | No |
| 652 | 3/18/2017 17:42 | system | Social Security Number was not supplied on search reque | No |
| 653 | 3/18/2017 17:42 | system | Consumer not on file – no record. | No |
| 654 | 4/8/2017 5:51 | system | Address is confirmed residential. Database record indica | No |
| 655 | 4/8/2017 5:51 | system | Social Security Number does not match name or address | No |
| 656 | 4/8/2017 5:51 | system | Full DOB available and input matches exactly. | No |
| 657 | 12/18/2019 20:01 | CR-SHUTDOWN-FROZEN-LOCKED-SCRIPT | CR-SHUTDOWN-FROZEN-LOCKED | No |
| 658 | 1/8/2020 18:45 | CR-SHUTDOWN-MOVE-BALANCE-SCRIPT | Wallet transfer complete from userID REDACTED 8106 to userID | No |
| 659 | 3/2/2020 23:18 | CR-US-UNLOCKED-UNFROZEN-SCRIPT | CR-US-UNLOCKED-UNFROZEN | No |
| 660 | | | | |

**Support Log**

| | Date | Agent | Action |
|---|---|---|---|
| 663 | Date | Agent | Action |
| 664 | 4/13/2017 14:26 | solarpowered | Looked up kainewen@gmail.com |
| 665 | 4/16/2017 7:07 | Oldgamejunk | Looked up kainewen@gmail.com |
| 666 | 4/29/2017 12:51 | Oldgamejunk | Looked up kainewen@gmail.com |
| 667 | 5/15/2017 17:38 | chewpacabra | Looked up kainewen@gmail.com |
| 668 | 5/15/2017 17:38 | chewpacabra | Looked up REDACT 8106 |
| 669 | 5/15/2017 17:38 | chewpacabra | Looked up REDACT 8106 |
| 670 | 5/15/2017 17:38 | chewpacabra | Viewed 4 Tier 3 documents for entity RED 4091 / user REDACT 8106 |
| 671 | 5/15/2017 17:39 | chewpacabra | Looked up REDACT 8106 |
| 672 | 5/15/2017 17:39 | chewpacabra | Viewed 4 Tier 3 documents for entity RED 4091 / user REDACT 8106 |
| 673 | 5/15/2017 17:40 | chewpacabra | Changed user REDACT 8106's tier 2 profile error to Please upload a photograph of a recent paper utility bill in your name at this address. |
| 674 | 5/15/2017 17:40 | chewpacabra | Looked up REDACT 8106 |
| 675 | 5/15/2017 17:40 | chewpacabra | Unset photoID for entity REDA 4091 / user REDACT 8106 |
| 676 | 5/15/2017 17:40 | chewpacabra | Looked up REDACT 8106 |
| 677 | 5/17/2017 18:09 | solarpowered | Looked up kainewen@gmail.com |
| 678 | 5/21/2017 17:08 | chewpacabra | Looked up kainewen@gmail.com |
| 679 | 5/21/2017 17:08 | chewpacabra | Looked up REDACT 8106 |
| 680 | 5/21/2017 17:09 | chewpacabra | Looked up REDACT 8106 |
| 681 | 5/21/2017 17:09 | chewpacabra | Viewed 5 Tier 3 documents for entity RED 4091 / user REDACT 8106 |
| 682 | 5/21/2017 17:09 | chewpacabra | Viewed 5 Tier 3 documents for entity RED 4091 / user REDACT 8106 |
| 683 | 5/21/2017 17:09 | chewpacabra | Looked up REDACT 8106 |
| 684 | 5/25/2017 20:37 | biodork | Looked up kainewen@gmail.com |
| 685 | 5/25/2017 20:37 | biodork | Looked up REDACT 8106 |
| 686 | 5/25/2017 20:37 | biodork | Viewed 5 Tier 3 documents for entity RED 4091 / user REDACT 8106 |
| 687 | 5/25/2017 20:38 | biodork | Changed entity REDA 4091 / user REDAC 8106 from tier 1 to tier 3 |
| 688 | 5/25/2017 20:38 | biodork | Looked up REDACT 8106 |
| 689 | 5/25/2017 20:38 | biodork | Viewed 5 Tier 3 documents for entity RED 4091 / user REDAC 8106 |
| 690 | 5/25/2017 20:43 | solarpowered | Looked up kainewen@gmail.com |
| 691 | 11/27/2017 18:33 | thedjentleman | Looked up kainewen@gmail.com x |
| 692 | 11/27/2017 18:33 | thedjentleman | Looked up kainewen@gmail.com |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 693 | 11/29/2018 16:22 | omg_airdrop | User # -REDAC- 8106 balance updated from 0 to 41.05610949 for omg_airdrop | | | | | |
| 694 | 1/8/2020 18:45 | system | Wallet transfer complete from userID # -REDAC- 8106 to userID # -REDAC- 1654 | | | | | |
| 695 | 2/10/2021 2:35 | jdavies@circle.com | Looked up # -REDAC- 8106 | | | | | |
| 696 | | | | | | | | |
| 697 | **Chat Log** | | | | | | | |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022



Disclosure governed by 12 CFR part 1070

CFPB Poloniex 00000106

R-024863-00000006

Ex. No. 22
P. 437

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

| Entity | 5616 | | | |
|---|---|---|---|---|
| First Name | Henry | | | |
| Last Name | Huang | | | |
| Phone Number | Redacted 6749 | | | |
| Entered Country | US | | | |
| Address 1 | Redacted | | | |
| Address 2 | . | | | |
| City | Irvine | | | |
| State | CA | | | |
| Postal Code | Redacted | | | |
| Date of Birth | Redacted 1977 | | | |
| SSN/Passport ID | Redacted | | | |
| Photo ID | Submitted | | | |
| Selfie | Submitted | | | |
| | | | | |
| **Account #** | Redacted 9629 | | | |
| **General Information** | | | | |
| Email Address | hwhuang31@hotmail.com | | | |
| Chat Name | hwhuang31 | | | |
| Date Created | 4/8/2017 19 02 | | | |
| IP Used when Creating Account | 68 5 138 182 | | | |
| | | | | |
| | | | | |
| **IP Addresses** | | | | |
| 172 58 19 190 | | | | |
| 174 67 213 154 | | | | |
| 192 231 106 2 | | | | |
| 68 5 137 178 | | | | |
| 68 5 138 182 | | | | |
| | | | | |
| **Login History** | | | | |

| Date | IP Address | IP Location | Used 2FA | User Agent |
|---|---|---|---|---|
| 4/8/2017 19:03 | 68 5 138 182 | US | No | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/57 0 2987 133 Safari/537 36 |
| 4/28/2017 17:52 | 68 5 138 182 | US | No | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/57 0 2987 133 Safari/537 36 |
| 4/30/2017 21:33 | 68 5 138 182 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 81 Safari/537 36 |
| 5/1/2017 15:37 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0; WOW64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 81 Safari/537 36 |
| 5/11/2017 0:31 | 68 5 138 182 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 96 Safari/537 36 |
| 5/17/2017 14:23 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 110 Safari/537 36 |
| 5/18/2017 13:54 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 110 Safari/537 36 |
| 5/19/2017 6:56 | 68 5 138 182 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 110 Safari/537 36 |
| 5/22/2017 20:25 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 110 Safari/537 36 |
| 5/25/2017 2:37 | 68 5 138 182 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_4) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 110 Safari/537 36 |
| 5/30/2017 15:59 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 110 Safari/537 36 |
| 6/3/2017 5:49 | 174 67 213 154 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 110 Safari/537 36 |
| 6/4/2017 5:54 | 172 58 19 190 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/603 2 4 (KHTML, like Gecko) Version/10 1 1 Safari/603 2 4 |
| 6/4/2017 6:25 | 174 67 213 154 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 110 Safari/537 36 |
| 6/9/2017 21:30 | 174 67 213 154 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 110 Safari/537 36 |
| 6/17/2017 5:35 | 174 67 213 154 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/59 0 3071 104 Safari/537 36 |
| 6/18/2017 23:17 | 174 67 213 154 | US | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/58 0 3029 110 Safari/537 36 |
| 6/22/2017 5:37 | 174 67 213 154 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/59 0 3071 104 Safari/537 36 |
| 6/28/2017 14:46 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/59 0 3071 109 Safari/537 36 |
| 7/12/2017 1:59 | 174 67 213 154 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/59 0 3071 115 Safari/537 36 |
| 7/15/2017 4:40 | 174 67 213 154 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/59 0 3071 115 Safari/537 36 |
| 7/17/2017 20:28 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/59 0 3071 115 Safari/537 36 |
| 8/8/2017 3:52 | 68 5 137 178 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/60 0 3112 90 Safari/537 36 |
| 8/8/2017 4:32 | 68 5 137 178 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/60 0 3112 90 Safari/537 36 |
| 8/8/2017 16:13 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0 Win64 x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/60 0 3112 78 Safari/537 36 |
| 8/9/2017 0:49 | 68 5 137 178 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/60 0 3112 90 Safari/537 36 |
| 8/9/2017 14:00 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/60 0 3112 78 Safari/537 36 |
| 8/11/2017 3:25 | 68 5 137 178 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/60 0 3112 90 Safari/537 36 |
| 8/24/2017 14:56 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/60 0 3112 101 Safari/537 36 |
| 11/9/2017 4:11 | 68 5 137 178 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/62 0 3202 89 Safari/537 36 |
| 11/16/2017 6:28 | 68 5 137 178 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/62 0 3202 89 Safari/537 36 |
| 11/18/2017 18:36 | 68 5 137 178 | US | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/62 0 3202 94 Safari/537 36 |
| 12/13/2017 18:33 | 192 231 106 2 | US | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/63 0 3239 84 Safari/537 36 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 66 | 12/17/2017 17:08 | 68 5 137 178 | US | Yes | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_13_2) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/63 0 3239 108 Safari/537 36 | | |
| 67 | 12/26/2017 1:45 | 68 5 137 178 | US | Yes | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/63 0 3239 84 Safari/537 36 | | |
| 68 | 1/3/2018 14:57 | 192 231 106 2 | US | Yes | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/63 0 3239 108 Safari/537 36 | | |
| 69 | 1/4/2018 19:27 | 192 231 106 2 | US | Yes | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/63 0 3239 132 Safari/537 36 | | |
| 70 | 1/23/2018 17:17 | 192 231 106 2 | US | Yes | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/63 0 3239 132 Safari/537 36 | | |
| 71 | 2/1/2018 16:21 | 192 231 106 2 | US | Yes | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/63 0 3239 132 Safari/537 36 | | |
| 72 | 2/2/2018 20:21 | 68 5 137 178 | US | Yes | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/64 0 3282 119 Safari/537 36 | | |
| 73 | 2/6/2018 15:37 | 192 231 106 2 | US | Yes | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/64 0 3282 140 Safari/537 36 | | |
| 74 | 2/16/2018 18:48 | 68 5 137 178 | US | Yes | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/64 0 3282 140 Safari/537 36 | | |
| 75 | 2/20/2018 15:08 | 192 231 106 2 | US | Yes | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/64 0 3282 140 Safari/537 36 | | |
| 76 | 2/21/2018 4:42 | 68 5 137 178 | US | Yes | Yes | Mozilla/5 0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/64 0 3282 167 Safari/537 36 | | |
| 77 | 12/3/2018 15:23 | 192 231 106 2 | US | Yes | Yes | Mozilla/5 0 (Windows NT 10 0; Win64; x64) AppleWebKit/537 36 (KHTML, like Gecko) Chrome/78 0 3904 108 Safari/537 36 | | |
| 78 | | | | | | | | |

### 79 Deposits

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 80 | Date | Currency | Address | Amount | USD Value | Transaction ID |
| 81 | 4/29/2017 6:08 | BTC | 1FaGU6rSuqseSDoDcLw7MZgX48bosWT3eD | | | 1391d42b88ee24949ad4df967f462028bde0de753ce4e9efa999e75b16db047a |
| 82 | 4/29/2017 6:43 | BTC | 1FaGU6rSuqseSDoDcLw7MZgX48bosWT3eD | | | d638127d9049e68755850a08cb96ae6ab8175a76a83e1ad26763cec3b482aefe |
| 83 | 4/30/2017 16:35 | BTC | 1FaGU6rSuqseSDoDcLw7MZgX48bosWT3eD | | | ab6ecf5c367670ede1dce56cbc7b8730adb969c2b5fd0a4f17be34bf1107df47 |
| 84 | 5/11/2017 2:03 | BTC | 1FaGU6rSuqseSDoDcLw7MZgX48bosWT3eD | | | d7ee465272f7124c361e56fa16cd14b8c5ccf4b49891c9cf2542ec47c59fd949 |
| 85 | 5/11/2017 6:00 | BTC | 1FaGU6rSuqseSDoDcLw7MZgX48bosWT3eD | | | 264853d0a85a028a6b2a88060ecab9733f481754cbf38b2e12c0afd5343d1d9b |
| 86 | 5/18/2017 22:26 | BTC | 1FaGU6rSuqseSDoDcLw7MZgX48bosWT3eD | | | 13966cf7eec908fb6fd359b25f2ca1764f41670ab6a174faabf8854f401e30275 |
| 87 | 5/19/2017 4:30 | BTC | 1FaGU6rSuqseSDoDcLw7MZgX48bosWT3eD | | | 13b4e14c7245c8ddc3c45080e56e49580b6aad4035a7732f72cfd5de22321a4c |
| 88 | 6/4/2017 6:02 | BTC | 1FaGU6rSuqseSDoDcLw7MZgX48bosWT3eD | | | 5e458cde9c0177abf19615e9fee13869ccf2b6d7b90b0c26b25715c6d40322d1 |
| 89 | 7/15/2017 4:45 | BTC | 1FaGU6rSuqseSDoDcLw7MZgX48bosWT3eD | | | 47ea05bec8f936a3f2f8cc7a94c52f3f122a3c19991 5cd6bfc9e948458bd5d9a |
| 90 | 8/8/2017 6:13 | ETH | 0x58665cc352dc393cb182f133a34b3b204d56c2e5 | | | 0xe72cbd3108a4e03f84007850171b74a1ce3ee576613a2014a949d60ec0e6b |
| 91 | 11/9/2017 4:11 | BCH | 18DUQkcoqnkKYzhB5Hkaoeag5hPBC1jQc5 | | | 91225ab0b608d20be498da7c384994b6bb72128e1aa996f1389c762148fa2b5 |
| 92 | 12/17/2017 17:18 | STR | 6048980 | | | a5c72d017342702df7b3d13419ac5c5368ba9fc565e8f1c850933fc233c6489a |
| 93 | 2/1/2018 19:06 | ETH | 0x58665cc352dc393cb182f133a34b3b204d56c2e5 | | | 0x431bb1a896d599f4102d1f57530807dd4b62c19ac546c141189432cd2086c |
| 94 | 2/14/2018 16:25 | ETH | 0x58665cc352dc393cb182f133a34b3b204d56c2e5 | | | 0xcd6ba08170330a7ec092495a909a12f8b06fb977bebbf92c64423c341d9cf4 |
| 95 | 2/15/2018 17:40 | ETH | 0x58665cc352dc393cb182f133a34b3b204d56c2e5 | | | 0x2523da2a648c4cdd0bff36cb75cf7459d6248c1cade5789bfa68eb7871f2a0 |
| 96 | | | | | | |

### 97 Withdrawals

| | A | B | C | | F (Transaction ID) | G (IP Address) |
|---|---|---|---|---|---|---|
| 98 | Date | Currency | Address | | Transaction ID | IP Address |
| 99 | 4/29/2017 6:26 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0xb0d828fcff71594f12d1c90c364c3bc68b99747749d7d4e678467aa69dac52c | 68 5 138 182 |
| 100 | 4/29/2017 7:00 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0xbb70f0370c8af979453ab43ac6a8c31d8a93ad3624e4c626612eea24cd55dfd | 68 5 138 182 |
| 101 | 4/30/2017 19:37 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0x0a894c7b1d4740c45f1fa5d414968563211ec5a38c75b08a3d1edd3992bafce9 | 68 5 138 182 |
| 102 | 4/30/2017 19:39 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0x9c84d9d0f45b8943478ab469c97fabe3119e1584b507d99c7f043a57e1c16 | 68 5 138 182 |
| 103 | 5/12/2017 7:33 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xbc14994f7a1e692f1cd23bc4bcacf2dc1f8abb3440d7f4a335293dd3a72da9b2d9 | 68 5 138 182 |
| 104 | 5/13/2017 20:40 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xf0dd377f3a99599348748584cf2d2ef56ed97360129a45ca631a9ff5bc56a4c | 68 5 138 182 |
| 105 | 5/15/2017 2:29 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x8621e4c297ee9e9838a65d36df2d0300c2f388fca61f84e09962cfc35c795c58 | 68 5 138 182 |
| 106 | 5/16/2017 3:44 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xc929c22dd7a8724223da5700c1ef587fac6460d7c021505ec414dd40c63ed95f | 68 5 138 182 |
| 107 | 5/17/2017 14:35 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x4e174076e7dc56b0d326ed5ce6b4e510fa00f6607fb54a17a5ba3a34fe9fdd30 | 192 231 106 2 |
| 108 | 5/18/2017 21:55 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x6b685712633a2163a558b5a0884e4ce7edd0bca639c9d6ea8a223bd85c4e67aa | 192 231 106 2 |
| 109 | 5/18/2017 22:36 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0xecd6e1c111e2754b5b1338f074c898edf21b6e1abdfacca0e6df593c46916cf | 192 231 106 2 |
| 110 | 5/19/2017 22:37 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0x0047d4c6e42ec7003ecfc15cb606780de920b6efd91baa7d0414810888c4bcec | 68 5 138 182 |
| 111 | 5/19/2017 22:46 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0xadb1fe1af76558cab2204fefbade0293448ceea34d817e7566c8cc2cc27922 | 68 5 138 182 |
| 112 | 6/4/2017 6:29 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0x938dc539b3c261cee1ae48b5237b4eefb552672c72bd674e54c3fc1bcd4aa1ce | 174 67 213 154 |
| 113 | 6/17/2017 5:57 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0xc692b3d619c68d71eba31506efa1680a813ac1b69abc9cb09ce36b0ca5c90036 | 174 67 213 154 |
| 114 | 6/22/2017 5:39 | ETH | 0x4D586195aeeD6b32b62DAaaA60122ED9088990D4 | | 0x6f6f25edb360683ecc0b13389fc18cb71f9c3d1d134a7f6e9310992f96c11e9 | 174 67 213 154 |
| 115 | 7/15/2017 4:54 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0x0dfdd39c34de6cfc0fb6258a581fba5d62d1ff39725bb8d3f52036e721fb25b678 | 174 67 213 154 |
| 116 | 7/17/2017 20:29 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0x055dc57558783d69324f7819939b1ddef1a67592aba29a0948c01d30a63167f | 192 231 106 2 |
| 117 | 8/8/2017 6:53 | BTC | 1Q6uXtSLpaoJWHJbyN5rxXHrB573y7qUqy | | db025a06eab11d3db2cc34c4d6c1648202d733a3e179f747c430178312ec5842 | 68 5 137 178 |
| 118 | 8/8/2017 16:24 | BTC | 1H32NpAJuSKqmVDNF5Pn9MyBrYtcFKULz7 | | 6ccc02bdd33bc2628558780e6e7b2669f543c615602Sae1ec2c8a8c2cd7d8a86e | 192 231 106 2 |
| 119 | 8/9/2017 21:24 | BTC | 127FqAuezCyqFxHp9PCXsZo1rgtLhnf9nE | | 4278e7a41f205b6b767dc98823ed6e760fada32bf7de3b00dba8af00ec625886 | 192 231 106 2 |
| 120 | 8/9/2017 21:26 | ETH | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0x36e8cdbac41b44476950e91f0185f89911fa303a9fefa95525a46dd9a7c1099c | 192 231 106 2 |
| 121 | 8/11/2017 3:27 | BTC | 0x7105fAfdDBB0BAC0d97d3e5fc05b2b6BC3ABa49 | | 0xca70c70a9fbd75cb525a08605ae1fbfad8b493a346e17111c16d0666e0fb71a6b | 68 5 137 178 |
| 122 | 11/9/2017 4:50 | BTC | 13gFuJxD62J7YN8iLVZsuyKNGyJ9gBsTK9 | | d00cc79dd0519c7436b48f56649b2e1aa054471f16629c4b7af63b19227336ab | 68 5 137 178 |
| 123 | 12/18/2017 2:03 | XMR | 463tWEBn5XZJSsLU6uLQnQ2iY9xuNcDbjLSjkn3XAXHCbLzTTEzrBWYgHJQyrCwkNgYvyV3z8xcrILPCZy24jvb3NiTcTJ | | 4e941bed09fc05848b3a6b166eb6b9b7581b55ea3df14a2a147b99298080408 | 68 5 137 178 |
| 124 | 2/1/2018 21:20 | BTC | 3GnaBbgiz1GaebhhgZjnbKCQ3srGk1Bnz | | d102a9481de20edfb534f605ff0cdb80e2349b7c32e0d42cd7d40adbdd086239 | 192 231 106 2 |
| 125 | 2/3/2018 17:48 | BTC | 3H6AgFdnw1os2iskawF1Dy5zMSLkt748jA | | c7c525c876737b07cdf5cec2349e8c68eb43e5293363b87affaf58590aca1ce | 68 5 137 178 |
| 126 | 2/6/2018 15:39 | BTC | 3D3SJBQxmveQUCc3utNDryLznQYzyhWTes | | c9a54333fa8e089fdfeb1ad933be43d74b964ac8c9c98d299ccfe93045dcbe41b | 192 231 106 2 |
| 127 | 2/7/2018 15:44 | BTC | 3Pm5wxChbxkLgMqo7z7jJZnALV41Bxo8gX | | d22d3378236bef1ad8c7c23251052Sc2c75531607b1100d762df8f16488d4 | 192 231 106 2 |
| 128 | 2/14/2018 16:46 | BTC | 3DHWQ47ccex9xZfSeeUv8xGdVjUuc2TByk | | e7d4c34b3ede42d261676fd9133ec1d4bd68441e97392231a76d6e30ec76f | 192 231 106 2 |
| 129 | 2/15/2018 17:20 | BTC | 3KsN5EigJcZYKKUjbeE6wDaTvWCV5aEtV | | e054bdf9359cedefad69b03aa11b16c00d6621021678c01Sf90823b213663d8f85 | 192 231 106 2 |
| 130 | 2/16/2018 18:51 | BTC | 3Budx4sinJ5HyVGUjhx9H7fC1NCGMK7k1Q | | 2be079247101b9fba9e33bb1f4f1e97bee60c39b7e334e9883b176dcec4580037 | 68 5 137 178 |

Redacted

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 131 | 2/20/2018 1:11 | BTC | 3BHCRVFQMt5XFNTw5EDBWPW4f5KQEMKqTU | | | cbd8dde11631a2458fce0c7f6401b6154a63417768ff378d0bc5ceac5ffc91ae6 | 68 5 137 178 | |
| 132 | 2/21/2018 4:44 | BTC | 39mFhF7WqLEb9Exi4r8k3dQk9rmZ1nauV | | | 35cdc8dbbc372bc07c6b449a05a4839f04099cd727ca1fade60b3b22ccb894af | 68 5 137 178 | |
| 133 | 2/22/2018 6:02 | BTC | 39W9QVCRxh7emH1FgkNjAjoZhr9fn6AUhA | | | 9b98f5dc99a7a7d05646cf7b6441c4b5c7f5ad045d96d0beb82041633434d610 | 68 5 137 178 | |
| 134 | 2/23/2018 6:56 | BTC | 3Anvsf53Px17eBVRr6pkAKiAegQUgyJ9xq | | | b06590c5b811a67ce7b6cf68e714473bc90caafd3a908dae936cb5147190a3cb | 68 5 137 178 | |
| 135 | 2/24/2018 16:32 | BTC | 3Qw6Li2xaDReCyfhU7Sc5hVr8ZdETDXZbK | | | 7117065d93b8828fa6f05ce62d72c12e632c212db7d308d463a645147b184018 | 68 5 137 178 | |
| 136 | 2/26/2018 6:33 | BTC | 3CrkMJDQaYvpdBMbLCebGuPf4gh2xtwsAS | | | 6fc3b84865e008528ad47ae4ac884da8cd61869c2fcea8f07d9a7fec14b8e536 | 68 5 137 178 | |
| 137 | | | | | | | | |

**Redacted**

| 138 | Trade History | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139 | Trade ID | Market | Type | | | Total | Counterparty | Date |
| 140 | 114461261 | ETH/BTC | Buy | | | 1.4999141 | 5911 | 4/29/2017 6:14 |
| 141 | 114498026 | ETH/BTC | Buy | | | 0.56753569 | 2946 | 4/29/2017 6:50 |
| 142 | 114498039 | ETH/BTC | Buy | | | 0.00089136 | 2946 | 4/29/2017 6:50 |
| 143 | 114498309 | ETH/BTC | Buy | | | 0.52209067 | 2439 | 4/29/2017 6:50 |
| 144 | 114498312 | ETH/BTC | Buy | | | 0.20022122 | 2610 | 4/29/2017 6:50 |
| 145 | 114498323 | ETH/BTC | Buy | | | 0.00848445 | 2439 | 4/29/2017 6:50 |
| 146 | 114498633 | ETH/BTC | Buy | | | 2.46768111 | 7258 | 4/29/2017 6:50 |
| 147 | 115564187 | ETH/BTC | Buy | | | 0.22153621 | 6270 | 4/30/2017 16:38 |
| 148 | 115564247 | ETH/BTC | Buy | | | 0.20415592 | 6270 | 4/30/2017 16:38 |
| 149 | 115564326 | ETH/BTC | Buy | | | 0.35188957 | 6270 | 4/30/2017 16:39 |
| 150 | 115564420 | ETH/BTC | Buy | | | 0.00020021 | 7269 | 4/30/2017 16:39 |
| 151 | 115564421 | ETH/BTC | Buy | | | 0.79023786 | 6270 | 4/30/2017 16:39 |
| 152 | 115564485 | ETH/BTC | Buy | | | 0.1200252 | 6270 | 4/30/2017 16:39 |
| 153 | 115693510 | ETH/BTC | Buy | | | 0.011654 | 9637 | 4/30/2017 19:34 |
| 154 | 115693511 | ETH/BTC | Buy | | | 2.90511197 | 5911 | 4/30/2017 19:34 |
| 155 | 115693512 | ETH/BTC | Buy | | | 0.15975439 | 6753 | 4/30/2017 19:34 |
| 156 | 115693645 | ETH/BTC | Buy | | | 0.10101694 | 3474 | 4/30/2017 19:34 |
| 157 | 115693647 | ETH/BTC | Buy | | | 0.15453164 | 8911 | 4/30/2017 19:34 |
| 158 | 128586770 | ETH/BTC | Buy | | | 1.28159191 | 4270 | 5/12/2017 4:17 |
| 159 | 128587172 | ETH/BTC | Buy | | | 0.02708564 | 7107 | 5/12/2017 4:18 |
| 160 | 128587175 | ETH/BTC | Buy | | | 0.00000001 | 8165 | 5/12/2017 4:18 |
| 161 | 128587200 | ETH/BTC | Buy | | | 0.00004405 | 8679 | 5/12/2017 4:18 |
| 162 | 128587271 | ETH/BTC | Buy | | | 0.00054512 | 2610 | 5/12/2017 4:18 |
| 163 | 128587308 | ETH/BTC | Buy | | | 0.00054584 | 5742 | 5/12/2017 4:18 |
| 164 | 128587353 | ETH/BTC | Buy | | | 0.247 | 4547 | 5/12/2017 4:18 |
| 165 | 128587362 | ETH/BTC | Buy | | | 0.0494139 | 6165 | 5/12/2017 4:18 |
| 166 | 128587421 | ETH/BTC | Buy | | | 0.04734804 | 0938 | 5/12/2017 4:18 |
| 167 | 128587584 | ETH/BTC | Buy | | | 0.0029146 | 7107 | 5/12/2017 4:18 |
| 168 | 128596570 | ETH/BTC | Buy | | | 0.00099607 | 2171 | 5/12/2017 4:33 |
| 169 | 128596571 | ETH/BTC | Buy | | | 0.00049803 | 5679 | 5/12/2017 4:33 |
| 170 | 128596572 | ETH/BTC | Buy | | | 0.0825312 | 0051 | 5/12/2017 4:33 |
| 171 | 128596573 | ETH/BTC | Buy | | | 0.04760841 | 4051 | 5/12/2017 4:33 |
| 172 | 128596574 | ETH/BTC | Buy | | | 0.00020538 | 4229 | 5/12/2017 4:33 |
| 173 | 128596575 | ETH/BTC | Buy | | | 0.00020174 | 2572 | 5/12/2017 4:33 |
| 174 | 128596576 | ETH/BTC | Buy | | | 0.00022072 | 7875 | 5/12/2017 4:33 |
| 175 | 128596577 | ETH/BTC | Buy | | | 2.28161073 | 1757 | 5/12/2017 4:33 |
| 176 | 128596578 | ETH/BTC | Buy | | | 0.00020882 | 4229 | 5/12/2017 4:33 |
| 177 | 128596579 | ETH/BTC | Buy | | | 0.0010566 | 0982 | 5/12/2017 4:33 |
| 178 | 128596580 | ETH/BTC | Buy | | | 0.00110139 | 3967 | 5/12/2017 4:33 |
| 179 | 128596581 | ETH/BTC | Buy | | | 0.00022346 | 3248 | 5/12/2017 4:33 |
| 180 | 128596582 | ETH/BTC | Buy | | | 0.00020546 | 4229 | 5/12/2017 4:33 |
| 181 | 128596583 | ETH/BTC | Buy | | | 0.00720919 | 6014 | 5/12/2017 4:33 |
| 182 | 128596584 | ETH/BTC | Buy | | | 0.00663245 | 6014 | 5/12/2017 4:33 |
| 183 | 128596585 | ETH/BTC | Buy | | | 0.04985524 | 6468 | 5/12/2017 4:33 |
| 184 | 128596586 | ETH/BTC | Buy | | | 0.00503936 | 6014 | 5/12/2017 4:33 |
| 185 | 128596587 | ETH/BTC | Buy | | | 0.00019729 | 4229 | 5/12/2017 4:33 |
| 186 | 128596588 | ETH/BTC | Buy | | | 0.00011035 | 6014 | 5/12/2017 4:33 |
| 187 | 128596589 | ETH/BTC | Buy | | | 0.0059838 | 2482 | 5/12/2017 4:33 |
| 188 | 128596590 | ETH/BTC | Buy | | | 0.00020554 | 4229 | 5/12/2017 4:33 |
| 189 | 128596591 | ETH/BTC | Buy | | | 0.00020428 | 4229 | 5/12/2017 4:33 |
| 190 | 128596592 | ETH/BTC | Buy | | | 0.00013658 | 3071 | 5/12/2017 4:33 |
| 191 | 128596593 | ETH/BTC | Buy | | | 0.00012674 | 6014 | 5/12/2017 4:33 |
| 192 | 128596594 | ETH/BTC | Buy | | | 0.0003513 | 3071 | 5/12/2017 4:33 |
| 193 | 128596595 | ETH/BTC | Buy | | | 0.00053394 | 3483 | 5/12/2017 4:33 |
| 194 | 128596596 | ETH/BTC | Buy | | | 0.00463608 | 6014 | 5/12/2017 4:33 |
| 195 | 128596597 | ETH/BTC | Buy | | | 0.00426519 | 6014 | 5/12/2017 4:33 |
| 196 | 128596598 | ETH/BTC | Buy | | | 0.01117059 | 0622 | 5/12/2017 4:33 |

Redacted

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 197 | 128596599 | ETH/BTC | Buy | | | 0.04987654 | 5572 | 5/12/2017 4:33 |
| 198 | 128596600 | ETH/BTC | Buy | | | 0.002688 | 8226 | 5/12/2017 4:33 |
| 199 | 128596601 | ETH/BTC | Buy | | | 0.03088274 | 2063 | 5/12/2017 4:33 |
| 200 | 128596602 | ETH/BTC | Buy | | | 0.05017397 | 7023 | 5/12/2017 4:33 |
| 201 | 128596603 | ETH/BTC | Buy | | | 0.2494 | 2517 | 5/12/2017 4:33 |
| 202 | 128596604 | ETH/BTC | Buy | | | 0.00020562 | 4229 | 5/12/2017 4:33 |
| 203 | 128596605 | ETH/BTC | Buy | | | 0.00049887 | 9526 | 5/12/2017 4:33 |
| 204 | 128596606 | ETH/BTC | Buy | | | 0.00049887 | 9526 | 5/12/2017 4:33 |
| 205 | 128596607 | ETH/BTC | Buy | | | 0.00049887 | 9526 | 5/12/2017 4:33 |
| 206 | 128596608 | ETH/BTC | Buy | | | 0.00049887 | 9526 | 5/12/2017 4:33 |
| 207 | 128596609 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 208 | 128596610 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 209 | 128596611 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 210 | 128596612 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 211 | 128596613 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 212 | 128596614 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 213 | 128596615 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 214 | 128596616 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 215 | 128596617 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 216 | 128596618 | ETH/BTC | Buy | | | 0.00249444 | 9526 | 5/12/2017 4:33 |
| 217 | 128596619 | ETH/BTC | Buy | | | 0.00249444 | 9526 | 5/12/2017 4:33 |
| 218 | 128596620 | ETH/BTC | Buy | | | 0.00249444 | 9526 | 5/12/2017 4:33 |
| 219 | 128596621 | ETH/BTC | Buy | | | 0.00249444 | 9526 | 5/12/2017 4:33 |
| 220 | 128596622 | ETH/BTC | Buy | | | 0.00249444 | 9526 | 5/12/2017 4:33 |
| 221 | 128596623 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 222 | 128596624 | ETH/BTC | Buy | | | 0.00049888 | 9526 | 5/12/2017 4:33 |
| 223 | 128596625 | ETH/BTC | Buy | | | 0.00392305 | 6014 | 5/12/2017 4:33 |
| 224 | 128596626 | ETH/BTC | Buy | | | 0.00687739 | 1251 | 5/12/2017 4:33 |
| 225 | 128596627 | ETH/BTC | Buy | | | 196529681 | 6744 | 5/12/2017 4:33 |
| 226 | 128596628 | ETH/BTC | Buy | | | 0.00020906 | 4229 | 5/12/2017 4:33 |
| 227 | 128596629 | ETH/BTC | Buy | | | 0.04992457 | 1116 | 5/12/2017 4:33 |
| 228 | 128596630 | ETH/BTC | Buy | | | 5.2430439 | 5911 | 5/12/2017 4:33 |
| 229 | 128596631 | ETH/BTC | Buy | | | 0.05236749 | 0451 | 5/12/2017 4:33 |
| 230 | 128596632 | ETH/BTC | Buy | | | 0.2495 | 2517 | 5/12/2017 4:33 |
| 231 | 128596633 | ETH/BTC | Buy | | | 0.7485 | 3241 | 5/12/2017 4:33 |
| 232 | 128596634 | ETH/BTC | Buy | | | 0.00049825 | 4288 | 5/12/2017 4:33 |
| 233 | 128596635 | ETH/BTC | Buy | | | 3.5075413 | 0191 | 5/12/2017 4:33 |
| 234 | 128596636 | ETH/BTC | Buy | | | 0.10474475 | 2454 | 5/12/2017 4:33 |
| 235 | 128596637 | ETH/BTC | Buy | | | 3.49062518 | 9096 | 5/12/2017 4:33 |
| 236 | 128596697 | ETH/BTC | Buy | | | 0.00395542 | 6926 | 5/12/2017 4:33 |
| 237 | 134830013 | ETH/BTC | Buy | | | 0.0390148 | 6926 | 5/18/2017 22:33 |
| 238 | 134830014 | ETH/BTC | Buy | | | 0.04583949 | 2610 | 5/18/2017 22:33 |
| 239 | 134830015 | ETH/BTC | Buy | | | 0.10020165 | 6967 | 5/18/2017 22:33 |
| 240 | 134830016 | ETH/BTC | Buy | | | 0.01003271 | 8792 | 5/18/2017 22:33 |
| 241 | 134830017 | ETH/BTC | Buy | | | 0.00250813 | 0301 | 5/18/2017 22:33 |
| 242 | 134830018 | ETH/BTC | Buy | | | 0.01003597 | 8792 | 5/18/2017 22:33 |
| 243 | 134830019 | ETH/BTC | Buy | | | 0.01003597 | 8792 | 5/18/2017 22:33 |
| 244 | 134830046 | ETH/BTC | Buy | | | 0.04583949 | 2610 | 5/18/2017 22:33 |
| 245 | 134830050 | ETH/BTC | Buy | | | 0.02603832 | 3711 | 5/18/2017 22:33 |
| 246 | 134830074 | ETH/BTC | Buy | | | 0.10714924 | 6270 | 5/18/2017 22:33 |
| 247 | 134830079 | ETH/BTC | Buy | | | 0.13522817 | 6270 | 5/18/2017 22:33 |
| 248 | 134830081 | ETH/BTC | Buy | | | 0.05980369 | 0655 | 5/18/2017 22:34 |
| 249 | 134830083 | ETH/BTC | Buy | | | 0.29100209 | 6270 | 5/18/2017 22:34 |
| 250 | 134830084 | ETH/BTC | Buy | | | 0.00000225 | 0568 | 5/18/2017 22:34 |
| 251 | 134830085 | ETH/BTC | Buy | | | 0.25085288 | 6270 | 5/18/2017 22:34 |
| 252 | 134830088 | ETH/BTC | Buy | | | 0.62089781 | 6270 | 5/18/2017 22:34 |
| 253 | 134830101 | ETH/BTC | Buy | | | 0.00001904 | 0568 | 5/18/2017 22:34 |
| 254 | 134830106 | ETH/BTC | Buy | | | 0.00000708 | 0568 | 5/18/2017 22:34 |
| 255 | 134830114 | ETH/BTC | Buy | | | 0.00000698 | 0568 | 5/18/2017 22:34 |
| 256 | 134830115 | ETH/BTC | Buy | | | 0.25441979 | 2492 | 5/18/2017 22:34 |
| 257 | 134830811 | XRP/BTC | Buy | | | 2.70006437 | 3423 | 5/18/2017 22:35 |
| 258 | 135945112 | XRP/USDT | Sell | | | 59.5132274 | 61 | 5/19/2017 22:32 |
| 259 | 135945113 | XRP/USDT | Sell | | | 4154.405353 | 0295 | 5/19/2017 22:32 |
| 260 | 135947928 | ETH/USDT | Buy | | | 218.7868764 | 6243 | 5/19/2017 22:34 |
| 261 | 135947929 | ETH/USDT | Buy | | | 535.2359994 | 7441 | 5/19/2017 22:34 |
| 262 | 135947969 | ETH/USDT | Buy | | | 19.05980953 | 3538 | 5/19/2017 22:34 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Redacted

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 263 | 135947976 | ETH/USDT | Buy | | | 1076 878389 | 6270 | 5/19/2017 22:34 |
| 264 | 135948126 | ETH/USDT | Buy | | | 128 0969542 | 8613 | 5/19/2017 22:34 |
| 265 | 135948203 | ETH/USDT | Buy | | | 20 89989486 | 0166 | 5/19/2017 22:35 |
| 266 | 135948746 | ETH/USDT | Buy | | | 75 42202877 | 6270 | 5/19/2017 22:35 |
| 267 | 135948883 | ETH/USDT | Buy | | | 1654 505078 | 2295 | 5/19/2017 22:35 |
| 268 | 135949206 | ETH/USDT | Buy | | | 144 5665973 | 6270 | 5/19/2017 22:36 |
| 269 | 135949209 | ETH/USDT | Buy | | | 92 19665684 | 6270 | 5/19/2017 22:36 |
| 270 | 135949211 | ETH/USDT | Buy | | | 139 1390774 | 6270 | 5/19/2017 22:36 |
| 271 | 135950298 | ETH/USDT | Buy | | | 2 59066513 | 6270 | 5/19/2017 22:37 |
| 272 | 135950305 | ETH/USDT | Buy | | | 95 80816966 | 6270 | 5/19/2017 22:37 |
| 273 | 154018240 | ETH/BTC | Buy | | | 0 03824079 | 5226 | 6/4/2017 6:03 |
| 274 | 154021913 | ETH/BTC | Buy | | | 0 01044476 | 6270 | 6/4/2017 6:07 |
| 275 | 154021914 | ETH/BTC | Buy | | | 0 03417437 | 6270 | 6/4/2017 6:07 |
| 276 | 154022470 | ETH/BTC | Buy | | | 2 39850262 | 2439 | 6/4/2017 6:08 |
| 277 | 154022583 | ETH/BTC | Buy | | | 0 27345237 | 6270 | 6/4/2017 6:08 |
| 278 | 154022589 | ETH/BTC | Buy | | | 0 00000001 | 4958 | 6/4/2017 6:08 |
| 279 | 154022639 | ETH/BTC | Buy | | | 0 08234098 | 6270 | 6/4/2017 6:08 |
| 280 | 154022946 | ETH/BTC | Buy | | | 0 36210682 | 6270 | 6/4/2017 6:08 |
| 281 | 154022960 | ETH/BTC | Buy | | | 0 03369137 | 6270 | 6/4/2017 6:08 |
| 282 | 154023320 | ETH/BTC | Buy | | | 0 6642521 | 8904 | 6/4/2017 6:18 |
| 283 | 154023321 | ETH/BTC | Buy | | | 0 00199677 | 2610 | 6/4/2017 6:18 |
| 284 | 154023322 | ETH/BTC | Buy | | | 0 18896124 | 7841 | 6/4/2017 6:18 |
| 285 | 154023323 | ETH/BTC | Buy | | | 0 02984376 | 8553 | 6/4/2017 6:18 |
| 286 | 154023324 | ETH/BTC | Buy | | | 0 03419766 | 6744 | 6/4/2017 6:18 |
| 287 | 154023325 | ETH/BTC | Buy | | | 0 19999999 | 4922 | 6/4/2017 6:18 |
| 288 | 154023328 | ETH/BTC | Buy | | | 0 00361594 | 3204 | 6/4/2017 6:18 |
| 289 | 154023329 | ETH/BTC | Buy | | | 0 030954 | 4763 | 6/4/2017 6:18 |
| 290 | 154023330 | ETH/BTC | Buy | | | 0 00006226 | 4763 | 6/4/2017 6:18 |
| 291 | 154023333 | ETH/BTC | Buy | | | 0 00000405 | 7745 | 6/4/2017 6:18 |
| 292 | 154023349 | ETH/BTC | Buy | | | 3 17007543 | 9979 | 6/4/2017 6:18 |
| 293 | 154023356 | ETH/BTC | Buy | | | 2 01931211 | 0320 | 6/4/2017 6:18 |
| 294 | 154034083 | ETH/BTC | Buy | | | 0 02008509 | 0623 | 6/4/2017 6:21 |
| 295 | 169123790 | ETH/BTC | Buy | | | 0 69377021 | 4821 | 6/17/2017 5:51 |
| 296 | 169123791 | ETH/BTC | Buy | | | 0 00145114 | 5695 | 6/17/2017 5:51 |
| 297 | 169123792 | ETH/BTC | Buy | | | 0 04607497 | 6522 | 6/17/2017 5:51 |
| 298 | 169124210 | ETH/BTC | Buy | | | 1 52012714 | 6926 | 6/17/2017 5:51 |
| 299 | 169124211 | ETH/BTC | Buy | | | 17 73860665 | 7100 | 6/17/2017 5:51 |
| 300 | 191109095 | ETH/BTC | Buy | | | 0 17401962 | 8859 | 7/15/2017 4:49 |
| 301 | 191109096 | ETH/BTC | Buy | | | 0 48371261 | 8859 | 7/15/2017 4:49 |
| 302 | 191109097 | ETH/BTC | Buy | | | 0 22478412 | 6926 | 7/15/2017 4:49 |
| 303 | 191109098 | ETH/BTC | Buy | | | 0 17972282 | 2032 | 7/15/2017 4:49 |
| 304 | 191109099 | ETH/BTC | Buy | | | 0 00010999 | 4357 | 7/15/2017 4:49 |
| 305 | 191109100 | ETH/BTC | Buy | | | 0 00010999 | 4357 | 7/15/2017 4:49 |
| 306 | 191109101 | ETH/BTC | Buy | | | 0 35404939 | 9932 | 7/15/2017 4:49 |
| 307 | 191109140 | ETH/BTC | Buy | | | 0 02767256 | 8489 | 7/15/2017 4:49 |
| 308 | 191109148 | ETH/BTC | Buy | | | 1 62369114 | 9932 | 7/15/2017 4:49 |
| 309 | 191109295 | ETH/BTC | Buy | | | 0 03692099 | 9932 | 7/15/2017 4:49 |
| 310 | 191109306 | ETH/BTC | Buy | | | 0 50787465 | 9932 | 7/15/2017 4:49 |
| 311 | 191109321 | ETH/BTC | Buy | | | 0 02782137 | 8489 | 7/15/2017 4:49 |
| 312 | 191109468 | ETH/BTC | Buy | | | 0 00218404 | 9932 | 7/15/2017 4:50 |
| 313 | 191109486 | ETH/BTC | Buy | | | 0 24701735 | 7362 | 7/15/2017 4:50 |
| 314 | 191109504 | ETH/BTC | Buy | | | 0 4487318 | 1870 | 7/15/2017 4:50 |
| 315 | 191109506 | ETH/BTC | Buy | | | 0 8974636 | 1430 | 7/15/2017 4:50 |
| 316 | 191109541 | ETH/BTC | Buy | | | 0 75788775 | 9932 | 7/15/2017 4:50 |
| 317 | 191109546 | ETH/BTC | Buy | | | 3 5898544 | 8185 | 7/15/2017 4:50 |
| 318 | 191109552 | ETH/BTC | Buy | | | 0 30038106 | 6270 | 7/15/2017 4:50 |
| 319 | 191109801 | ETH/BTC | Buy | | | 0 07044256 | 6050 | 7/15/2017 4:50 |
| 320 | 191109811 | ETH/BTC | Buy | | | 0 00010666 | 6292 | 7/15/2017 4:51 |
| 321 | 191109822 | ETH/BTC | Buy | | | 0 02240049 | 5153 | 7/15/2017 4:51 |
| 322 | 191109824 | ETH/BTC | Buy | | | 0 02782137 | 8489 | 7/15/2017 4:51 |
| 323 | 191109835 | ETH/BTC | Buy | | | 1 7949272 | 8185 | 7/15/2017 4:51 |
| 324 | 191109854 | ETH/BTC | Buy | | | 0 00045958 | 2507 | 7/15/2017 4:51 |
| 325 | 191109884 | ETH/BTC | Buy | | | 3 10446179 | 8185 | 7/15/2017 4:51 |
| 326 | 191109920 | ETH/BTC | Buy | | | 0 18373664 | 9932 | 7/15/2017 4:51 |
| 327 | 191109982 | ETH/BTC | Buy | | | 0 13278765 | 9932 | 7/15/2017 4:51 |
| 328 | 205335762 | ETH/BTC | Sell | | | 0 0765247 | 3051 | 8/8/2017 6:43 |

Redacted

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 329 | 205336201 | ETH/BTC | Sell | | | 0.00025723 | 6626 | 8/8/2017 6:44 |
| 330 | 205337573 | ETH/BTC | Sell | | | 0.33123677 | 6926 | 8/8/2017 6:49 |
| 331 | 205337574 | ETH/BTC | Sell | | | 2.80408154 | 5914 | 8/8/2017 6:49 |
| 332 | 205337575 | ETH/BTC | Sell | | | 0.02394239 | 5914 | 8/8/2017 6:49 |
| 333 | 205337576 | ETH/BTC | Sell | | | 0.05394997 | 7816 | 8/8/2017 6:49 |
| 334 | 205337579 | ETH/BTC | Sell | | | 0.00573567 | 0166 | 8/8/2017 6:49 |
| 335 | 205337592 | ETH/BTC | Sell | | | 0.24999999 | 0166 | 8/8/2017 6:49 |
| 336 | 205337709 | ETH/BTC | Sell | | | 0.59922574 | 4293 | 8/8/2017 6:49 |
| 337 | 205337848 | ETH/BTC | Sell | | | 0.00192074 | 4898 | 8/8/2017 6:50 |
| 338 | 205337890 | ETH/BTC | Sell | | | 0.11745744 | 4293 | 8/8/2017 6:50 |
| 339 | 205338009 | ETH/BTC | Sell | | | 1.16372342 | 9950 | 8/8/2017 6:50 |
| 340 | 205338016 | ETH/BTC | Sell | | | 0.00475179 | 3071 | 8/8/2017 6:50 |
| 341 | 205338026 | ETH/BTC | Sell | | | 0.47280012 | 6478 | 8/8/2017 6:50 |
| 342 | 205338098 | ETH/BTC | Sell | | | 0.05335439 | 6270 | 8/8/2017 6:51 |
| 343 | 205338103 | ETH/BTC | Sell | | | 0.000788 | 5960 | 8/8/2017 6:51 |
| 344 | 205338135 | ETH/BTC | Sell | | | 0.07907651 | 3026 | 8/8/2017 6:51 |
| 345 | 205338157 | ETH/BTC | Sell | | | 0.00000351 | 9558 | 8/8/2017 6:51 |
| 346 | 205338166 | ETH/BTC | Sell | | | 0.01567885 | 2957 | 8/8/2017 6:51 |
| 347 | 205338213 | ETH/BTC | Sell | | | 2.14982435 | 6270 | 8/8/2017 6:51 |
| 348 | 205338214 | ETH/BTC | Sell | | | 0.00000003 | 4898 | 8/8/2017 6:51 |
| 349 | 205338446 | ETH/BTC | Sell | | | 0.00073495 | 2389 | 8/8/2017 6:52 |
| 350 | 205338576 | ETH/BTC | Sell | | | 0.0157661 | 7968 | 8/8/2017 6:52 |
| 351 | 205338613 | ETH/BTC | Sell | | | 0.0157661 | 7968 | 8/8/2017 6:52 |
| 352 | 205338674 | ETH/BTC | Sell | | | 0.0157661 | 7968 | 8/8/2017 6:52 |
| 353 | 205338701 | ETH/BTC | Sell | | | 0.0157661 | 7968 | 8/8/2017 6:53 |
| 354 | 205338833 | ETH/BTC | Sell | | | 0.01433773 | 7968 | 8/8/2017 6:53 |
| 355 | 205339380 | ETH/BTC | Sell | | | 4.43032584 | 6270 | 8/8/2017 6:55 |
| 356 | 205339381 | ETH/BTC | Sell | | | 0.78462017 | 6926 | 8/8/2017 6:55 |
| 357 | 205339443 | ETH/BTC | Sell | | | 4.93593216 | 6270 | 8/8/2017 6:55 |
| 358 | 205590042 | ETH/BTC | Buy | | | 0.03520758 | 8820 | 8/8/2017 16:21 |
| 359 | 205590043 | ETH/BTC | Buy | | | 0.27903705 | 8859 | 8/8/2017 16:21 |
| 360 | 205590044 | ETH/BTC | Buy | | | 0.60011833 | 8859 | 8/8/2017 16:21 |
| 361 | 205590045 | ETH/BTC | Buy | | | 9.10893799 | 5168 | 8/8/2017 16:21 |
| 362 | 205590046 | ETH/BTC | Buy | | | 1.08558119 | 7496 | 8/8/2017 16:21 |
| 363 | 205630159 | ETH/BTC | Sell | | | 0.00099999 | 6511 | 8/8/2017 18:11 |
| 364 | 205630160 | ETH/BTC | Sell | | | 0.00605106 | 7530 | 8/8/2017 18:11 |
| 365 | 205630161 | ETH/BTC | Sell | | | 0.08446194 | 4537 | 8/8/2017 18:11 |
| 366 | 205630162 | ETH/BTC | Sell | | | 0.03226912 | 6926 | 8/8/2017 18:11 |
| 367 | 205630163 | ETH/BTC | Sell | | | 0.42299285 | 8859 | 8/8/2017 18:11 |
| 368 | 205630166 | ETH/BTC | Sell | | | 0.00881772 | 0089 | 8/8/2017 18:11 |
| 369 | 205630215 | ETH/BTC | Sell | | | 0.00269428 | 6270 | 8/8/2017 18:11 |
| 370 | 205630225 | ETH/BTC | Sell | | | 0.12105461 | 6270 | 8/8/2017 18:11 |
| 371 | 205630240 | ETH/BTC | Sell | | | 0.49629276 | 6270 | 8/8/2017 18:11 |
| 372 | 205630243 | ETH/BTC | Sell | | | 0.42186718 | 3736 | 8/8/2017 18:11 |
| 373 | 205630252 | ETH/BTC | Sell | | | 0.08526242 | 6270 | 8/8/2017 18:11 |
| 374 | 205630267 | ETH/BTC | Sell | | | 0.00929454 | 2610 | 8/8/2017 18:11 |
| 375 | 205630277 | ETH/BTC | Sell | | | 0.31628759 | 6270 | 8/8/2017 18:11 |
| 376 | 205630292 | ETH/BTC | Sell | | | 0.00654625 | 6270 | 8/8/2017 18:11 |
| 377 | 205630294 | ETH/BTC | Sell | | | 0.04730131 | 6270 | 8/8/2017 18:11 |
| 378 | 205630295 | ETH/BTC | Sell | | | 0.00885199 | 2492 | 8/8/2017 18:11 |
| 379 | 205630297 | ETH/BTC | Sell | | | 1.99999999 | 5498 | 8/8/2017 18:11 |
| 380 | 205630302 | ETH/BTC | Sell | | | 0.00885199 | 2492 | 8/8/2017 18:11 |
| 381 | 205630305 | ETH/BTC | Sell | | | 1.13786635 | 6270 | 8/8/2017 18:11 |
| 382 | 205630309 | ETH/BTC | Sell | | | 0.35537042 | 6270 | 8/8/2017 18:11 |
| 383 | 205630315 | ETH/BTC | Sell | | | 0.34797806 | 6270 | 8/8/2017 18:11 |
| 384 | 205807919 | ETH/BTC | Buy | | | 0.70585291 | 6926 | 8/9/2017 0:53 |
| 385 | 205807920 | ETH/BTC | Buy | | | 0.45816607 | 8859 | 8/9/2017 0:53 |
| 386 | 205807921 | ETH/BTC | Buy | | | 0.08925704 | 1098 | 8/9/2017 0:53 |
| 387 | 205807922 | ETH/BTC | Buy | | | 0.61404932 | 8859 | 8/9/2017 0:53 |
| 388 | 205807923 | ETH/BTC | Buy | | | 0.44593814 | 8859 | 8/9/2017 0:53 |
| 389 | 205807925 | ETH/BTC | Buy | | | 0.68579466 | 6270 | 8/9/2017 0:53 |
| 390 | 254965307 | BCH/BTC | Sell | | | 0.00403499 | 7594 | 11/9/2017 4:49 |
| 391 | 254965451 | BCH/BTC | Sell | | | 0.59569208 | 6270 | 11/9/2017 4:49 |
| 392 | 254965457 | BCH/BTC | Sell | | | 0.01272837 | 4149 | 11/9/2017 4:49 |
| 393 | 293248566 | STR/USDT | Sell | | | 4658.605314 | 2968 | 12/17/2017 17:56 |
| 394 | 293248567 | STR/USDT | Sell | | | 770.0026864 | 7321 | 12/17/2017 17:56 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Redacted

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 395 | 293249000 | XMR/USDT | Buy | | | 5415.234066 | 6270 | 12/17/2017 17:57 |
| 396 | 338416128 | ETH/BTC | Sell | | | 0.0083348 | 2193 | 2/1/2018 21:10 |
| 397 | 338416474 | ETH/BTC | Sell | | | 2.28595691 | 6270 | 2/1/2018 21:11 |
| 398 | 338416482 | ETH/BTC | Sell | | | 4.38603376 | 6270 | 2/1/2018 21:11 |
| 399 | 338416484 | ETH/BTC | Sell | | | 0.0011165 | 5960 | 2/1/2018 21:11 |
| 400 | 338416502 | ETH/BTC | Sell | | | 0.00015079 | 5685 | 2/1/2018 21:11 |
| 401 | 338416506 | ETH/BTC | Sell | | | 0 | 5685 | 2/1/2018 21:11 |
| 402 | 338416534 | ETH/BTC | Sell | | | 2.7716091 | 6270 | 2/1/2018 21:11 |
| 403 | 338416538 | ETH/BTC | Sell | | | 0.02791251 | 0258 | 2/1/2018 21:11 |
| 404 | 338416576 | ETH/BTC | Sell | | | 0.01077296 | 8092 | 2/1/2018 21:12 |
| 405 | 338416579 | ETH/BTC | Sell | | | 0 | 2915 | 2/1/2018 21:12 |
| 406 | 338416615 | ETH/BTC | Sell | | | 0.55825025 | 9932 | 2/1/2018 21:12 |
| 407 | 338416622 | ETH/BTC | Sell | | | 0.00015079 | 5685 | 2/1/2018 21:12 |
| 408 | 338416623 | ETH/BTC | Sell | | | 0 | 5685 | 2/1/2018 21:12 |
| 409 | 338416624 | ETH/BTC | Sell | | | 0.04156381 | 3026 | 2/1/2018 21:12 |
| 410 | 338416626 | ETH/BTC | Sell | | | 0.00900021 | 6270 | 2/1/2018 21:12 |
| 411 | 338416647 | ETH/BTC | Sell | | | 0.00803266 | 6270 | 2/1/2018 21:12 |
| 412 | 338416649 | ETH/BTC | Sell | | | 0.55825025 | 9932 | 2/1/2018 21:12 |
| 413 | 338416996 | ETH/BTC | Sell | | | 6.91006374 | 6270 | 2/1/2018 21:13 |
| 414 | 338417020 | ETH/BTC | Sell | | | 0.00015079 | 5685 | 2/1/2018 21:13 |
| 415 | 338417022 | ETH/BTC | Sell | | | 0 | 5685 | 2/1/2018 21:13 |
| 416 | 338417036 | ETH/BTC | Sell | | | 0.0146161 | 2517 | 2/1/2018 21:13 |
| 417 | 338417253 | ETH/BTC | Sell | | | 0.47128226 | 0569 | 2/1/2018 21:14 |
| 418 | 348841352 | ETH/BTC | Sell | | | 7.30857307 | 0907 | 2/14/2018 16:42 |
| 419 | 348841353 | ETH/BTC | Sell | | | 0.039032 | 0907 | 2/14/2018 16:42 |
| 420 | 348841357 | ETH/BTC | Sell | | | 0.00000001 | 8904 | 2/14/2018 16:42 |
| 421 | 348846024 | ETH/BTC | Sell | | | 0.29515853 | 7125 | 2/14/2018 16:53 |
| 422 | 348846025 | ETH/BTC | Sell | | | 0.76450723 | 0569 | 2/14/2018 16:53 |
| 423 | 348846026 | ETH/BTC | Sell | | | 0.594074 | 6926 | 2/14/2018 16:53 |
| 424 | 348846038 | ETH/BTC | Sell | | | 0.00149672 | 0211 | 2/14/2018 16:53 |
| 425 | 348846101 | ETH/BTC | Sell | | | 0.08120306 | 6270 | 2/14/2018 16:53 |
| 426 | 348846103 | ETH/BTC | Sell | | | 0.13193927 | 4192 | 2/14/2018 16:53 |
| 427 | 348846167 | ETH/BTC | Sell | | | 0.0037651 | 1626 | 2/14/2018 16:53 |
| 428 | 348846172 | ETH/BTC | Sell | | | 0.09789923 | 4720 | 2/14/2018 16:53 |
| 429 | 348846181 | ETH/BTC | Sell | | | 0.42741677 | 1430 | 2/14/2018 16:53 |
| 430 | 348846182 | ETH/BTC | Sell | | | 0.00186249 | 0211 | 2/14/2018 16:53 |
| 431 | 348846191 | ETH/BTC | Sell | | | 0.16287193 | 6791 | 2/14/2018 16:53 |
| 432 | 348846194 | ETH/BTC | Sell | | | 0.04969099 | 1430 | 2/14/2018 16:53 |
| 433 | 348846206 | ETH/BTC | Sell | | | 0.0970237 | 3958 | 2/14/2018 16:53 |
| 434 | 348846226 | ETH/BTC | Sell | | | 0 | 2915 | 2/14/2018 16:53 |
| 435 | 348846259 | ETH/BTC | Sell | | | 0.03132775 | 9609 | 2/14/2018 16:54 |
| 436 | 348846266 | ETH/BTC | Sell | | | 0.00106179 | 0211 | 2/14/2018 16:54 |
| 437 | 348846274 | ETH/BTC | Sell | | | 0.02230275 | 1430 | 2/14/2018 16:54 |
| 438 | 348846278 | ETH/BTC | Sell | | | 0.00049699 | 1430 | 2/14/2018 16:54 |
| 439 | 348846287 | ETH/BTC | Sell | | | 0.5168761 | 1430 | 2/14/2018 16:54 |
| 440 | 348846388 | ETH/BTC | Sell | | | 0.0981446 | 9513 | 2/14/2018 16:54 |
| 441 | 348846389 | ETH/BTC | Sell | | | 0.67859877 | 6183 | 2/14/2018 16:54 |
| 442 | 345323105 | ETH/BTC | Sell | | | 0.00354312 | 4187 | 2/15/2018 17:51 |
| 443 | 345323106 | ETH/BTC | Sell | | | 0.00019999 | 4623 | 2/15/2018 17:51 |
| 444 | 345323115 | ETH/BTC | Sell | | | 0 | 2915 | 2/15/2018 17:52 |
| 445 | 345323290 | ETH/BTC | Sell | | | 1.83001496 | 2321 | 2/15/2018 17:52 |
| 446 | 345323291 | ETH/BTC | Sell | | | 0.00040601 | 1626 | 2/15/2018 17:52 |
| 447 | 345323292 | ETH/BTC | Sell | | | 0.00000726 | 2321 | 2/15/2018 17:52 |
| 448 | 345323309 | ETH/BTC | Sell | | | 0.00831891 | 6438 | 2/15/2018 17:52 |
| 449 | 345323969 | ETH/BTC | Sell | | | 0.00300809 | 8314 | 2/15/2018 17:54 |
| 450 | 345323987 | ETH/BTC | Sell | | | 0.00092772 | 5960 | 2/15/2018 17:54 |
| 451 | 345324000 | ETH/BTC | Sell | | | 0.00517432 | 9592 | 2/15/2018 17:54 |
| 452 | 345324040 | ETH/BTC | Sell | | | 0.01378993 | 2610 | 2/15/2018 17:54 |
| 453 | 345324114 | ETH/BTC | Sell | | | 0.27811449 | 7125 | 2/15/2018 17:54 |
| 454 | 345324115 | ETH/BTC | Sell | | | 0.415391 | 9241 | 2/15/2018 17:54 |
| 455 | 345324125 | ETH/BTC | Sell | | | 0.01955194 | 7371 | 2/15/2018 17:54 |
| 456 | 345324130 | ETH/BTC | Sell | | | 0.04578756 | 3958 | 2/15/2018 17:54 |
| 457 | 345324133 | ETH/BTC | Sell | | | 0.01582952 | 3958 | 2/15/2018 17:54 |
| 458 | 345324156 | ETH/BTC | Sell | | | 0.00018541 | 1736 | 2/15/2018 17:54 |
| 459 | 345324320 | ETH/BTC | Sell | | | 2.14901722 | 6926 | 2/15/2018 17:54 |
| 460 | 345324332 | ETH/BTC | Sell | | | 0.00018541 | 1736 | 2/15/2018 17:55 |

Redacted

| | A | B | C | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 461 | 345324336 | ETH/BTC | Sell | | 0 0268319 | 1852 | 2/15/2018 17:55 |
| 462 | 345324341 | ETH/BTC | Sell | | 0 00049963 | 8042 | 2/15/2018 17:55 |
| 463 | 345324394 | ETH/BTC | Sell | | 0 01120217 | 3907 | 2/15/2018 17:55 |
| 464 | 345324397 | ETH/BTC | Sell | | 0 00092705 | 1276 | 2/15/2018 17:55 |
| 465 | 345324419 | ETH/BTC | Sell | | 0 01079962 | 1098 | 2/15/2018 17:55 |
| 466 | 345324498 | ETH/BTC | Sell | | 4 4343054 | 1081 | 2/15/2018 17:55 |
| 467 | | | | | | | |
| 468 | **Account Notes** | | | | | | |
| 469 | **Date** | **Agent** | **Note** | **Deleted** | | | |
| 470 | 4/29/2017 6:33 | system | Supplied full name matches supplied address  Address confirmed reside | No | | | |
| 471 | 4/29/2017 6:33 | system | Match to full name and address using entered name and address | No | | | |
| 472 | 4/29/2017 6:33 | system | Full DOB available and input matches exactly | No | | | |
| 473 | 4/29/2017 6:33 | system | Tier 2 auto-approved | No | | | |
| 474 | | | | | | | |
| 475 | **Support Log** | | | | | | |
| 476 | **Date** | **Agent** | **Action** | | | | |
| 477 | 5/27/2017 11:00 | chewpacabra | Looked up hwhuang31@hotmail com | | | | |
| 478 | 5/27/2017 11:00 | chewpacabra | Looked up 9629 | | | | |
| 479 | 5/27/2017 11:00 | chewpacabra | Viewed 4 Tier 3 documents for entity 5616 / user 9629 | | | | |
| 480 | 5/27/2017 11:00 | chewpacabra | Changed entity 5616 / user 9629 from tier 2 to tier 3 | | | | |
| 481 | 2/16/2018 21:03 | lbondole | Looked up hwhuang31@hotmail com | | | | |
| 482 | 2/16/2018 21:37 | tmanley | Looked up hwhuang31@hotmail com | | | | |
| 483 | 2/16/2018 21:37 | tmanley | Looked up 9629 | | | | |
| 484 | 3/12/2018 5:45 | SweetJohnDee | Looked up hwhuang31@hotmail com | | | | |

# Exhibit No. 23

## DECLARATION CERTIFYING RECORDS OF
## REGULARLY CONDUCTED BUSINESS ACTIVITY
### Pursuant to 28 U.S.C. § 1746

I, ___JENNIFER   DAVIES___ , pursuant to 28 U.S.C. § 1746, declare
that:

1. I am employed by Circle Internet Financial, LLC ("Circle"), as a Manager within
   the Enterprise Risk Management Team. Poloniex was owned and is operated by
   Circle. By reason of my position, I am authorized and qualified to certify the
   authenticity of the records relating to Poloniex produced by Circle and submitted
   with this Declaration.

2. The documents and files produced and submitted with this Declaration by Circle,
   which are Bates numbered CFPB-Poloniex-00000101 through and including
   CFPB-Poloniex-00000110, are true copies of records of regularly conducted
   activity that were:

   a. made at or near the time of the occurrence of the matters set forth by, or
      from information transmitted by, a person with knowledge of those
      matters;

   b. kept in the course of the regularly conducted business activity; and

   c. made by the regularly conducted business activity as a regular practice.

I certify under penalty of perjury that the foregoing is true and correct. Executed at
___QUINCY, MA___ on ___11/18/21___.

**LOCATION**                              **DATE**

_____
Signature

JENNIFER   DAVIES
_____
**Printed Name**

Ex. No. 23
P. 447

0-R-031386-00000001                                    CFPB-20220309-00000051

## DECLARATION CERTIFYING RECORDS OF
## REGULARLY CONDUCTED BUSINESS ACTIVITY
### Pursuant to 28 U.S.C. § 1746

I, Sindy Fleeger, pursuant to 28 U.S.C. § 1746 declare that:

1. I am employed by Circle Internet Financial, Inc. ("Circle") as a Paralegal.
   Poloniex was owned and is operated by Circle. By reason of my position, I
   am authorized and qualified to certify the authenticity of the records relating to
   Poloniex produced by Circle and submitted with this Declaration.

2. The documents and filed produced and submitted with this Declaration by
   Circle, which are Bates number CFPB-POLONIEX-000101 through and
   including CFPB-POLONIEX-000111, are true and correct copies of regularly
   conducted activity that were:

   a. made at or near the time of the occurrence of the matters set forth by,
      or from information transmitted by, a person with knowledge of those
      matters;

   b. kept in the course of the regularly conducted business activity; and

   c. made by the regularly conducted business activity as a regular
      practice.

I certify under penalty of perjury that the foregoing is true and correct. Executed in Los
Angeles, California on February 14, 2022.

*Sindy Fleeger*

SINDY FLEEGER

0-R-032984-00000057

## DECLARATION CERTIFYING RECORDS OF
## REGULARLY CONDUCTED BUSINESS ACTIVITY
### Pursuant to 28 U.S.C. § 1746

I, Sindy Fleeger, pursuant to 28 U.S.C. § 1746 declare that:

1. I am employed by Circle Internet Financial, Inc. ("Circle") as a Paralegal. Poloniex was owned and is operated by Circle.  By reason of my position, I am authorized and qualified to certify the authenticity of the records relating to Poloniex produced by Circle and submitted with this Declaration.

2. The excel file produced on February 14, 2022 and submitted with this Declaration by Circle, Bates number CFPB-POLONIEX-000112, is a true and correct copy of regularly conducted activity that was:

   a. made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

   b. kept in the course of the regularly conducted business activity; and

   c. made by the regularly conducted business activity as a regular practice.

I certify under penalty of perjury that the foregoing is true and correct.  Executed in Los Angeles, California on March 15, 2022.

_Sindy Fleeger_

SINDY FLEEGER

0-R-033509-00000001

# Exhibit No. 24

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | LastUpdated | Type | Currency | Amount | Source | State | Address | TxId | Uuid |
| 2 | REDACTED | | | | | REDACTED | 19cmVqFoYFL5gLt2qbokDSndK33vfj8zWU | 13abd032ea08bf1dd6310f46639ec94ca650d8975c6eef9db33e2c07cb2cfec0 | fa583c3c-8392-48d2-b107-8401a64e9432 |
| 3 | | | | | | | 15NEe5BJLSSuWat1jhjoWm1rTt3GyLnpmg | 4c81900b361194333d66080a3dbae0e32b5f02774a8e8980677de56a19dc33c5 | 84e6a7de-3040-4a5a-9a59-043690e67925 |
| 4 | | | | | | | 15NEe5BJLSSuWat1jhjoWm1rTt3GyLnpmg | 880bee28eb8831290fbb3e935fdf48e776d10026a31e2ae22a6bff5a314fc07a | 798808d9-2535-4eb0-998e-d75080b0141c |
| 5 | | | | | | | 1589954feeea4a5fb42 | ea62d2cf43d3a05aecaf1f6b09601d4d4748b54233904dc63ffb6d4dbe69ddc9 | 0aaebe32-6ee2-4713-a8a6-8ef86dff3b81 |
| 6 | | | | | | | 1589954feeea4a5fb42 | ca80c14b41adf22f58c3187c37c6eb8597678b84ffb302ed6c0402654d85c65e | f5f1f676-c479-4dc6-9446-533cd55809ff |
| 7 | | | | | | | 1589954feeea4a5fb42 | 8c2e9f6c0467ec5a3fdd85eb991ddb92780f19177a9089e76cd1e0a373accd2f | 690af153-12ad-4e83-80cd-250742a897f3 |
| 8 | | | | | | | 39G42G6fqMUfVLkCzq4YgqZKCveUL3M9As | 385b1a9083eef60d0f8a13d649055e9c5aba4dc0a7410a5ddae1b6136321d356 | d3619793-b361-4fa1-9392-7a74c227f0e6 |
| 9 | | | | | | | 38FJ6QenrxFAoe5hY3VsUaT1M5640n8N9B | c719cd18aea36e903d73ae2cb74012b09fe092bdbcb050b41a023cf5454a3e8d | ce94f9e3-c0f9-4472-b235-a9528f37e79f |
| 10 | | | | | | | 31kEM1LTMw65CfTU1nnVBCawUj3BitNM6X | 766b688d6caf5b5d694804c66e111e85e48e9b3acd4a93b1490f8c4934af194d | afd1100b-45f5-4200-a03a-71a27f265042 |
| 11 | | | | | | | GUv4X7tDySq7RuSYw6D7dEvByTFPVBmSVS | d0e5062a9528cc1a42096729e1a068014c1375255d9d5657d1ec485fa6a0b54d | e0e8f234-5745-4bfa-a38b-1e65275fb719 |
| 12 | | | | | | | GUv4X7tDySq7RuSYw6D7dEvByTFPVBmSVS | d834d9afe69d629ed487c1fb8ac9aab4e57242b53cdebff1c9b8f94c054b58d3 | 1deef4a7-2727-4603-a3dc-43eb06f96a7f |
| 13 | | | | | | | ATGX2ftzjfk5qBpnEcFvV3cJYPS2d6obVW | e79fe761410a7a96bf4080bda1a490e0ef208ece40c462051705e4730295b5ce | 26419766-71a6-4981-a48a-61dba57078e7 |
| 14 | | | | | | | 1HMHZevzmexDC2mEb3sTuF4rYCjUXMYxzc | 7364298ab6377a5d41d1060230dffdc4cef597a9042eb298b483eef8cba1f5da | c9f50662-8670-4697-b9ea-9bd19056f67f |
| 15 | | | | | | | 1HMHZevzmexDC2mEb3sTuF4rYCjUXMYxzc | be380bfe721ca61b73aa8753349da1082f2caf94f21f7c8590a66dd40298852b | 6b76935d-6fd8-4bc4-bc5c-966e31b83639 |
| 16 | | | | | | | 1HMHZevzmexDC2mEb3sTuF4rYCjUXMYxzc | 106786f3473a6812ae283b521ab22f2d298bce96e8c75a217c8c0f228d17a46a | c10fa1b1-1e29-4d29-91cd-66519577be4b |
| 17 | | | | | | | 1HMHZevzmexDC2mEb3sTuF4rYCjUXMYxzc | f556985338a4eb787f86bc6c1047a462ecaa2f992b140e6ba8c404dcc938670a | f282d02c-9dcd-481a-8fe2-31940f4b0d19 |
| 18 | | | | | | | 1HMHZevzmexDC2mEb3sTuF4rYCjUXMYxzc | 0f079b6775d8398d1726e190657c4e6419db21a570b0437335541852e48be1d4 | 0550793o-922a-4c85-aa73-c2871c644011 |
| 19 | | | | | | | 33MSgs8FmsoYw2Nu1G1eRLaQ8hTBh8YgCq | e0717ff7105e6fc52bab20c0a42906d444bdabb9e7453c077ad04da352594267 | 44884ef2-f9d8-419b-bd2a-a2583413e821 |



Disclosure governed by 12 CFR part 1070

CFPB-BITTREX-00000006

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

T-025351-00000053

Ex. No. 24
P. 452

# Exhibit No. 25

## DECLARATION CERTIFYING RECORDS OF
## REGULARLY CONDUCTED BUSINESS ACTIVITY
### Pursuant to 28 U.S.C. § 1746

I, _Alexander Kasper_____, pursuant to 28 U.S.C. § 1746, declare

that:

1.  I am employed by __Bittrex, Inc._____ as _Senior Compliance Analyst__

    and by reason of my position am authorized and qualified to certify the

    authenticity of the records produced by _ Bittrex, Inc. ___ and submitted with

    this Declaration.

2.  The documents and files produced and submitted with this Declaration by _

    Bittrex, Inc. ___, which are Bates numbered CFPB-BITTREX-00000001

    through and including CFPB-BITTREX-00000011, are true copies of records of

    regularly conducted activity that were:

    a.  made at or near the time of the occurrence of the matters set forth by, or

        from information transmitted by, a person with knowledge of those

        matters;

    b.  kept in the course of the regularly conducted business activity; and

    c.  made by the regularly conducted business activity as a regular practice.

I certify under penalty of perjury that the foregoing is true and correct.  Executed at

_Washington_____on __27 September 2021____.


Signature

__Alexander Kasper_____
Printed Name

T-030869-00000002                                                    CFPB-20220309-00000050

# Exhibit No. 26

Tab 1: Consumer Information

| User ID | Email | Mobile | Registration time | Name | User nationality | User ID number | User authentication type | User authentication time | Status | 2FA | 2FA Opening time | SMS | SMS Opening time | 2FA reset information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7632 | 146ishoplending@gmail.com | | 2018-04-15 19:25:24 | KAINE WEN | | REDACTED | Personal | 2018-06-17 02:43:06 | Normal | Enable | | | | H |

API Information

| Rule ID | API Name | Trade IP | Withdraw IP | Create Time | Update Time |
|---|---|---|---|---|---|



Tab 2: Current Assets & Wallets

| Asset Ticker | Asset Name | Total Position | Estimated BTC Value | Deposit Wallet Address | Label/Tag/Memo |
|---|---|---|---|---|---|
| BNB | BNB | 0.00656141 | 0.00006264834268 | | |
| BTC | Bitcoin | 25.60117021 | 25.60117021 | 171v6w4CZ8uzLfSYo3ZMmiYwDo8QeD3f7S | |
| BTT | BitTorrent | 4037.067728 | 0.0004331773672144 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

   REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022   Ex. No. 26
P. 457

Tab 3: Order History

| User ID | Market ID | Price | Qty | Average Price | Remain Qty | Trade Qty | Time | Update Time | Side | Status | Type | Stop Price | Price Unit | Amount Unit |
|---------|-----------|-------|-----|---------------|------------|-----------|------|-------------|------|--------|------|------------|------------|-------------|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

     REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Tab 4: Deposit History

| User ID | Currency | Amount | Deposit Address | Source Address | TXID | Create Time | Status |
|---|---|---|---|---|---|---|---|
| REDA 7692 | BTC | 24.99000000 | 171v6w4CZ8uzLfSYo3ZMmiYwDo8QeD3f7S | 33MSgs8FmsoYw2Nu1G1eRLaQ8hTBh8YgCq | 4bb08f5539e0240f618b613dee585ee666fbdfbb45c5fbe597e9cb31beaf2d72 | 2018-06-06 05 11 27 | 成功 |
| REDA 7692 | BTC | 0.01000000 | 171v6w4CZ8uzLfSYo3ZMmiYwDo8QeD3f7S | 3GZBE2mxLZEe82aeqcuZ48DNFQei4L992C | 54ab9e2599d5e33b0b60e53b890e8e95701040af0cf5e048f3e44d4c404ff42d | 2018-06-06 04 48 47 | 成功 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

   REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Tab 5: Withdrawal History

| User ID | Currency | Amount | Destination Address | Label/Tag/Memo | txId | Apply Time | Status |
|---|---|---|---|---|---|---|---|
| REDAC 7692 | BTC | 25.60067021 | 37ZhbR9q9CGrW5e89PbtzeiSoq3jkFQk1v | | | Mon Jun 03 23:35:59 UTC 2019 | Rejected |
| REDAC 7692 | BTC | 25.60067021 | 37ZhbR9q9CGrW5e89PbtzeiSoq3jkFQk1v | | | Thu May 30 05:56:18 UTC 2019 | Rejected |
| REDAC 7692 | BTC | 25.49295270 | 37ZhbR9q9CGrW5e89PbtzeiSoq3jkFQk1v | | | Thu May 23 08:18:48 UTC 2019 | Rejected |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Tab 6: Access Logs

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | User ID | Operation | Client | Client Version | IP Address | Real IP | Geolocation | Browser | Timestamp (UTC) |
| 2 | 7692 | User logout | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-03-01 01:16:40 |
| 3 | 7692 | User login | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-03-01 02:12:39 |
| 4 | 7692 | User login | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-03-01 02:12:27 |
| 5 | 7692 | User login | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-02-28 09:23:59 |
| 6 | 7692 | Authorized device | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-02-28 09:12:44 |
| 7 | 7692 | Authorized device | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-02-28 09:12:31 |
| 8 | 7692 | User login | web | | 64.31.33.154 | 64.31.33.154 | Dallas United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.36 | 2021-02-28 09:11:06 |
| 9 | 7692 | User logout | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.149 Safari/537.36 | 2020-03-27 04:42:10 |
| 10 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.149 Safari/537.36 | 2020-03-27 04:21:40 |
| 11 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.149 Safari/537.36 | 2020-03-27 04:21:34 |
| 12 | 7692 | Withdrawal application | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4, iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:56:04 |
| 13 | 7692 | Withdrawal application | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4, iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:55:51 |
| 14 | 7692 | Withdrawal application | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4, iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:55:33 |
| 15 | 7692 | security check before withdraw | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4, iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:51:20 |
| 16 | 7692 | User login | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4, iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:50:00 |
| 17 | 7692 | User login | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4, iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:49:09 |
| 18 | 7692 | User login | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4, iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:48:25 |
| 19 | 7692 | User login | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4, iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:48:06 |
| 20 | 7692 | User login | ios | 2.9.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.9.1 (com.czzhao.binance; build:4, iOS 13.3.1) Alamofire/4.9.0 | 2020-03-23 03:47:47 |
| 21 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.132 Safari/537.36 | 2020-03-23 03:35:08 |
| 22 | 7692 | security check before withdraw | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.132 Safari/537.36 | 2020-03-23 03:34:49 |
| 23 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.132 Safari/537.36 | 2020-03-23 03:30:53 |
| 24 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Amazon CloudFront | 2020-03-23 03:30:42 |
| 25 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Amazon CloudFront | 2020-03-23 03:30:42 |
| 26 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:43:37 |
| 27 | 7692 | Withdrawal application | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:42:28 |
| 28 | 7692 | security check before withdraw | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:42:04 |
| 29 | 7692 | security check before withdraw | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:40:38 |
| 30 | 7692 | Withdrawal application | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:40:24 |
| 31 | 7692 | security check before withdraw | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:35:17 |
| 32 | 7692 | Authorized device | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (iPhone; CPU iPhone OS 13_2_3 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/13.0.3 Mobile/15E148 Safari/604.1 | 2019-12-12 10:34:56 |
| 33 | 7692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5, iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:34:43 |
| 34 | 7692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5, iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:34:38 |
| 35 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:33:14 |
| 36 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:33:07 |
| 37 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 10:32:54 |
| 38 | 7692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5, iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:31:36 |
| 39 | 7692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5, iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:31:28 |
| 40 | 7692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5, iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:30:42 |
| 41 | 7692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5, iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:30:25 |
| 42 | 7692 | User login | ios | 2.4.1 | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Binance/2.4.1 (com.czzhao.binance; build:5, iOS 13.2.3) Alamofire/4.9.0 | 2019-12-12 10:30:08 |
| 43 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 09:09:58 |
| 44 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 09:58:18 |
| 45 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/78.0.3904.108 Safari/537.36 | 2019-12-12 09:58:07 |
| 46 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 21:03:46 |
| 47 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 21:01:13 |
| 48 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 21:01:08 |
| 49 | 7692 | User login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 20:59:49 |
| 50 | 7692 | Zendesk user login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 20:51:56 |
| 51 | 7692 | User login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 20:51:53 |
| 52 | 7692 | User login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-05 20:51:12 |
| 53 | 7692 | Zendesk user login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:37:44 |
| 54 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:36:53 |
| 55 | 7692 | Withdrawal confirmation | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:36:19 |
| 56 | 7692 | Withdrawal application | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:35:59 |
| 57 | 7692 | Withdrawal application | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:35:01 |
| 58 | 7692 | Withdrawal application | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:35:03 |
| 59 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-06-03 23:33:23 |
| 60 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 21:10:25 |
| 61 | 7692 | zendesk用户登录 | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 21:14:49 |
| 62 | 7692 | Zendesk user login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 21:09:05 |
| 63 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 21:09:08 |
| 64 | 7692 | User login | web | | 119.81.164.42 | 119.81.164.42 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 21:05:18 |
| 65 | 7692 | User login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 05:06:38 |
| 66 | 7692 | Withdrawal confirmation | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 05:06:18 |
| 67 | 7692 | Withdrawal application | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 05:05:58 |
| 68 | 7692 | User login | web | | 116.193.159.210 | 116.193.159.210 | Hong Kong Hong Kong | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-30 05:05:42 |
| 69 | 7692 | User login | web | | 160.202.163.110 | 160.202.163.110 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-27 06:17:58 |
| 70 | 7692 | Withdrawal confirmation | web | | 160.202.163.110 | 160.202.163.110 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-27 06:17:41 |
| 71 | 7692 | Zendesk user login | web | | 160.202.163.110 | 160.202.163.110 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-27 06:05:22 |
| 72 | 7692 | User login | web | | 160.202.163.110 | 160.202.163.110 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-27 06:05:20 |
| 73 | 7692 | User login | web | | 160.202.163.110 | 160.202.163.110 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 07:10:39 |
| 74 | 7692 | Zendesk user login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 07:07:53 |
| 75 | 7692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 07:07:17 |
| 76 | 7692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.169 Safari/537.3 | 2019-05-26 06:59:41 |
| 77 | 7692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-26 06:51:35 |
| 78 | 7692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-25 08:26:04 |
| 79 | 7692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-25 08:18:59 |
| 80 | 7692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-25 08:18:18 |
| 81 | 7692 | Withdrawal confirmation | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-08 20:14:49 |
| 82 | 7692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-08 20:14:08 |
| 83 | 7692 | Withdrawal confirmation | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-08 20:13:50 |
| 84 | 7692 | Withdrawal application | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-08 20:13:06 |
| 85 | 7692 | Withdrawal application | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-08 20:12:59 |
| 86 | 7692 | Authorized device | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-08 14:39:58 |
| 87 | 7692 | User login | web | | 160.202.163.109 | 160.202.163.109 | Seoul Korea (Republic of) | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/74.0.3729.157 Safari/537.3 | 2019-05-08 14:39:09 |
| 88 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.3 | 2018-05-24 09:38:13 |
| 89 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.3 | 2018-05-24 09:29:08 |
| 90 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.3 | 2018-07-19 03:41:55 |
| 91 | 7692 | API create mail confirmation | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.3 | 2018-07-19 03:04:11 |
| 92 | 7692 | Save API | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.3 | 2018-07-19 03:04:21 |
| 93 | 7692 | Save API | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.3 | 2018-07-19 03:04:02 |
| 94 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-11 03:52:08 |
| 95 | 7692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-11 03:52:08 |
| 96 | 7692 | User logout | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-11 03:52:08 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Tab 6: Access Logs

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 97 | RED 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-11 03:45:52 |
| 98 | 692 | User logout | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-05 05:08:38 |
| 99 | 692 | API create mail confirmation | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-06 04:03:22 |
| 100 | 692 | Save API | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-06 04:03:13 |
| 101 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.3 | 2018-06-06 04:01:11 |
| 102 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.139 Safari/537.3 | 2018-05-06 23:44:25 |
| 103 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-19 04:47:17 |
| 104 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:40:33 |
| 105 | 692 | User logout | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:40:08 |
| 106 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:39:47 |
| 107 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:37:19 |
| 108 | 692 | User real name authentication | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:34:42 |
| 109 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 23:15:26 |
| 110 | 692 | Bind Google verification | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 19:30:51 |
| 111 | 692 | User login | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 19:25:57 |
| 112 | 692 | User registration email verification | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 19:25:37 |
| 113 | 692 | User registration | web | | 76.219.238.248 | 76.219.238.248 | Irvine United States of America | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.3 | 2018-04-15 19:25:29 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022
Ex. No. 26
P. 462

Tab 7: Approved Devices

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Device Name | Client | IP Address | Geolocation | Recent Usage Timestamp (UT... | Status | Key | Value |
| 2 | | | | | | | device_id | 16145647592D875X91I3SY293FRALlx2 |
| 3 | | | | | | | content_lang | en-US en;q=0.9 |
| 4 | | | | | | | system_lang | en-US |
| 5 | | | | | | | timezone | GMT-8 |
| 6 | | | | | | | content_encoding | gzip deflate br |
| 7 | | | | | | | screen_resolution | 2560 1440 |
| 8 | | | | | | | list_plugin | hQIECBg Online PDF and PS Display PnTJEix4 Online Portable Document Format plug-ir |
| 9 | | | | | | | login_ip | 64.31.33.154 |
| 10 | | | | | | | canvas_code | 45a9221c |
| 11 | | | | | | | platform | MacIntel |
| 12 | | | | | | | webgl_vendor | ATI Technologies Inc. |
| 13 | Chrome V88.0.4324.182 (Mac OS) | web | 64.31.33.154 | Dallas United States of America | 2021-03-01 02:12:39 | Normal | accept | */* |
| 14 | | | | | | | bnc-uuid | 27624f0b-1c89-4b0c-ab10-e6f094d6248e |
| 15 | | | | | | | device_name | Chrome V88.0.4324.182 (Mac OS) |
| 16 | | | | | | | web_timezone | America/Los_Angeles |
| 17 | | | | | | | system_version | Mac OS 11.2.2 |
| 18 | | | | | | | webgl_renderer | AMD Radeon Pro 580 OpenGL Engine |
| 19 | | | | | | | fingerprint | bc91f4496e407efc9f241a541801dcf5 |
| 20 | | | | | | | available_screen_resolution | 2560 1331 |
| 21 | | | | | | | audio | 123.32490873949428 |
| 22 | | | | | | | brand_model | unknown |
| 23 | | | | | | | user_agent | Mozilla/5.0 (Macintosh; Intel Mac OS X 11_2_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/88.0.4324.182 Safari/537.3( |
| 24 | | | | | | | device_id | 1585282899954UtDuyBhNUcjf94xqms8 |
| 25 | | | | | | | content_lang | en-US en;q=0.9 |
| 26 | | | | | | | system_lang | en-US |
| 27 | | | | | | | timezone | GMT-7 |
| 28 | | | | | | | content_encoding | gzip deflate br |
| 29 | | | | | | | screen_resolution | 2560 1440 |
| 30 | | | | | | | list_plugin | Chrome PDF Plugin Chrome PDF Viewer Native Client |
| 31 | | | | | | | login_ip | 76.219.238.248 |
| 32 | | | | | | | canvas_code | 6968ddc4 |
| 33 | | | | | | | platform | MacIntel |
| 34 | Chrome V80.0.3987.149 (Mac OS) | web | 76.219.238.248 | Irvine United States of America | 2020-03-27 04:21:40 | Normal | webgl_vendor | ATI Technologies Inc. |
| 35 | | | | | | | accept | */* |
| 36 | | | | | | | device_name | Chrome V80.0.3987.149 (Mac OS) |
| 37 | | | | | | | web_timezone | America/Los_Angeles |
| 38 | | | | | | | system_version | Mac OS 10.15.4 |
| 39 | | | | | | | webgl_renderer | AMD Radeon Pro 580 OpenGL Engine |
| 40 | | | | | | | fingerprint | d5bfc2953945ebb97e717db0c1264719 |
| 41 | | | | | | | available_screen_resolution | 2560 1337 |
| 42 | | | | | | | audio | 124.04345808873768 |
| 43 | | | | | | | brand_model | unknown |
| 44 | | | | | | | user_agent | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/80.0.3987.149 Safari/537.3( |
| 45 | | | | | | | app_install_date | 2019-12-12 02:28:11 |
| 46 | | | | | | | device_id | 1584935400152b6jo0NShzQv5XoMW7JD |
| 47 | | | | | | | system_lang | en-US |
| 48 | | | | | | | timezone | GMT-7 |
| 49 | | | | | | | cpu_memory_size | 3740 |
| 50 | | | | | | | identification_type | Null |
| 51 | | | | | | | disk_size | 476.75G |
| 52 | | | | | | | cpu_num | 6 |
| 53 | Kaine's iPhone X | ios | 76.219.238.248 | us | 2020-03-23 03:50:00 | Normal | screen_resolution | (414.0 896.0) |
| 54 | | | | | | | login_ip | 76.219.238.248 |
| 55 | | | | | | | operator | AT&T |
| 56 | | | | | | | device_uuid | 85D2B170-FBE8-4BC1-9089-95C22AB70F1F |
| 57 | | | | | | | device_name | Kaine's iPhone X |
| 58 | | | | | | | cpu_type | CPU_TYPE_ARM64 |
| 59 | | | | | | | system_version | 13.3.1 |
| 60 | | | | | | | location_city | us |
| 61 | | | | | | | device_custom_name | Kaine's iPhone X |
| 62 | | | | | | | brand_model | iPhone12 5 |
| 63 | | | | | | | device_id | 1537850368092nL9EJhZd8WaUf3tCUxK |
| 64 | | | | | | | content_lang | en-US en;q=0.9 |
| 65 | | | | | | | system_lang | en-US |
| 66 | | | | | | | timezone | GMT-0700 (Pacific Daylight Time) |
| 67 | | | | | | | content_encoding | gzip deflate br |
| 68 | | | | | | | screen_resolution | 2560 1440 |
| 69 | | | | | | | list_plugin | Chrome PDF Plugin Chrome PDF Viewer Native Client |
| 70 | | | | | | | login_ip | 76.219.238.248 |
| 71 | Chrome V68.0.3440.106 (Mac OS) | web | 76.219.238.248 | Irvine United States of America | 2018-09-25 04:39:28 | Normal | canvas_code | 6d3aa27b |
| 72 | | | | | | | webgl_vendor | ATI Technologies Inc. |
| 73 | | | | | | | accept | application/json text/javascript */*; q=0.01 |
| 74 | | | | | | | device_name | Chrome V68.0.3440.106 (Mac OS) |
| 75 | | | | | | | system_version | Mac OS 10.13.6 |
| 76 | | | | | | | webgl_renderer | AMD Radeon Pro 580 OpenGL Engine |
| 77 | | | | | | | fingerprint | 5053a82b6b12d7e37e4f7d2375b24223 |
| 78 | | | | | | | brand_model | unknown |
| 79 | | | | | | | user_agent | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.3( |
| 80 | | | | | | | device_id | 0be1fb38-909d-4ffc-a601-3177efd88d65 |
| 81 | | | | | | | content_lang | en-US en;q=0.9 |
| 82 | | | | | | | system_lang | en-US |
| 83 | | | | | | | timezone | GMT-0700 (PDT) |
| 84 | | | | | | | content_encoding | gzip deflate br |
| 85 | | | | | | | screen_resolution | 2560 1440 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Tab 7: Approved Devices

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 86 | Chrome V66.0.3359.181 (Mac OS) | web | 76.219.238.248 | Irvine United States of America | 2018-06-11 03:45:52 | Normal | list_plugin | Chrome PDF Plugin::Portable Document Format::application/x-google-chrome-pdf  pdf Chrome PDF Viewer::::application/pdf  pdf Native Client::::application/x-nacl  application/x-pnacl  Widevine Content Decryption Module::Enables Widevine licenses for playback of HTML audio/video content (version: 1.4.9.1076)::application/x-ppapi-widevine-cdm |
| 87 | | | | | | | login_ip | 76.219.238.248 |
| 88 | | | | | | | canvas_code | d375e4ef |
| 89 | | | | | | | webgl_vendor | ATI Technologies Inc. |
| 90 | | | | | | | accept | application/json  text/javascript  */*; q=0.01 |
| 91 | | | | | | | device_name | Chrome V66.0.3359.181 (Mac OS) |
| 92 | | | | | | | system_version | Mac OS 10.13.4 |
| 93 | | | | | | | webgl_renderer | AMD Radeon Pro 580 OpenGL Engine |
| 94 | | | | | | | brand_model | unknown |
| 95 | | | | | | | user_agent | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML  like Gecko) Chrome/66.0.3359.181 Safari/537.36 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

# Exhibit No. 27

## DECLARATION CERTIFYING RECORDS OF
## REGULARLY CONDUCTED BUSINESS ACTIVITY
### Pursuant to 28 U.S.C. § 1746

I, _GREG MONAHAN_____, pursuant to 28 U.S.C. § 1746, declare that:

1. I am employed by _Binance Holdings Limited_ as _REPORTING OFFICER, Global MONEY LAUNDERING_

   and by reason of my position am authorized and qualified to certify the

   authenticity of the records produced by Binance Holdings Limited and submitted

   with this Declaration.

2. The documents and files produced and submitted with this Declaration by

   _GREG MONAHAN_____, which are Bates numbered BHL-CFPB-00000001

   through and including BHL-CFPB-00000010, are true copies of records of

   regularly conducted activity that were:

   a. made at or near the time of the occurrence of the matters set forth by, or

      from information transmitted by, a person with knowledge of those

      matters;

   b. kept in the course of the regularly conducted business activity; and

   c. made by the regularly conducted business activity as a regular practice.

I certify under penalty of perjury that the foregoing is true and correct.  Executed at

_VIENNA, VIRGINIA   USA_____ on _December 9, 2021_____.

_____
Signature

_GREG MONAHAN_____
Printed Name

# Exhibit No. 28

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

## BitMEX Account

### Account Information

| | |
|---|---|
| Account ID: | REDACTED |
| Account name provided by customer: | First name: "Wen"<br>Last name: "Ding"<br>username: REDACTED |
| Email: | REDACTED |
| Identity documents provided:[1] | No |
| User Verification successfully completed:[2] | No |
| Account creation date: | 2018-04-15T18:03:38.740Z |
| Deposit address: | REDACTED |
| "country": the country selected by the user, represented by a two-letter ISO code[3] | TW |
| "geoipcountry": the country associated with the IP address from which the user most recently logged into his or her BitMEX account, based on a third-party database of IP addresses and country information which HDR Group has obtained.[4] | BR |
| "geoipregion": further detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | SP |
| "geoipsubregion": further regional detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | null |
| "emailverified": reflects whether a user has completed the verification of his or her email address following account registration | true |
| "verificationsentdate": indicates when the user's email verification link was sent | 2018-04-15T18:03:38.811Z |
| "lastupdated": indicates when certain account information / settings were last updated | 2020-10-02T01:15:26.114Z |

---

[1] All users of the BitMEX platform were required to provide documents to verify their identity under the BitMEX User Verification Programme (see note below). Historically, users have been required to provide identity documents for a variety of other reasons, for example to regain access to an account following loss of a 2FA device.

[2] Under the BitMEX platform User Verification Programme, implementation of which was completed in December 2020, all users were required to verify their identity. According to HDR Global Trading Ltd's internal policy, restrictions were placed on any accounts which had not successfully completed identity verification under the User Verification Programme. Those restrictions included a ban on withdrawals, orders and API access.

[3] The "country" field can be updated by HDR Global Trading Ltd personnel if it obtains evidence that an accountholder is resident in a different jurisdiction from that detected or selected by the user, if either is a Restricted Jurisdiction under the BitMEX Terms of Service.

[4] Geoip information will not be updated again once a Restricted Jurisdiction has been detected until the account is reviewed by HDR Global Trading Ltd personnel.

Confidential Treatment Requested by HDR Global Trading Limited

Ex. No. 28
P. 468
HDR-CFPB-000001

| | |
|---|---|
| "locale": indicates the BitMEX website language selected by the user | en-US |
| "TFAEnabled": indicates whether two-factor authentication has been enabled for the user; where it has, an acronym represents the authenticator app used – e.g. "GA" refers to Google Authenticator | GA |
| "disabled": indicates whether an account has been disabled. Where an account has been disabled, the user's credentials will not work and he or she (i) cannot log in and (ii) will have had all API keys cancelled (other restrictions may be placed on an account which will not be reflected here) | false |
| "passresetreqdate": reflects the last time a user requested a password reset, if ever | null |

## Transaction Information

| | |
|---|---|
| Deposit, withdrawal and transaction history. The specific transaction to the receiving address is highlighted in Red Font. | Please see Schedule 2 |

## Activity Log (including IP logs)

| | |
|---|---|
| Log showing record of account access including:<br>(1) Session Log In/Log Out Times<br>(2) IP Addresses | Please see Schedule 1 |

## Bank Account Information

Please note that BitMEX accounts transact in bitcoin only and accordingly, bank account or other related information is not collected against customer accounts.

## Current Disposition of Account

| | |
|---|---|
| Account Balance | • Wallet Balance: 0.0000 XBT<br>• Available Balance: 0.0000 XBT<br><br>(As of 24 May 2021) |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022<br>Confidential Treatment Requested by HDR<br>Global Trading Limited

**All Communication between the customer and the company related to this account**

No Customer Communication received

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022
Confidential Treatment Requested by HDR
Global Trading Limited

## Schedule 1 – Account ID <sup>REDAC</sup> 4565 Activity Log

Column headings in the below activity log have the following meanings:

"**type**" means the type of activity.

"**status**" means the status of an attempted activity type according to its creation.

"**created**" means the time and date associated with the relevant activity.

"**ip**" means the IP address used at the time the activity was performed.

"**geoipCountry**" means the two letter country code provided by the International
Organisation for Standardisation denoting the geolocation of the relevant activity.

"**userEmail**" means the email address related to the account and used to create the account.

"**userAgent**" means the User-Agent request header identifying the application type, operating
system, software vendor or software version of the requesting software.

Attachment - Admin Activity Log 2021-05-24 ID <sup>REDA</sup> 4565

Confidential Treatment Requested by HDR
Global Trading Limited

## Schedule 2 – Account ID ᴿᴱᴰᴬᶜ 4565 Wallet History

Column headings in the below wallet history log have the following meanings:

**"transactTime"** means the date associated with the relevant entry.

**"transactType"** means the type of transaction associated with the relevant entry.

**"amount"** means the amount of bitcoin involved in the relevant entry (in satoshis).

**"fee"** means any bitcoin network fee associated with the relevant entry.

**"address"** means the contract code or bitcoin address associated with the relevant entry.

**"transactStatus"** means the status of the relevant entry.

**"walletBalance"** means the account wallet balance at the completion of the relevant entry.

Attachment - ᴿᴱᴰᴬᶜ 4565_wallet_20180415_20210524

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022
Confidential Treatment Requested by HDR
Global Trading Limited

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022
Confidential Treatment Requested by HDR
Global Trading Limited

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | date | transactID | account | currency | transactType | fee | | transactStatus | address | tx | text | transactTime | timestamp |
| | | | REDACTED | | | REDACTED | | | | | | | |
| 2 | 2018-04-15 | fd8dab6f-1db6-a64b-0ffe-14a6b4b0e088 | | 565 XBt | Deposit | | | Completed | | | | 2018-04-15D18 37 02.369876000 | 2018-04-15D18 37 02.369876000 |
| 3 | 2018-04-16 | 594ef32a-c4fb-b297-c45a-3c70663a2e1e | | 565 XBt | Deposit | | | Completed | | | | 2018-04-15D18 58 07.542662000 | 2018-04-15D18 58 07.542662000 |
| 4 | 2018-04-16 | f4d5aa17-14a6-faa5-0399-e3c08dd0bb2a | | 565 XBt | RealisedPNL | 0 | | Completed | ADAM18 | 1d2f9c35-6ae2-66e2-10ca-135a2fc38121 | | 2018-04-16D12 00 00.470888000 | 2018-04-16D12 00 00.470888000 |
| 5 | 2018-04-20 | 7ec29a29-3942-f310-3b7d-23deab56ea7a | | 565 XBt | Deposit | | | Completed | | | | 2018-04-20D06 47 47.958779000 | 2018-04-20D06 47 47.958779000 |
| 6 | 2018-04-24 | 05533f64-2a59-0ccf-ed6f-af238de0e273 | | 565 XBt | Deposit | | | Completed | | | | 2018-04-24D10 12 22.436391000 | 2018-04-24D10 12 22.436391000 |
| 7 | 2018-04-24 | 77fa65b6-0106-01a2-1b6b-4c6916dc8f4b | | 565 XBt | RealisedPNL | 0 | | Completed | ADAM18 | 6d236181-ea14-1c1f-db8e-78cb2e8cc405 | | 2018-04-24D12 00 00.587408000 | 2018-04-24D12 00 00.587408000 |
| 8 | 2018-04-24 | 4ae80da9-920f-f4d0-6d09-705357c4cfae | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | 6d236181-ea14-1c1f-db8e-78cb2e8cc405 | | 2018-04-24D12 00 00.587408000 | 2018-04-24D12 00 00.587408000 |
| 9 | 2018-04-29 | d91ebb35-6c23-e1bd-39a2-988f8a51f4d0 | | 565 XBt | RealisedPNL | | | Completed | ADAM18 | 7e23b34a-6dc5-a361-cf89-fee5e9e0416c | | 2018-04-29D12 00 00.579193000 | 2018-04-29D12 00 00.579193000 |
| 10 | 2018-05-02 | 7ee9a1f2-e787-d194-51f0-9722776 4e273 | | 565 XBt | Deposit | | | Completed | | | | 2018-05-02D10 34 16.743177000 | 2018-05-02D10 34 16.743177000 |
| 11 | 2018-05-02 | 8c796eae-3964-88d4-3209-2a27a7527f | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | 73e738bf-6af7-490a-b18c-cfb344a1b435 | | 2018-05-02D12 00 00.602773000 | 2018-05-02D12 00 00.602773000 |
| 12 | 2018-05-04 | 7f120fab-3eaf-4a09-74bc-d9cf61cc3e55 | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | ae6f0d4d-8685-686e-8c7c-1ff46c58fece | | 2018-05-04D12 00 00.602698000 | 2018-05-04D12 00 00.602698000 |
| 13 | 2018-05-04 | 1298ad4b-c2a9-0b8a-6442-33f9e045c933 | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | ae6f0d4d-8685-686e-8c7c-1ff46c58fece | | 2018-05-04D12 00 00.602698000 | 2018-05-04D12 00 00.602698000 |
| 14 | 2018-05-06 | 92e6fd82-3f24-de96-04cd-f20a34335df2 | | 565 XBt | Deposit | | | Completed | | | | 2018-05-06D00 23 25.372764000 | 2018-05-06D00 23 25.372764000 |
| 15 | 2018-05-06 | 21c1c673-3a6f-6c00-2bd3-9b2dfcddd0e4 | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | 689a4c52-81e8-4fed-b818-d3f35c496837 | | 2018-05-06D12 00 00.681667000 | 2018-05-06D12 00 00.681667000 |
| 16 | 2018-05-11 | 49e9026e-cd20-aa7d-238e-c868f205ebc0 | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | 17e83269-8f10-c94b-6f86-c8603c61c85c | | 2018-05-11D12 00 00.635352000 | 2018-05-11D12 00 00.635352000 |
| 17 | 2018-05-16 | b5cd638e-e9f6-1848-4f17-2a628126e50b | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | f8e4f593-a88c-d6aa-6323-3cc59247fa05 | | 2018-05-16D12 00 00.629728000 | 2018-05-16D12 00 00.629728000 |
| 18 | 2018-05-17 | 1d24d826-f14a-879c-3b5b-483950 9d4456 | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | 52f59c5f-c74b-2d35-915b-845520580364 | | 2018-05-17D12 00 00.703634000 | 2018-05-17D12 00 00.703634000 |
| 19 | 2018-05-18 | a2c98f09-2561-d87e-f1b0-fc8bfe4be971 | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | e150e96a-e7f3-c4ee-6678-b26addc6b269 | | 2018-05-18D12 00 00.570237000 | 2018-05-18D12 00 00.570237000 |
| 20 | 2018-05-25 | 68b4f3d5-6ad3-0787-ac3e-8fcad1d7d2d0 | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | f8c431e6-aea3-262f-79f0-7036c4688940 | | 2018-05-25D12 00 00.685114000 | 2018-05-25D12 00 00.685114000 |
| 21 | 2018-05-26 | 4956e6e2-c414-2bdd-f32c-a166a483cc24 | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | d176af6a-9966-5c53-7206-ea2ced6c6006 | | 2018-05-26D12 00 00.648240000 | 2018-05-26D12 00 00.648240000 |
| 22 | 2018-05-28 | d62cabb7-41e0-3593-9ce6-589857f6224f | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | 3b78bb24-32d6-20bd-a5bc-d8a6644c4759 | | 2018-05-28D12 00 00.665238000 | 2018-05-28D12 00 00.665238000 |
| 23 | 2018-05-29 | d26f2a29-2e72-f9cb-1661-59d03c7a90f7 | | 565 XBt | RealisedPNL | | | Completed | XRPM18 | ed3aee4b-5678-6522-0f2f-4216bdef7954 | | 2018-05-29D12 00 00.630504000 | 2018-05-29D12 00 00.630504000 |
| 24 | 2018-06-06 | eef14eed-7be3-a089-e2fa-7d8f11e788 | | 565 XBt | Withdrawal | 20000 | | Completed | 3AtZcL3grZSM7oZ4q6fYwr89snJvA2ApMr | 3BMEXBfgUX1uVypELz84X2yhu49PEPcb | | 2018-06-06D05 02 31.86763 1000 | 2018-06-06D13 08 54.222865000 |
| 25 | 2018-09-08 | e909be93-fb08-421a-2973-3a38473f59abe | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | 46056e8f-12e8-57bc-1273-978054212d18 | | 2018-09-08D12 00 00.000000000 | 2018-09-08D12 01 15.969310000 |
| 26 | 2018-09-09 | 74cffd8f-d898-507d-7a0c-09b71b6c6169 | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | 380e7aa7-3206-56bd-889f-bf6633 0c25ff | | 2018-09-09D12 00 00.000000000 | 2018-09-09D12 00 11.141516000 |
| 27 | 2018-09-09 | dd2d0930-c1e0-23ff-e80e-73703b56175f | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | 380e7aa7-3206-56bd-889f-bf6633 0c25ff | | 2018-09-09D12 00 00.000000000 | 2018-09-09D12 00 11.141516000 |
| 28 | 2018-09-10 | 0822dd11-15ee-3bda-e82d-46bce409d013 | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | 4d5d82fa-9547-f52a-3036-cdfbd2250af | | 2018-09-10D12 00 00.000000000 | 2018-09-10D12 00 00.984829000 |
| 29 | 2018-09-10 | dc7b858a-77cf-baab-3481-6d5da0d59402 | | 565 XBt | RealisedPNL | | | Completed | XRPU18 | 4d5d82fa-9547-f52a-3036-cdfbd2250af | | 2018-09-10D12 00 00.000000000 | 2018-09-10D12 00 00.984829000 |
| 30 | 2018-09-11 | b1d4b33f-93e6-365f-5a7a-2263741 7aafe | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | 2110cf2d-5044-828e-6e3d-29ad23593466 | | 2018-09-11D12 00 00.946518000 | 2018-09-11D12 00 00.946518000 |
| 31 | 2018-09-11 | db2da54b-e13c-5566-e898-89f33849ea2c | | 565 XBt | RealisedPNL | | | Completed | XRPU18 | 2110cf2d-5044-828e-6e3d-29ad23593466 | | 2018-09-11D12 00 00.946518000 | 2018-09-11D12 00 00.946518000 |
| 32 | 2018-09-12 | e3075d09-198a-a730-faff-c7e90d8010ee | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | b30d48f3-de77-8fb1-232d-e3ccdccd441d | | 2018-09-12D12 00 00.048240000 | 2018-09-12D12 00 01.048927000 |
| 33 | 2018-09-13 | e1f06a1b-54cc-911f-d814-f0b29f084b72 | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | 9904f8f9-f1f1-0322-9885-da2ff3919a53 | | 2018-09-13D12 00 00.000000000 | 2018-09-13D12 00 01.223850000 |
| 34 | 2018-09-13 | 4b31b375-ceeb-e436-e911-e9059488899b | | 565 XBt | RealisedPNL | | | Completed | XRPU18 | 9904f8f9-f1f1-0322-9885-da2ff3919a53 | | 2018-09-13D12 00 00.000000000 | 2018-09-13D12 00 01.223850000 |
| 35 | 2018-09-14 | d60f00c4-908f-ab89-5941-b3153ee914e4 | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | dbe37d71-7c48-135f-55cd-d0ee787cf128 | | 2018-09-14D12 00 00.000000000 | 2018-09-14D12 00 01.063670000 |
| 36 | 2018-09-14 | 52e971d8-af95-01d7-c5e0-8139acd4329f | | 565 XBt | RealisedPNL | | | Completed | XRPU18 | dbe37d71-7c48-135f-55cd-d0ee787cf128 | | 2018-09-14D12 00 00.000000000 | 2018-09-14D12 00 01.063304000 |
| 37 | 2018-09-15 | 5854754e-13a3-0339-1a3f-7d3eea006e11 | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | bcebb026-1e34-3ef8-1fbe-40c700f24845 | | 2018-09-15D12 00 00.000000000 | 2018-09-15D12 00 01.200491000 |
| 38 | 2018-09-16 | 19a15189-9f39-8309-efa7-31e483e4762d | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | 78c2c689-2cc1-b40e-299b-8c95dee7b71e | | 2018-09-16D12 00 00.000000000 | 2018-09-16D12 00 01.103992000 |
| 39 | 2018-09-16 | 0f691f86-732d-5c8c-cbc2-649deb6d311d | | 565 XBt | RealisedPNL | | | Completed | XRPU18 | 78c2c689-2cc1-b40e-299b-8c95dee7b71e | | 2018-09-16D12 00 00.000000000 | 2018-09-16D12 00 01.103992000 |
| 40 | 2018-09-17 | a8e54a59-6bc8-aa91-8322-1891fcd10355 | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | f44372d8-92fb-2052-499c-3929e811b526 | | 2018-09-17D12 00 00.038128000 | 2018-09-17D12 00 01.038128000 |
| 41 | 2018-09-17 | 3a9014e0-cc27-2858-5d5f-cf26fe45a28c | | 565 XBt | RealisedPNL | | | Completed | XRPU18 | f44372d8-92fb-2052-499c-3929e811b526 | | 2018-09-17D12 00 00.038128000 | 2018-09-17D12 00 01.038128000 |
| 42 | 2018-09-18 | d8e36e01-5c65-10ac-5413-5e83171e9db2 | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | 71a3c530-665a-3447-c350-d78f6d635917 | | 2018-09-18D12 00 01.109049000 | 2018-09-18D12 00 01.109049000 |
| 43 | 2018-09-18 | 7fb686e5-f3c9-b7e8-0fc0-88e42756de6f | | 565 XBt | RealisedPNL | | | Completed | XRPU18 | 71a3c530-665a-3447-c350-d78f6d635917 | | 2018-09-18D12 00 01.109049000 | 2018-09-18D12 00 01.109049000 |
| 44 | 2018-09-19 | ae0ef3e4-3958-0505-d82b-3460bbdb29b8 | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | 4759819c-2954-d21c-559b-6b4aadd25c6 | | 2018-09-19D12 00 01.590124000 | 2018-09-19D12 00 01.200405000 |
| 45 | 2018-09-19 | 7ad815cf-793e-7f27-45d7-e817b8347064 | | 565 XBt | RealisedPNL | | | Completed | XRPU18 | 4759819c-2954-d21c-559b-6b4aadd25c6 | | 2018-09-19D12 00 00.200405000 | 2018-09-19D12 00 01.200405000 |
| 46 | 2018-09-20 | f068b137-0971-9e77-a2e5-380fab2d7201 | | 565 XBt | RealisedPNL | | | Completed | ADAU18 | 33608a24-3c31-2d01-2ce5-12e045b30b08 | | 2018-09-20D12 00 00.158954000 | 2018-09-20D12 00 01.158954000 |
| 47 | 2018-09-20 | 82465bc0-2ba1-e864-cd32-a84f541ad464 | | 565 XBt | RealisedPNL | | | Completed | XRPU18 | 33608a24-3c31-2d01-2ce5-12e045b30b08 | | 2018-09-20D12 00 00.158954000 | 2018-09-20D12 00 01.158954000 |
| 48 | 2018-09-21 | 8ee8d197-ba91-ce62-ffa5-92bc5b6c195d0 | | 565 XBt | RealisedPNL | | | Completed | a5dc58b3-0a49-c472-faa4-8fb73d9e64fa | | | 2018-09-21D12 00 00.200200000 | 2018-09-21D12 00 01.462329000 |
| 49 | 2018-09-21 | 777a89c3-6404-dab8-e3d8-b7df24da551a | | 565 XBt | RealisedPNL | | | Completed | a5dc58b3-0a49-c472-faa4-8fb73d9e64fa | | | 2018-09-21D12 00 00.462298000 | 2018-09-21D12 00 01.462298000 |
| 50 | 2018-09-22 | ccf083ee-080c-020c-a334-5e9334d85458 | | 565 XBt | RealisedPNL | | | Completed | e48e485f-480b-9cb1-bf5d-dccec988e35e | | | 2018-09-22D12 00 00.607559000 | 2018-09-22D12 00 01.607559000 |
| 51 | 2018-09-22 | d59595cd-d312-f053-17bd-68e15b660123 | | 565 XBt | RealisedPNL | | | Completed | e48e485f-480b-9cb1-bf5d-dccec988e35e | | | 2018-09-22D12 00 00.607559000 | 2018-09-22D12 00 01.607559000 |
| 52 | 2018-09-23 | 29763918-c73a-f878-a4e8-622b649b06f2f | | 565 XBt | RealisedPNL | | | Completed | 0ad58712-8541-fbcc-1372-664dc7ed7792 | | | 2018-09-23D12 00 00.248880000 | 2018-09-23D12 00 01.248880000 |
| 53 | 2018-09-23 | 2527006d-3e84-c1df-2052-e0e4528e185e | | 565 XBt | RealisedPNL | | | Completed | 0ad58712-8541-fbcc-1372-664dc7ed7792 | | | 2018-09-23D12 00 00.248880000 | 2018-09-23D12 00 01.248880000 |
| 54 | 2018-09-24 | bc459332-f850-3581-a730-44ebfdf4c607 | | 565 XBt | RealisedPNL | | | Completed | 3bfe95d2-72ba-5a86-73b5-b43125599eee | | | 2018-09-24D12 00 00.245100000 | 2018-09-24D12 00 01.102451000 |
| 55 | 2018-09-24 | 6c3ded14-e2fc-98e0-7ee3-255bd4d05b5 | | 565 XBt | RealisedPNL | | | Completed | 3bfe95d2-72ba-5a86-73b5-b43125599eee | | | 2018-09-24D12 00 00.102451000 | 2018-09-24D12 00 01.102451000 |
| 56 | 2018-09-25 | 4c85d05d-6a9e-4202-bca1-fe41421e74f2 | | 565 XBt | RealisedPNL | | | Completed | 813cd253-8f69-53ca-4e27-53db5eb02c17 | | | 2018-09-25D12 00 00.179444000 | 2018-09-25D12 00 01.179444000 |
| 57 | 2018-09-19 | 52f7769c-7cc6-7899-ad32-1acafdd5a9c02 | | 565 XBt | RealisedPNL | | | Completed | bfc3690c-609b-cabd-c303-2ff49da95602 | | | 2018-09-19D12 00 00.280720000 | 2018-09-19D12 00 00.938070000 |
| 58 | 2018-09-29 | b45c586c-dffb-11b9-df28-d5485d1045302 | | 565 XBt | RealisedPNL | | | Completed | e4fc1051-c079-8954-7541-ebe900941243 | | | 2018-09-29D12 00 00.954946000 | 2018-09-29D12 00 00.954946000 |
| 59 | 2018-09-29 | 8a8a21cd-4f08-d8b3-bd58-4eb7586b7174 | | 565 XBt | RealisedPNL | | | Completed | 3c4f072b-8254-db9e-630a-187026687 4d3 | | | 2018-09-29D12 00 00.954946000 | 2018-09-29D12 00 00.954946000 |
| 60 | 2018-09-30 | 49a2bbae-efdc-1202-4291-f355ebe4ad20 | | 565 XBt | RealisedPNL | | | Completed | e4fc1051-c079-8954-7541-ebe900941251 | | | 2018-09-30D12 00 00.939869000 | 2018-09-30D12 00 00.939869000 |
| 61 | 2018-09-30 | 45a4a42a-2963-d7f7-ee5f-3caf9c29fa2b | | 565 XBt | RealisedPNL | | | Completed | e4fc1051-c079-8954-7541-ebe900941251 | | | 2018-09-30D12 00 00.939869000 | 2018-09-30D12 00 00.939869000 |
| 62 | 2018-10-01 | ae74e440-d12f-1915-5c37-dcdbe281 22f9 | | 565 XBt | RealisedPNL | | | Completed | e2298890-4105-0f2d-d175-af3cc1f832dd | | | 2018-10-01D12 00 00.237474000 | 2018-10-01D12 00 00.237474000 |
| 63 | 2018-10-01 | d471f1ca-acd4-d8e0-0301-16fe6535fc00 | | 565 XBt | RealisedPNL | | | Completed | e2298890-4105-0f2d-d175-af3cc1f832dd | | | 2018-10-01D12 00 00.237474000 | 2018-10-01D12 00 00.237474000 |
| 64 | 2018-10-02 | 2ab86621-4521-a744-2576-562bb312004d | | 565 XBt | RealisedPNL | | | Completed | 23c7b523-8c10-b88b-72aa-9ce22b74cc00 | | | 2018-10-02D12 00 00.869476000 | 2018-10-02D12 00 00.869476000 |
| 65 | 2018-10-08 | 3e7191af-9664-9409-fa91-c190d150904 | | 565 XBt | RealisedPNL | | | Completed | 2fe15758-a286-7b7e-4781-48422a55e116 | | | 2018-10-08D12 00 00.956700000 | 2018-10-08D12 00 00.956700000 |
| 66 | 2018-10-09 | 7de0d8f5-2069-060e-3adb-f8b9cf7a0a38 | | 565 XBt | RealisedPNL | | | Completed | e65292ee-22f7-7145-6490-7dd9120dff20 | | | 2018-10-09D12 00 00.951616000 | 2018-10-09D12 00 00.951616000 |
| 67 | 2018-10-10 | 98c38684-25bd-f52e-486f-3f5d73aa54c9 | | 565 XBt | RealisedPNL | | | Completed | 749eb3b7-8545-495a-1543-917fa8c76715 | | | 2018-10-10D12 00 00.969186000 | 2018-10-10D12 00 00.969186000 |
| 68 | 2018-10-11 | 3d930d02-f4ec-4f54-b0dc-d6015f46836e7 | | 565 XBt | RealisedPNL | | | Completed | f0a7b583-7747-9642-500d-d2f6a11cbc1c | | | 2018-10-11D12 00 00.280136000 | 2018-10-11D12 00 01.280136000 |
| 69 | 2018-10-11 | 4234fb38-d1e8-f517-aff8-3dba1b06871 | | 565 XBt | RealisedPNL | | | Completed | f0a7b583-7747-9642-500d-d2f6a11cbc1c | | | 2018-10-11D12 00 00.280136000 | 2018-10-11D12 00 01.280136000 |
| 70 | 2018-10-13 | 332b3ff8-889b-ae56-5ab6-67f0c795246c | | 565 XBt | RealisedPNL | | | Completed | dcba72071-d4af-0c54-42d7-6f92ea8065af | | | 2018-10-13D12 00 00.910412000 | 2018-10-13D12 00 00.910412000 |
| 71 | 2018-10-14 | 42d67a6-d116-88b0-6df0-15da3e16a1d1 | | 565 XBt | RealisedPNL | | | Completed | 5e0406b9-0c4b-d7cf-0ce6-d14bd28a79 | | | 2018-10-14D12 00 00.992983000 | 2018-10-14D12 00 00.992983000 |
| 72 | 2018-10-15 | 5ee08070-34ee-f14a-dfe5-548c1c11baf8 | | 565 XBt | RealisedPNL | | | Completed | effb3339-c446-1a6d-0722-a57ffed47882 | | | 2018-10-15D12 00 00.910412000 | 2018-10-15D12 00 00.910412000 |
| 73 | 2018-10-15 | e33f72f3-a30c-1086-7ce8-a96551ffec0c | | 565 XBt | RealisedPNL | | | Completed | effb3339-c446-1a6d-0722-a57ffed47882 | | | 2018-10-15D12 00 00.910412000 | 2018-10-15D12 00 00.910412000 |
| 74 | 2018-10-16 | ec434918-34c3-b774-e7a4-c2dccdc768ed | | 565 XBt | RealisedPNL | | | Completed | 5e0406b9-0c4b-d7cf-0ce6-d14bd28a79 | | | 2018-10-16D12 00 00.944dbo95bac | 2018-10-16D12 00 00.000000000 |
| 75 | 2018-10-21 | 8887c7ef-06ca-73d0-19eb-6db64c854b98 | | 565 XBt | RealisedPNL | | | Completed | f27c3c0b-7459-0e9b-c4ff-c31c1c3e2467 | | | 2018-10-21D12 00 00.004600000 | 2018-10-21D12 00 01.934250000 |
| 76 | 2018-10-23 | 7e753acf-b12a-c442-b52d-f0733903859a | | 565 XBt | RealisedPNL | | | Completed | 3d42ebf5-d2f6-5b6a-9a6f-5d5690cd27d4 | | | 2018-10-23D12 00 00.040000000 | 2018-10-22D12 00 01.953245000 |
| 77 | 2018-10-23 | 96a416b3-94b1-6f58-0835-f8b14df3fb65 | | 565 XBt | RealisedPNL | | | Completed | 1910e890-d708-8b29-5c29-e2982c2b1dec | | | 2018-10-24D12 00 00.951497000 | 2018-10-24D12 00 00.951497000 |
| 78 | 2018-10-24 | 6244457-f855-45cd-d5a7-9410c2da6c07 | | 565 XBt | RealisedPNL | | | Completed | 35313233f-daa9e-3b47-a3a3-ad3b2c2512e1a7 | | | 2018-10-24D12 00 00.841244000 | 2018-10-24D12 00 00.841244000 |
| 79 | 2018-10-25 | 93fcec25-ccdb-ba49-b94c-1fb8-73f681a83c2c | | 565 XBt | RealisedPNL | | | Completed | bc86faf4-f8d8-0b24-93d1-8d3557a94b7 | | | 2018-10-25D12 00 00.831027000 | 2018-10-25D12 00 00.831027000 |
| 80 | 2018-10-26 | ef4505-d0f34-2b1a6-67add6-6a-a5sa-55a20479e798 | | 565 XBt | RealisedPNL | | | Completed | d1550bf6-531b-c35e-b84a-e61801b1abbe | | | 2018-10-26D12 00 00.798221000 | 2018-10-26D12 00 00.798221000 |
| 81 | 2018-10-28 | 1a8c7e88-6224-411a-81c5-4cbbe05f6b72 | | 565 XBt | RealisedPNL | | | Completed | 5a9d4f9ab-0fcf-5d25-e6c6-e680bb-e41184b | | | 2018-10-28D12 00 00.796022000 | 2018-10-28D12 00 00.796022000 |
| 82 | 2018-10-29 | d55dc0c1-b4c2-73ba-05b2a-76660ab593 7f | | 565 XBt | RealisedPNL | | | Completed | 2b62c79c-86e5-2eb5-c836-e57676e8ecc7 | | | 2018-10-29D12 00 00.821672000 | 2018-10-29D12 00 00.821672000 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Ex. No. 28
P. 474

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 2018-10-30 | c2309ea8-b286-924f-04d1-00223e8ee31e | RED565 | XBt | RealisedPNL | REDACTED | 0 | Completed | ADAZ18 | 34737f5e-4055-c5a3-a443-1b31aa1275b0 | | 2018-10-30D12 00 00.000000000 | 2018-10-30D12 00 00.868998000 |
| 84 | 2018-10-31 | 0af10120-852d-d3d5-c4d9-9875c0b1f633 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 61567748-959f-dc11-49b4-1d3ca4788f01 | | 2018-10-31D12 00 00.000000000 | 2018-10-31D12 00 01.050730000 |
| 85 | 2018-11-01 | ff8cf921-6007-9805-bab4-82de26587966 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | fc9ba0e5-3fa8-26a7-87f8-1e7065c2983a | | 2018-11-01D12 00 00.000000000 | 2018-11-01D12 00 00.970986000 |
| 86 | 2018-11-03 | 88f9cb9e-92e-5ac2-39bc-7db08c74e720 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 84d19b19-78c9-2313-0bff-cd97c5ece09d | | 2018-11-03D12 00 00.000000000 | 2018-11-03D12 00 00.832465000 |
| 87 | 2018-11-04 | 8b119f50-daac-afa6-f1a4-41fbc9a0affb | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | a8d322a7-2c50-7fc5-e24f-5ecfa5d8f65c | | 2018-11-04D12 00 00.000000000 | 2018-11-04D12 00 00.807734000 |
| 88 | 2018-11-05 | 5aed2ac0-68f4-27f1-b011-65452f1ea76ce | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 99e15fd9-c684-23ea-d6df-f93257f9b357c | | 2018-11-05D12 00 00.000000000 | 2018-11-05D12 00 00.850057000 |
| 89 | 2018-11-05 | 2b358b35-be9f-7a9a-faed-3e1affe592fa | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 99e15fd9-c684-23ea-d6df-f93257f9b357c | | 2018-11-05D12 00 00.000000000 | 2018-11-05D12 00 00.855057000 |
| 90 | 2018-11-05 | 0cdbaff4-ebfa-1f59-99e7-be87ba7a34bf | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 99e15fd9-c684-23ea-d6df-f93257f9b357c | | 2018-11-05D12 00 00.000000000 | 2018-11-05D12 00 00.855057000 |
| 91 | 2018-11-06 | 571cb4a4-11d2-1131-1853-e20c32c16084 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | f5ba996b-3289-8f78-f9be-591f7ee9832f | | 2018-11-06D12 00 00.000000000 | 2018-11-06D12 00 01.009180000 |
| 92 | 2018-11-06 | 7222a452-b024-f06f-76a0-0e18f372e3fc | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | f5ba996b-3289-8f78-f9be-591f7ee9832f | | 2018-11-06D12 00 00.000000000 | 2018-11-06D12 00 01.009180000 |
| 93 | 2018-11-06 | 028aac76-32cc-33fb-87a1-dcfa459cef31 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | f5ba996b-3289-8f78-f9be-591f7ee9832f | | 2018-11-06D12 00 00.000000000 | 2018-11-06D12 00 01.009180000 |
| 94 | 2018-11-07 | 47ef1582-3e53-aa7f-1839-1b465d7e1739 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 9940b60f-f148-22e5-0ec3-ce2368dcbf10 | | 2018-11-07D12 00 00.000000000 | 2018-11-07D12 00 01.030644000 |
| 95 | 2018-11-07 | befafb81-1472-27a0-1e63-51e9b54c909c | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 9940b60f-f148-22e5-0ec3-ce2368dcbf10 | | 2018-11-07D12 00 00.000000000 | 2018-11-07D12 00 01.030644000 |
| 96 | 2018-11-08 | 0647fe75-38db-7188-01e6-e8a885121202 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 6c2ae8eb-8ae2-0f6e-c692-3a191840e036 | | 2018-11-08D12 00 00.000000000 | 2018-11-08D12 00 00.963000000 |
| 97 | 2018-11-08 | 7666aa58-f64d-e5fe-04bd-f08da93e39c7 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 6c2ae8eb-8ae2-0f6e-c692-3a191840e036 | | 2018-11-08D12 00 00.000000000 | 2018-11-08D12 00 00.963000000 |
| 98 | 2018-11-08 | bafe7216-5587-24c5-86oe-6d280b53ea53 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 6c2ae8eb-8ae2-0f6e-c692-3a191840e036 | | 2018-11-08D12 00 00.000000000 | 2018-11-08D12 00 00.963000000 |
| 99 | 2018-11-09 | 6f7ac66b-e9c7-67be-7050-0a45e8f9825c | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 7edd48c1-fbdc-7e2d-45ed-b6f541404f41 | | 2018-11-09D12 00 00.000000000 | 2018-11-09D12 00 00.868813000 |
| 100 | 2018-11-09 | 979e4438-d31d-1388-7f2f-889fe1998a3b | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 7edd48c1-fbdc-7e2d-45ed-b6f541404f41 | | 2018-11-09D12 00 00.000000000 | 2018-11-09D12 00 00.868813000 |
| 101 | 2018-11-09 | 5ba99865-b3f8-ee4c-73d8-eda63e5a9af2 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 7edd48c1-fbdc-7e2d-45ed-b6f541404f41 | | 2018-11-09D12 00 00.000000000 | 2018-11-09D12 00 00.868813000 |
| 102 | 2018-11-10 | acc25692-fdf9-c9de-8782-fdf2d9f8504a | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 8fd18a0d-0f9d-6c35-3e68-efb083b22920 | | 2018-11-10D12 00 00.000000000 | 2018-11-10D12 00 00.850097000 |
| 103 | 2018-11-10 | a93de203-29bf-9ee1-6f3-fe6b319a73aa | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 8fd18a0d-0f9d-6c35-3e68-efb083b22920 | | 2018-11-10D12 00 00.000000000 | 2018-11-10D12 00 00.850097000 |
| 104 | 2018-11-10 | 5796f16d6-89ef-2c8f-1a7a-d0f1ea85137f | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 8fd18a0d-0f9d-6c35-3e68-efb083b22920 | | 2018-11-10D12 00 00.000000000 | 2018-11-10D12 00 00.850097000 |
| 105 | 2018-11-11 | 2e409d6a-61a5-5a8a-f045-0e9b6ca8c9c6 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 21958ae5-c7c3-ae3e-25c1-da1655afc622 | | 2018-11-11D12 00 00.000000000 | 2018-11-11D12 00 00.858344000 |
| 106 | 2018-11-11 | f53ce8ef-d238-4a56-5e3e-af8bfb4074eb | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 21958ae5-c7c3-ae3e-25c1-da1655afc622 | | 2018-11-11D12 00 00.000000000 | 2018-11-11D12 00 00.858344000 |
| 107 | 2018-11-11 | 9101521-2935-c9a4-3ed3-44b9f905d899 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 21958ae5-c7c3-ae3e-25c1-da1655afc622 | | 2018-11-11D12 00 00.000000000 | 2018-11-11D12 00 00.858344000 |
| 108 | 2018-11-12 | a662cdd2-1d4d-f7d8-2822-3864aeb15c15 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | e29f3d21-d7ca-474b-1959-dfe286e5eda7 | | 2018-11-12D12 00 00.000000000 | 2018-11-12D12 00 00.855198000 |
| 109 | 2018-11-12 | c12345bb-1d23-59ab-e2f0-24c1441c6cd8 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | e29f3d21-d7ca-474b-1959-dfe286e5eda7 | | 2018-11-12D12 00 00.000000000 | 2018-11-12D12 00 00.855198000 |
| 110 | 2018-11-13 | 35a84427-1e0f-efd3-931b-2d7317d40205 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | c33ec62b-4432-369d-7d5e-d7f3dec2dd4b | | 2018-11-13D12 00 00.000000000 | 2018-11-13D12 00 01.091484000 |
| 111 | 2018-11-13 | c29bcb6e-e002-16a4-f54f-85eb5afb1cc6 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | c33ec62b-4432-369d-7d5e-d7f3dec2dd4b | | 2018-11-13D12 00 00.000000000 | 2018-11-13D12 00 01.091484000 |
| 112 | 2018-11-14 | c0aa865f-0912-0a8e-b647-0c53d4315d20 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | e1c4d36a-4329-0ef0-036d-009245ee6a69 | | 2018-11-14D12 00 00.000000000 | 2018-11-14D12 00 00.887662000 |
| 113 | 2018-11-14 | f29dfec4-4f95-6fbe-116e-a6fa02348299 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | e1c4d36a-4329-0ef0-036d-009245ee6a69 | | 2018-11-14D12 00 00.000000000 | 2018-11-14D12 00 00.887662000 |
| 114 | 2018-11-14 | dbe3b6a3-ce24-3edc-f512-c791acf4dc36 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | e1c4d36a-4329-0ef0-036d-009245ee6a69 | | 2018-11-14D12 00 00.000000000 | 2018-11-14D12 00 00.887662000 |
| 115 | 2018-11-15 | 84664c29-ca22-0825-4837-04c70e009730 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | a80122794b2-404b-b4a4-952166e190c0 | | 2018-11-15D12 00 00.000000000 | 2018-11-15D12 00 01.107862000 |
| 116 | 2018-11-15 | 8fe784fe-b376-8d8f-8949-1f5d6a91b1f2 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | a80122794b2-404b-b4a4-952166e190c0 | | 2018-11-15D12 00 00.000000000 | 2018-11-15D12 00 01.107862000 |
| 117 | 2018-11-19 | 6ae9606d-ff2e-bb39-cca9-661ba8e467bd | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | f925d14-9564-e41f-b254-c145403f023e | | 2018-11-19D12 00 00.000000000 | 2018-11-19D12 00 01.895862000 |
| 118 | 2018-11-21 | f2f9c093-c083-dcc4-a6f0-94d10fbcc0a4 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 34282532-25e0-6a9d-9a34-c34cb0c9c784 | | 2018-11-21D12 00 00.000000000 | 2018-11-21D12 00 01.035763000 |
| 119 | 2018-11-23 | b76d9ae8-6f71-275d-d2ea-35a8c7ec4902 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | da20b349-e40c-5d0f-4668-b8c66abd220a | | 2018-11-23D12 00 00.000000000 | 2018-11-23D12 00 00.746000000 |
| 120 | 2018-11-24 | 18dad93-382-0c5a-c3d0-d029d5b21c59 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 6d9a2086-3d4b-1925-7a5b-ea92ca06e7f6 | | 2018-11-24D12 00 00.000000000 | 2018-11-24D12 00 00.741351000 |
| 121 | 2018-11-24 | e6591264-fe2c-a65d-119c-8901ab7705e6 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 6d9a2086-3d4b-1925-7a5b-ea92ca06e7f6 | | 2018-11-24D12 00 00.000000000 | 2018-11-24D12 00 00.741351000 |
| 122 | 2018-11-25 | 0e14164c7c1a-ce4f-7833-1f46c6ec6598 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 4e1cd37b-0347-0ae3-b60a-f3046130be37 | | 2018-11-25D12 00 00.000000000 | 2018-11-25D12 00 00.770837000 |
| 123 | 2018-11-25 | 0230cb99-a8cd-679a-af41-009b2c991bea | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 4e1cd37b-0347-0ae3-b60a-f3046130be37 | | 2018-11-25D12 00 00.000000000 | 2018-11-25D12 00 00.770837000 |
| 124 | 2018-11-25 | caf7b06b-31d5-3eaf-5e49-2dfdeedb4f8a | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 4e1cd37b-0347-0ae3-b60a-f3046130be37 | | 2018-11-25D12 00 00.000000000 | 2018-11-25D12 00 00.770837000 |
| 125 | 2018-11-26 | 3f331f19-6b74-23f8-b3b1-8691e96ac10e | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 36498d63-62b3-6e7b-bbee-46b8b4ed563a | | 2018-11-26D12 00 00.000000000 | 2018-11-26D12 00 00.839378000 |
| 126 | 2018-11-26 | 91440ff-ada0-cd0a-ea99-124e41417a2b | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 36498d63-62b3-6e7b-bbee-46b8b4ed563a | | 2018-11-26D12 00 00.000000000 | 2018-11-26D12 00 00.839378000 |
| 127 | 2018-11-26 | 96541a1-ccb4-ba69-fb5e-2758e974a353 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 36498d63-62b3-6e7b-bbee-46b8b4ed563a | | 2018-11-26D12 00 00.000000000 | 2018-11-26D12 00 00.839378000 |
| 128 | 2018-11-27 | 8c74acd3-85cd-2e07-92b7-46491282c371 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | daf6fbb2-a4fa-869d-0c6f-ec609740a8d9 | | 2018-11-27D12 00 00.911993000 | 2018-11-27D12 00 00.911993000 |
| 129 | 2018-11-27 | 0bc45082-2969-fcb2-a848-de7262c10562 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | daf6fbb2-a4fa-869d-0c6f-ec609740a8d9 | | 2018-11-27D12 00 00.000000000 | 2018-11-27D12 00 00.911993000 |
| 130 | 2018-11-28 | 73deae52-2e05-b1c6-796f-3cee3cedc4 eb | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | dfa7a114-3c90-b96e-dba6-8485b0ce9941 | | 2018-11-28D12 00 00.854923000 | 2018-11-28D12 00 00.854923000 |
| 131 | 2018-11-28 | 5da9c779-389c-9e67-0450-80a428d4f3b2 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | dfa7a114-3c90-b96e-dba6-8485b0ce9941 | | 2018-11-28D12 00 00.000000000 | 2018-11-28D12 00 00.854923000 |
| 132 | 2018-11-28 | 7a527672-d834-58b7-27aa-a9f3b3e4bd67 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | dfa7a114-3c90-b96e-dba6-8485b0ce9941 | | 2018-11-28D12 00 00.000000000 | 2018-11-28D12 00 00.854923000 |
| 133 | 2018-11-29 | 9e7645a6-e345-9c87-8409-c7bc7224 1eaa | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | f06e9870-ce73-ccd1-d8a2-2f0c4e13a0e5 | | 2018-11-29D12 00 00.910324000 | 2018-11-29D12 00 00.910324000 |
| 134 | 2018-11-29 | 3d92cb10-126b-3a73-ca89-43ec8868 7ad8 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | f06e9870-ce73-ccd1-d8a2-2f0c4e13a0e5 | | 2018-11-29D12 00 00.000000000 | 2018-11-29D12 00 00.910324000 |
| 135 | 2018-11-29 | 58005def-3648-eca1-f854-3441551 1ec59 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | f06e9870-ce73-ccd1-d8a2-2f0c4e13a0e5 | | 2018-11-29D12 00 00.000000000 | 2018-11-29D12 00 00.910324000 |
| 136 | 2018-11-30 | f95cdadb-a747-4137-b927-aeb57e138983 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 6e61192e-489a-7329-4201-2cca009b6dc3 | | 2018-11-30D12 00 00.000000000 | 2018-11-30D12 00 00.824747000 |
| 137 | 2018-11-30 | 4996ad69-2af2-28f2-6652-04d0e63e63e88 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 6e61192e-489a-7329-4201-2cca009b6dc3 | | 2018-11-30D12 00 00.000000000 | 2018-11-30D12 00 00.824747000 |
| 138 | 2018-11-30 | 91275bc9-9742-2041-0e24-a327aaa28f1d | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 6e61192e-489a-7329-4201-2cca009b6dc3 | | 2018-11-30D12 00 00.000000000 | 2018-11-30D12 00 00.824747000 |
| 139 | 2018-12-01 | 8d180b61-d961-6289-8ef0-f0af31feef76 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 143af04b-70d8-797a-f352-c674629944a8a | | 2018-12-01D12 00 00.000000000 | 2018-12-01D12 00 00.858064000 |
| 140 | 2018-12-01 | c2f468fb-1b00-cd52-af0d-ac8db710419a | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 143af04b-70d8-797a-f352-c674629944a8a | | 2018-12-01D12 00 00.000000000 | 2018-12-01D12 00 00.858064000 |
| 141 | 2018-12-01 | b7739a2d-c737-2eab-f8f7-972fd15c7fd5 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 143af04b-70d8-797a-f352-c674629944a8a | | 2018-12-01D12 00 00.000000000 | 2018-12-01D12 00 00.858064000 |
| 142 | 2018-12-02 | 62136814-19dd-ed1b-22f3-b8cf58f6338c2 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 21a338e9-b410-c0ac-0e9d-4f5ef6ecea7f | | 2018-12-02D12 00 00.000000000 | 2018-12-02D12 00 00.947569000 |
| 143 | 2018-12-02 | 97a424be-43d5-538a-24bb-40d50c9065f94 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 21a338e9-b410-c0ac-0e9d-4f5ef6ecea7f | | 2018-12-02D12 00 00.000000000 | 2018-12-02D12 00 00.947569000 |
| 144 | 2018-12-03 | 18c3cd92-a3bd-1ebc-850a-1d5ba6db0319 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | eb680a10-7413-5a8c-11e9-4b41a780ef46 | | 2018-12-03D12 00 00.000000000 | 2018-12-03D12 00 00.697850000 |
| 145 | 2018-12-03 | c30aa125-44eb-2505-3430-67490e88a912 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | eb680a10-7413-5a8c-11e9-4b41a780ef46 | | 2018-12-03D12 00 00.000000000 | 2018-12-03D12 00 00.697850000 |
| 146 | 2018-12-04 | 003eba84-8db3-eaa0-44a6-fc4139a0e55e3e | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 2650556db-0d64-be78-c926-2505b5079c | | 2018-12-04D12 00 00.000000000 | 2018-12-04D12 00 00.863377000 |
| 147 | 2018-12-04 | 28206aef-6b42-a7f5-450c-9c38cec5ff7b | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 2650556db-0d64-be78-c926-2505b5079c | | 2018-12-04D12 00 00.000000000 | 2018-12-04D12 00 00.863377000 |
| 148 | 2018-12-04 | be2177d6b-b495-37ac-2a4d-31cca3ab03d1 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 2650556db-0d64-be78-c926-2505b5079c | | 2018-12-04D12 00 00.000000000 | 2018-12-04D12 00 00.863377000 |
| 149 | 2018-12-05 | 9e16397f-7d6f-0b50-4f0b-474c7fc84666 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | a2e350e1-14b6-14f4-c5cc-4ddb4f0244cc | | 2018-12-05D12 00 00.000000000 | 2018-12-05D12 00 00.893485000 |
| 150 | 2018-12-05 | c864bd7d-b165-361c-fe7e-14394533f1eb9 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | a2e350e1-14b6-14f4-c5cc-4ddb4f0244cc | | 2018-12-05D12 00 00.000000000 | 2018-12-05D12 00 00.893485000 |
| 151 | 2018-12-06 | abc7ac74-b5d1-6cb4-ea5b-7861cd0848a80 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 6601a71b-aa10-3db0-a33b-2db462283361 | | 2018-12-06D12 00 00.000000000 | 2018-12-06D12 00 00.820473000 |
| 152 | 2018-12-07 | b72da249-c2c3-51af-3089-c2a18f34f7fdb | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | f9b233da-6fd5-a28c-27ac-28222fb08741 | | 2018-12-07D12 00 00.000000000 | 2018-12-07D12 00 00.802473000 |
| 153 | 2018-12-07 | 5eac0e4f-cbf8-b8c8-07b6-9b9d1438b345 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | f9b233da-6fd5-a28c-27ac-28222fb08741 | | 2018-12-07D12 00 00.000000000 | 2018-12-07D12 00 00.802473000 |
| 154 | 2018-12-07 | 5831539f-e78a-5c30-bd9f-9cef36bf4322 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | f9b233da-6fd5-a28c-27ac-28222fb08741 | | 2018-12-07D12 00 00.000000000 | 2018-12-07D12 00 00.802473000 |
| 155 | 2018-12-08 | bc7cd6eb-869a-c879-2210-edf711814744 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | e463af68-1eb2-8b8d-cf8-f69789fefb1b | | 2018-12-08D12 00 00.779900000 | 2018-12-08D12 00 00.779900000 |
| 156 | 2018-12-08 | beff6d04-d202-08f4-da2c-0ccf226ecefe | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | e463af68-1eb2-8b8d-cf8-f69789fefb1b | | 2018-12-08D12 00 00.000000000 | 2018-12-08D12 00 00.779900000 |
| 157 | 2018-12-12 | 4735d5bb-3360-0037-d820-f67a71913d | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | ba9c6f02-611f-06fe-cc01-9cf7b6d1b7a5 | | 2018-12-12D12 00 00.680424000 | 2018-12-12D12 00 00.680424000 |
| 158 | 2018-12-13 | 256c19b0-768e-7ec0-3373-04378f333a3d | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 13c2f602-7f50-09fc-5e91-598f112207c | | 2018-12-13D12 00 00.743542000 | 2018-12-13D12 00 00.743542000 |
| 159 | 2018-12-16 | 4aa4fa4b-1b3f-021-a7a4-60291542faf0 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 6e3f566e-17b0-acef-ad9f-234ef8f78e71 | | 2018-12-16D12 00 00.745642000 | 2018-12-16D12 00 00.745642000 |
| 160 | 2018-12-17 | c25d5a0c-3167-f1f3-10f-d0a4573f1eb22 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | 6e3f566e-17b0-acef-ad9f-234ef8f78e71 | | 2018-12-17D12 00 00.759542000 | 2018-12-17D12 00 00.745642000 |
| 161 | 2018-12-18 | 88c3d021-aa5d-fbd5-d4f6-0d17f933dcfd | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | f9dfc68d-5b07-6c22-07f8-7a3d63e779da | | 2018-12-18D12 00 00.710961000 | 2018-12-18D12 00 00.710961000 |
| 162 | 2018-12-19 | d9c70e0-3bf5-b6c8-18c1-8a3f512c6e7d | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | a31bd2f0-89fe-cb8d-48e4-1bce8f9a8ef6 | | 2018-12-19D12 00 00.810870000 | 2018-12-19D12 00 00.810870000 |
| 163 | 2018-12-19 | 68c38ee9-3acd-6d0a-0533-dc4db97bbdeb | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | a31bd2f0-89fe-cb8d-48e4-1bce8f9a8ef6 | | 2018-12-19D12 00 00.810870000 | 2018-12-19D12 00 00.810870000 |
| 164 | 2018-12-19 | 23c4e48b-5b60-a1d7-b62f-02f5ca2fb3d8 | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | 147eb954-1eda-ae38-3589-75cf54e0fe | | 2018-12-19D12 00 00.810870000 | 2018-12-19D12 00 00.810870000 |
| 165 | 2018-12-19 | 74127bcf-4989-19b1-e1e1-e27704428b9d | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | d47eb954-1eda-ae38-3589-75cf54e0fe | | 2018-12-19D12 00 00.829057000 | 2018-12-19D12 00 00.829057000 |
| 166 | 2018-12-19 | 4af7a311-4195-bca4-30ac-3dafe804b58e | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | d47eb954-1eda-ae38-3589-75cf54e0fe | | 2018-12-19D12 00 00.829057000 | 2018-12-19D12 00 00.829057000 |
| 167 | 2018-12-20 | e0f4d63f-f68b-7e3d-b6a2-51a1a93de02 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | db23c1c5-2d35-d7a8-a9ad-97850e58b754 | | 2018-12-20D12 00 00.831402000 | 2018-12-20D12 00 00.831402000 |
| 168 | 2018-12-20 | 9aa56d37-e703-c23a-accd-cf688c9eea86 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | db23c1c5-2d35-d7a8-a9ad-97850e58b754 | | 2018-12-20D12 00 00.831402000 | 2018-12-20D12 00 00.831402000 |
| 169 | 2018-12-20 | 1acfe732-eabc-feedd-6883-2c9056e0c8aed | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | db23c1c5-2d35-d7a8-a9ad-97850e58b754 | | 2018-12-20D12 00 00.831402000 | 2018-12-20D12 00 00.831402000 |
| 170 | 2018-12-21 | 17ced562-ceb6-4769-faac-d5559cdae3 | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | 79bd16d0-8168-5ff5-5a52-5889c076825f | | 2018-12-21D12 00 00.773698000 | 2018-12-21D12 00 00.773698000 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Ex. No. 28
P. 475

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 2018-12-22 | 4a91d73d-28cb-62df-6794-14d2fcc1fb96 | RED 565 | XBt | RealisedPNL | REDACTED | 0 | Completed | ADAZ18 | 1704114a-55ce-685d-afb9-70f95b19a083 | 2018-12-22D12 00 00.000000000 | 2018-12-22D12 00 00.730588000 | |
| 174 | 2018-12-22 | 82af7493-e799-bf0f-6472-853885416f07 | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | 1704114a-55ce-685d-afb9-70f95b19a083 | 2018-12-22D12 00 00.000000000 | 2018-12-22D12 00 00.730588000 | |
| 175 | 2018-12-22 | fbf6699c-6ee2-423b-351a-4dc6c1ec02c7 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 1704114a-55ce-685d-afb9-70f95b19a083 | 2018-12-22D12 00 00.000000000 | 2018-12-22D12 00 00.730588000 | |
| 176 | 2018-12-23 | 59890ffc-fb76-cd17-29f6-45a17d43ba02 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAZ18 | d33f86c3-a6bf-9907-6759-0d9cd34e9e55 | 2018-12-23D12 00 00.000000000 | 2018-12-23D12 00 00.677060000 | |
| 177 | 2018-12-23 | ac884319-49d0-050e-5932-4d9e054b7d45 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | d33f86c3-a6bf-9907-6759-0d9cd34e9e55 | 2018-12-23D12 00 00.000000000 | 2018-12-23D12 00 00.677060000 | |
| 178 | 2018-12-23 | 64dd9129-da9b-acc3-ee8c-fe182e498f8e | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | d33f86c3-a6bf-9907-6759-0d9cd34e9e55 | 2018-12-23D12 00 00.000000000 | 2018-12-23D12 00 00.677060000 | |
| 179 | 2018-12-23 | 1599c0f6-a9a8-2a85-cb14-6bc9c3940118 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | d33f86c3-a6bf-9907-6759-0d9cd34e9e55 | 2018-12-23D12 00 00.000000000 | 2018-12-23D12 00 00.677060000 | |
| 180 | 2018-12-23 | aad408da-fb19-d2fa-d9fa-1f7bf2c0347d | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | d33f86c3-a6bf-9907-6759-0d9cd34e9e55 | 2018-12-23D12 00 00.000000000 | 2018-12-23D12 00 00.677060000 | |
| 181 | 2018-12-24 | 6818bcf2-bc2d-c45e-74b9-1ba7cfb688ef | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | 71e9ed98-e4eb-207e-5d4f-6411da7b2aa9 | 2018-12-24D12 00 00.000000000 | 2018-12-24D12 00 00.778836000 | |
| 182 | 2018-12-24 | 9f8d0b1d-72ee-a2a0-85d6-d4120da99153 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | 71e9ed98-e4eb-207e-5d4f-6411da7b2aa9 | 2018-12-24D12 00 00.000000000 | 2018-12-24D12 00 00.778836000 | |
| 183 | 2018-12-24 | fb9c18e1-dede-fb01-7d84-ed7e46d25360 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 71e9ed98-e4eb-207e-5d4f-6411da7b2aa9 | 2018-12-24D12 00 00.000000000 | 2018-12-24D12 00 00.778836000 | |
| 184 | 2018-12-25 | 1681f75a-8672-b1a4-5491-e94fb4817833 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | a3388ada-ec4a-747a-4e01-dbf4f4d0e6e2 | 2018-12-25D12 00 00.000000000 | 2018-12-25D12 00 00.890795000 | |
| 185 | 2018-12-25 | 2ae84cc9-bf2c-346d-7475-e17b8a78e39c | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | a3388ada-ec4a-747a-4e01-dbf4f4d0e6e2 | 2018-12-25D12 00 00.000000000 | 2018-12-25D12 00 00.890795000 | |
| 186 | 2018-12-25 | 6287fc4e-bb3b-dc7d-9ff1-ca8b170cd93c | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | a3388ada-ec4a-747a-4e01-dbf4f4d0e6e2 | 2018-12-25D12 00 00.000000000 | 2018-12-25D12 00 00.890795000 | |
| 187 | 2018-12-28 | ced67d3b-6e86-a9cb-5f51-dfb99c8c591f | 565 | XBt | RealisedPNL | | 0 | Completed | ETHZ18 | 8baf0ecb-d9f3-404d-06ba-cb21d908d737 | 2018-12-28D12 00 00.000000000 | 2018-12-28D12 00 10.052054000 | |
| 188 | 2018-12-28 | 47b1f548-02e7-ed02-50ed-5cfc7248b7b8 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSZ18 | 375511bb-3ec6-93ad-c7fe-d14aa23ea3e1 | 2018-12-28D12 00 00.000000000 | 2018-12-28D12 00 10.052054000 | |
| 189 | 2018-12-28 | fb4a4470-bbd2-6b94-dc10-7f4fa1a6d05e | 565 | XBt | RealisedPNL | | 0 | Completed | TRXZ18 | beccde9b-0816-970e-bc4a-dc43cdc8779d | 2018-12-28D12 00 00.000000000 | 2018-12-28D12 00 10.052054000 | |
| 190 | 2018-12-28 | fd1a1b47-e7ac-bbd5-9939-cf014d0578a6 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 45fe2344-9063-df27-d6c2-e7f038823cd5 | 2018-12-28D12 00 00.000000000 | 2018-12-28D12 00 40.345786000 | |
| 191 | 2018-12-30 | 2afcfb30-0064-99d4-4285-625e17cc1f4e | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 7d4c09b9-e123-5959-52d1-331e7adf5245 | 2018-12-30D12 00 00.000000000 | 2018-12-30D12 00 00.690143000 | |
| 192 | 2018-12-31 | 17393269-a62c-6d24-8e67-2da9a33c01d8 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 2a857004-333c-f713-83e6-d0227eb93352 | 2018-12-31D12 00 00.000000000 | 2018-12-31D12 00 00.664855000 | |
| 193 | 2019-01-01 | 7aac5d0a-0955-f0f2-2f38-48aa0b8092e0 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | d7ca10e5-a954-e609-86e2-8df020856aff | 2019-01-01D12 00 00.000000000 | 2019-01-01D12 00 00.641884000 | |
| 194 | 2019-01-02 | 0ce16984-eda3-73a6-df45-dc3fb6c214f | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 9f77807d-9816-dec1-5bc0-d8aaa404d90 | 2019-01-02D12 00 00.000000000 | 2019-01-02D12 00 00.633683000 | |
| 195 | 2019-01-03 | 49d998d0-f5f4-8c92-3dc6-175157e41a85 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | f8258048-4bbc-5b03-dd63-39b9c7d6450a | 2019-01-03D12 00 00.000000000 | 2019-01-03D12 00 00.662926000 | |
| 196 | 2019-01-03 | a25b6865-572d-bd62-5b0e-b908e46a94db | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | f8258048-4bbc-5b03-dd63-39b9c7d6450a | 2019-01-03D12 00 00.000000000 | 2019-01-03D12 00 00.662926000 | |
| 197 | 2019-01-04 | 3e53741e-da02-5efe-fd96-bb45d85d3059 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | c44eea3e-c149-8eb9-f2e7-bb1ee1bb5f33 | 2019-01-04D12 00 00.000000000 | 2019-01-04D12 00 00.781463000 | |
| 198 | 2019-01-04 | f8bc06bc-46f7-c5b0-9790-ddba1abd5c58 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | c44eea3e-c149-8eb9-f2e7-bb1ee1bb5f33 | 2019-01-04D12 00 00.000000000 | 2019-01-04D12 00 00.781463000 | |
| 199 | 2019-01-05 | 206cb7e7-ecc2-dff1-728f-2d17293ab08 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 358cf950-1276-81a9-22f8-96430df72478 | 2019-01-05D12 00 00.000000000 | 2019-01-05D12 00 00.715802000 | |
| 200 | 2019-01-06 | 8219a485-b093-6517-014e-d0b3e0ce82cd | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 2341c690-2f06-230f-94da-063f2c700fa | 2019-01-06D12 00 00.000000000 | 2019-01-06D12 00 00.751040000 | |
| 201 | 2019-01-07 | 3e641b49-c34b-acae-781a-c98d4f2af999 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | cd107e47-7b54-668c-0d0d-2a1e44b96d4e | 2019-01-07D12 00 00.000000000 | 2019-01-07D12 00 00.750158000 | |
| 202 | 2019-01-07 | f5d91c87-2e26-5781-3dbe-e6488c2b4c8f | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | cd107e47-7b54-668c-0d0d-2a1e44b96d4e | 2019-01-07D12 00 00.000000000 | 2019-01-07D12 00 00.750158000 | |
| 203 | 2019-01-07 | 0018da4-f68b-9866-7707-3af7a105a940 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | cd107e47-7b54-668c-0d0d-2a1e44b96d4e | 2019-01-07D12 00 00.000000000 | 2019-01-07D12 00 00.750158000 | |
| 204 | 2019-01-08 | 8e5c439e-0ae5-70b1-8be8-3620f6aee3efa | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | ed635e24-2c4c-9c18-32f1-80ec8b20610e | 2019-01-08D12 00 00.000000000 | 2019-01-08D12 00 00.779206000 | |
| 205 | 2019-01-08 | fe869995-e4e4-eaf8-5304-0d0cce4a8fee | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | ed635e24-2c4c-9c18-32f1-80ec8b20610e | 2019-01-08D12 00 00.000000000 | 2019-01-08D12 00 00.779206000 | |
| 206 | 2019-01-08 | 90b5a04f-8b31-322f-4eaf-6da8fb2954f | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | ed635e24-2c4c-9c18-32f1-80ec8b20610e | 2019-01-08D12 00 00.000000000 | 2019-01-08D12 00 00.779206000 | |
| 207 | 2019-01-09 | 53417109-0147-95e7-418b-70d1d0fd9269 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 4ed80593-3a23-4562-8919-3c717d7a0b69 | 2019-01-09D12 00 00.000000000 | 2019-01-09D12 00 00.989814000 | |
| 208 | 2019-01-09 | 6c5607e3-e9a7-6c49-8c46-5d5dde8190c4 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 4ed80593-3a23-4562-8919-3c717d7a0b69 | 2019-01-09D12 00 00.000000000 | 2019-01-09D12 00 00.989814000 | |
| 209 | 2019-01-10 | 7f0c9b22-f0e0-4ca7-6eee-b1712744f68f | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | d0537163-da20-24b1-25f7-dc1f56622935 | 2019-01-10D12 00 00.000000000 | 2019-01-10D12 00 00.034303000 | |
| 210 | 2019-02-03 | fcc4437b-ecaf-acb5-dab7-1489714dafdf | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 0c552e05-60f5-084a-5b05-34e0d5d4f165f | 2019-02-03D12 00 00.000000000 | 2019-02-03D12 00 00.733499000 | |
| 211 | 2019-02-04 | 371f28df-61ee-be2f-e20c-d0f219143eb2 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 9eb24361-ef16-6beb-bfb5-c0f5fc0db3c0 | 2019-02-04D12 00 00.000000000 | 2019-02-04D12 00 00.755441000 | |
| 212 | 2019-02-04 | 5a216684-a50d-6212-b96a-e2f48f3109b | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 9eb24361-ef16-6beb-bfb5-c0f5fc0db3c0 | 2019-02-04D12 00 00.000000000 | 2019-02-04D12 00 00.755441000 | |
| 213 | 2019-02-06 | a68571ec-b652-06cc-95c1-d6934753dd75 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 02c83b03-6322-11eb-df07-cbfb2279dcfa | 2019-02-06D12 00 00.000000000 | 2019-02-06D12 00 00.755921000 | |
| 214 | 2019-02-07 | 8493b6c8-a14e-6104-d4c0-02cdd84f4a38 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 4a6502554-4b77-8582-9ee4-818823248d6 | 2019-02-07D12 00 00.000000000 | 2019-02-07D12 00 00.740819000 | |
| 215 | 2019-02-08 | c48d4b4c-1728-d1ec-20f8-c2dc02552831 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 4f5f4564-0280-e014-cda6-70c83851b641 | 2019-02-08D12 00 00.000000000 | 2019-02-08D12 00 00.732806000 | |
| 216 | 2019-02-08 | c660f025-3970-2bab-6492-097a8b383f7e | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 4f5f4564-0280-e014-cda6-70c83851b641 | 2019-02-08D12 00 00.000000000 | 2019-02-08D12 00 00.732806000 | |
| 217 | 2019-02-09 | 8deb570f-495e-c550-82ad-74f9c85de23be | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 4f26f270-cca1-3e96-4562-24bf00c0884a | 2019-02-09D12 00 00.000000000 | 2019-02-09D12 00 00.829876000 | |
| 218 | 2019-02-10 | d99cc751-3b91-580c-84af-4cbe23192204 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | f0ec7cab-e3b7-751b-03ca-b9737125596 | 2019-02-10D12 00 00.000000000 | 2019-02-10D12 00 00.815623000 | |
| 219 | 2019-02-10 | 259d4a8d-7740-040b-59da-58148a3456e | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | f0ec7cab-e3b7-751b-03ca-b9737125596 | 2019-02-10D12 00 00.000000000 | 2019-02-10D12 00 00.815623000 | |
| 220 | 2019-02-11 | ebcd89b6-44df-eea2e-ce95-c1c7b2616096 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 0bee9129-7576-7fa4-f143-89f9d941fb3b | 2019-02-11D12 00 00.000000000 | 2019-02-11D12 00 00.836668000 | |
| 221 | 2019-02-12 | 0afdb2c9-db00-3831-f06b-bf213c5b1b63 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 5c616b4a-f9a6-9d88-8d5e-8083ec47903c | 2019-02-12D12 00 00.000000000 | 2019-02-12D12 00 00.721000000 | |
| 222 | 2019-02-12 | 65081ce9-9f56-6394-5c1a-102aeb8f8e | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 5c616b4a-f9a6-9d88-8d5e-8083ec47903c | 2019-02-12D12 00 00.000000000 | 2019-02-12D12 00 00.721000000 | |
| 223 | 2019-02-13 | 351dfbd1-09af-4698-d530-264ba3b07c88 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 8283155d-3dd2-4a9e-2e85-db201e6c4539 | 2019-02-13D12 00 00.000000000 | 2019-02-13D12 00 00.770478000 | |
| 224 | 2019-02-13 | 59d240e5-5342-3d54-b6a5-575e179f34d1 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 8283155d-3dd2-4a9e-2e85-db201e6c4539 | 2019-02-13D12 00 00.000000000 | 2019-02-13D12 00 00.770478000 | |
| 225 | 2019-02-18 | e0a33c81-169e-d1c7-e297-d6cd0b6eee3b | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | def41910-8958-caec-1164-eea7a1032334 | 2019-02-18D12 00 00.000000000 | 2019-02-18D12 00 00.813361000 | |
| 226 | 2019-02-19 | ef06c7b2-8da5-6e4a-f74b-f7cba8744bc2 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 5b2aba6d-713c-871c-f2d4-45e139c86445 | 2019-02-19D12 00 00.000000000 | 2019-02-19D12 00 00.848022000 | |
| 227 | 2019-02-19 | 5d79d153-1a7b-535e-75b3-538f58440ae | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 5b2aba6d-713c-871c-f2d4-45e139c86445 | 2019-02-19D12 00 00.000000000 | 2019-02-19D12 00 00.848022000 | |
| 228 | 2019-02-20 | b2d0f3cb-730a-8a6b-42ef-9217ed327d | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 656ac1a5-b21c-0916-d9c0-3277b1a100f | 2019-02-20D12 00 00.000000000 | 2019-02-20D12 00 00.981600000 | |
| 229 | 2019-02-20 | 5c5b65e-f654-ec29-3409-0627962f1c79 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 656ac1a5-b21c-0916-d9c0-3277b1a100f | 2019-02-20D12 00 00.000000000 | 2019-02-20D12 00 00.981600000 | |
| 230 | 2019-02-21 | 0ceae0ce-2f7b-781d-f898-bbc4555b9686 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | bfc718c8-0aa7-eeb5-fc25-7d65a1f4485a | 2019-02-21D12 00 00.000000000 | 2019-02-21D12 00 00.852749000 | |
| 231 | 2019-02-21 | 933293c3-7d34-6460-f4a2-5737aab20fd9 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | bfc718c8-0aa7-eeb5-fc25-7d65a1f4485a | 2019-02-21D12 00 00.000000000 | 2019-02-21D12 00 00.852749000 | |
| 232 | 2019-02-22 | d92b8e48-6417-36e5-4bb3-138cdc8f17a5 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 3d8f43e6-b9ad-475c-2707-034be7154ba9 | 2019-02-22D12 00 00.000000000 | 2019-02-22D12 00 00.990622000 | |
| 233 | 2019-02-23 | 46b16a34-c3ca-6449-a0df-9577b0d98305 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 2651b0d4-e5d6-1ea4-d9db-356ed5445160 | 2019-02-23D12 00 00.000000000 | 2019-02-23D12 00 00.990822000 | |
| 234 | 2019-02-23 | 6b643036-3acf-cc3c-b4b9-3dce8f7d5009 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 2651b0d4-e5d6-1ea4-d9db-356ed5445160 | 2019-02-23D12 00 00.000000000 | 2019-02-23D12 00 00.990822000 | |
| 235 | 2019-02-24 | 2b589204-055a-840a-c797-b8924ed568b3 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | d0482c26-35e7-d99e-86a2-8904e2060dc0 | 2019-02-24D12 00 00.000000000 | 2019-02-24D12 00 00.882510000 | |
| 236 | 2019-02-25 | 21c6ef50b-a175-8833-2ae2-87a96e497095 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | cbcafc4b-44ed-f2f6-5f94-395fcaf8c121 | 2019-02-25D12 00 00.000000000 | 2019-02-25D12 00 00.969112000 | |
| 237 | 2019-02-25 | 7e4491aa-8bef-c5d9-3ff0-04827a8f7c0e | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | cbcafc4b-44ed-f2f6-5f94-395fcaf8c121 | 2019-02-25D12 00 00.000000000 | 2019-02-25D12 00 00.969112000 | |
| 238 | 2019-02-26 | ba4356c-348a-b96f-e399-0b2de54e0f68 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 87870808-097a-3b2e-09be-bb2a54fac7d0 | 2019-02-26D12 00 00.000000000 | 2019-02-26D12 00 00.942542000 | |
| 239 | 2019-02-26 | d46ffbb0-ebff-294a-295a-a7de2ad5546c | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 87870808-097a-3b2e-09be-bb2a54fac7d0 | 2019-02-26D12 00 00.000000000 | 2019-02-26D12 00 00.942542000 | |
| 240 | 2019-02-27 | cb0137c6-1f38-1087-2e04-dc6b8f19e0 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 9f17a1f9-eefd-c00c-0990-06c58aee7383 | 2019-02-27D12 00 00.000000000 | 2019-02-27D12 00 00.811301000 | |
| 241 | 2019-02-27 | 45cc6d03-f8f5-5c2d-9ae5-ab5cae1f5df4b | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 917a1f9-eefd-c00c-0990-06c58aee7383 | 2019-02-27D12 00 00.000000000 | 2019-02-27D12 00 00.811301000 | |
| 242 | 2019-02-28 | 4b82f75f-3487-8f17-229d-544f28bbbde8 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 0c72550e-4107-1acf-a329-bf99ee9d2af4 | 2019-02-28D12 00 00.000000000 | 2019-02-28D12 00 00.804533000 | |
| 243 | 2019-02-28 | c9e3ed20-e204-1830-3091-47477f0b4ecb | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 0c72550e-4107-1acf-a329-bf99ee9d2af4 | 2019-02-28D12 00 00.000000000 | 2019-02-28D12 00 00.804533000 | |
| 244 | 2019-03-01 | 5656c4bf-079a-bc30-ed23-49292e466f1a | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 59908bf7-5eb0-5148-05f9-ddc400607037 | 2019-03-01D12 00 00.000000000 | 2019-03-01D12 00 00.100509000 | |
| 245 | 2019-03-02 | ec4aa47d-68fc-4edc-1365-dd82430deb78 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | f53b06b2-ece8-47b2-37a2-8b739dfa94f8 | 2019-03-02D12 00 00.000000000 | 2019-03-02D12 00 00.819041000 | |
| 246 | 2019-03-04 | 5cf4b51e-a3d2-d88e-cc3f-70daa1e18468 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | b7cfe52c-59f5-c905-dc2a-c4db4c5fa47e | 2019-03-04D12 00 00.000000000 | 2019-03-04D12 00 00.822192000 | |
| 247 | 2019-03-05 | 3122c489-ce25-4c2f-c430-e373a2efc952 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 2a436ba-36ea-1925-0e07-79b0b448be86 | 2019-03-05D12 00 00.000000000 | 2019-03-05D12 00 00.826880000 | |
| 248 | 2019-03-06 | d4ef8e9d-8cc8-cd27-f1ff9-a27f6927779 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | b6f5ace7f-8459-a2f2-a92a-2e9fbfc1b893 | 2019-03-06D12 00 00.000000000 | 2019-03-06D12 00 01.187086000 | |
| 249 | 2019-03-06 | 1b0eb711-caed-0760-ff8e-dd5cfbad09c | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | b6f5ace7f-8459-a2f2-a92a-2e9fbfc1b893 | 2019-03-06D12 00 00.000000000 | 2019-03-06D12 00 01.187086000 | |
| 250 | 2019-03-07 | 9ec9c5e9-9e6e-76bf-cfc-446b919ae5aa | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | b4c68997-6134-4437-9dea-44a0eb4c2ce | 2019-03-07D12 00 00.000000000 | 2019-03-07D12 00 01.096200000 | |
| 251 | 2019-03-07 | bb096f24-d756-eedc1-dcef-4c7df93406c8 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | b4c68997-6134-4437-9dea-44a0eb4c2ce | 2019-03-07D12 00 00.000000000 | 2019-03-07D12 00 01.096200000 | |
| 252 | 2019-03-09 | 57a7896b-1a29-d954-1622-aa192abb9756 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | a0febc1b-c762-603c-18e-05d3d1fe1b7f | 2019-03-09D12 00 00.000000000 | 2019-03-09D12 00 00.906615000 | |
| 253 | 2019-03-10 | d9cf5de9-437d-897d-060d-02161d9541 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 573dea8e-8da2-4777-d76a-bd92d590eec | 2019-03-10D12 00 00.000000000 | 2019-03-10D12 00 00.911693000 | |
| 254 | 2019-03-10 | 88302849-8291-d0f4-6411-3441a72ecdd | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 573dea8e-8da2-4777-d76a-bd92d590eec | 2019-03-10D12 00 00.000000000 | 2019-03-10D12 00 00.911693000 | |
| 255 | 2019-03-10 | 1ee2a7d1-7d5f-77f9-9e42-5dddda7da8c | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 573dea8e-8da2-4777-d76a-bd92d590eec | 2019-03-10D12 00 00.000000000 | 2019-03-10D12 00 00.911693000 | |
| 256 | 2019-03-11 | 9883ac19-94d3-1581-b82c-18d089d3a822 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 8510ab8a-4e2a-c8b9-e1d3-a25a6f1af1d1 | 2019-03-11D12 00 00.000000000 | 2019-03-11D12 00 00.822019000 | |
| 257 | 2019-03-11 | 66842dc-260d-50de-f8b3-b7a2-d2b62c90c600 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 8510ab8a-4e2a-c8b9-e1d3-a25a6f1af1d1 | 2019-03-11D12 00 00.000000000 | 2019-03-11D12 00 00.822019000 | |
| 258 | 2019-03-12 | 096cf665-758b-b7e2-d2b0-8f26eda8bca0 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 6c529b59-2e78-923e-0339-6efcf2c3698c | 2019-03-12D12 00 00.000000000 | 2019-03-12D12 00 00.884449000 | |
| 259 | 2019-03-12 | 8d5c33e-ce1a3-b88a-b0e1-7446b602a6 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 6c529b59-2e78-923e-0339-6efcf2c3698c | 2019-03-12D12 00 00.000000000 | 2019-03-12D12 00 00.884449000 | |
| 260 | 2019-03-13 | e0822c0a-fed2-d51d-e39f-8424e342f84a | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | ffada915-c353-4f61-baae-9f65218d1b55 | 2019-03-13D12 00 00.000000000 | 2019-03-13D12 00 00.884351000 | |
| 261 | 2019-03-13 | 00685f38b-709d-ea22-f7f9-c07f6dd2779 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | ffada915-c353-4f61-baae-9f65218d1b55 | 2019-03-13D12 00 00.000000000 | 2019-03-13D12 00 00.884351000 | |
| 262 | 2019-03-13 | b7d4d237-fbbc-a449-dcea-c193a7c0b353 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | ffada915-c353-4f61-baae-9f65218d1b55 | 2019-03-13D12 00 00.000000000 | 2019-03-13D12 00 00.884351000 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 2019-03-14 | 706fb7a0-d2b4-a167-3b0c-b26b1a267786 | REDA 565 | XBt | RealisedPNL | REDACTED | 0 | Completed | ADAH19 | a15d3a05-cc62-f32c-77c1-9e22521a292c | | 2019-03-14D12 00 00.000000000 | 2019-03-14D12 00 00.855867000 |
| 264 | 2019-03-14 | 7c078f53-3749-8101-3eed-0c5d7b2bc5ea | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | a15d3a05-cc62-f32c-77c1-9e22521a292c | | 2019-03-14D12 00 00.000000000 | 2019-03-14D12 00 00.855867000 |
| 265 | 2019-03-15 | f61acbe7-4bbd-aba9-d7b0-e4492d413aee | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 5afc60f2-ff94-6cad-ff8e-056a9c92e1ad | | 2019-03-15D12 00 00.000000000 | 2019-03-15D12 00 00.936539000 |
| 266 | 2019-03-15 | a2dc787f-8650-9a4e-790a-1225ee71b980 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 5afc60f2-ff94-6cad-ff8e-056a9c92e1ad | | 2019-03-15D12 00 00.000000000 | 2019-03-15D12 00 00.936539000 |
| 267 | 2019-03-15 | 40b1caf0-4a03-76ab-cf73-3a3b97cb834b | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 5afc60f2-ff94-6cad-ff8e-056a9c92e1ad | | 2019-03-15D12 00 00.000000000 | 2019-03-15D12 00 00.936539000 |
| 268 | 2019-03-16 | 97895d7e-a750-d78e-fa03-77cd47b06286 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | e12d3f20-3b1c-05ao-0a01-3d70e1160eba | | 2019-03-16D12 00 00.000000000 | 2019-03-16D12 00 00.986054000 |
| 269 | 2019-03-19 | 96251d98-11d5-24cf-a245-928b2549bbd3 | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | fcff1561-cf06-3f1d-ff00-9ba58f0b122d | | 2019-03-19D12 00 00.000000000 | 2019-03-19D12 00 00.950372000 |
| 270 | 2019-03-19 | b00c6e56-172b-8eca-acc4-ff249589da0e | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | fcff1561-cf06-3f1d-ff00-9ba58f0b122d | | 2019-03-19D12 00 00.000000000 | 2019-03-19D12 00 00.950372000 |
| 271 | 2019-03-20 | a5d1bbda-c4a2-a759-d4ae-e230f4c6455f | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | 9c5217d0-59ae-2ac0-80e8-9ce6e2d762c2 | | 2019-03-20D12 00 00.000000000 | 2019-03-20D12 00 01.069342000 |
| 272 | 2019-03-20 | 4414e0fe-e523-9dbf-21db-2b772b8aba7c | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 9c5217d0-59ae-2ac0-80e8-9ce6e2d762c2 | | 2019-03-20D12 00 00.000000000 | 2019-03-20D12 00 01.069342000 |
| 273 | 2019-03-20 | 9f2b830b-a341-17af-eb20-edc6779df949 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 9c5217d0-59ae-2ac0-80e8-9ce6e2d762c2 | | 2019-03-20D12 00 00.000000000 | 2019-03-20D12 00 01.069342000 |
| 274 | 2019-03-21 | 9ee3c1ef-1d5a-0327-9455-7a3700d40c77 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | 561f0a87-8f8d-9988-4b5f-eef625170acc0 | | 2019-03-21D12 00 00.000000000 | 2019-03-21D12 00 00.847994000 |
| 275 | 2019-03-21 | 81c737b3-02b4-b6b4-6b03-bee3e184deae | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 561f0a87-8f8d-9988-4b5f-eef625170acc0 | | 2019-03-21D12 00 00.000000000 | 2019-03-21D12 00 00.847994000 |
| 276 | 2019-03-22 | d705e36f-02e2-390b-3a2e-7fe9338c6b3b | 565 | XBt | RealisedPNL | | 0 | Completed | ADAH19 | f46e3ca2-267f-2b9d-593e-2702bcf4a82a | | 2019-03-22D12 00 00.000000000 | 2019-03-22D12 00 00.917785000 |
| 277 | 2019-03-22 | a2ce9a12-2105-af62-11d9-45f4b87cf737 | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | f46e3ca2-267f-2b9d-593e-2702bcf4a82a | | 2019-03-22D12 00 00.000000000 | 2019-03-22D12 00 00.917785000 |
| 278 | 2019-03-22 | 1e851a6e-a1ef-3ce8-df0c-b73e8141102c | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | f46e3ca2-267f-2b9d-593e-2702bcf4a82a | | 2019-03-22D12 00 00.000000000 | 2019-03-22D12 00 00.917785000 |
| 279 | 2019-03-23 | 3b5ff795-62ff-f7f0-c7b4-e719542ead17 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSH19 | b77c4eea-fd0f-a75c-5141-ab74b4f3673e | | 2019-03-23D12 00 00.000000000 | 2019-03-23D12 00 00.953999000 |
| 280 | 2019-03-23 | e7a39214-e96e-3d9d-d48b-9fd9b6c8e90a | 565 | XBt | RealisedPNL | | 0 | Completed | TRXH19 | b77c4eea-fd0f-a75c-5141-ab74b4f3673e | | 2019-03-23D12 00 00.000000000 | 2019-03-23D12 00 00.953999000 |
| 281 | 2019-03-23 | 47a35404-50a7-9c0c-d855-6dee7411d121 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | b77c4eea-fd0f-a75c-5141-ab74b4f3673e | | 2019-03-23D12 00 00.000000000 | 2019-03-23D12 00 00.953999000 |
| 282 | 2019-03-24 | 8439e165-713e-946e-1c79-8cfbe691022b | 565 | XBt | RealisedPNL | | 0 | Completed | EOSH19 | 18ef6491-5778-5e0a-dba6-92727d27bb23 | | 2019-03-24D12 00 00.000000000 | 2019-03-24D12 00 01.040929000 |
| 283 | 2019-03-24 | 239db851-02d5-bb1c-c847-cc260159e1b9 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 18ef6491-5778-5e0a-dba6-92727d27bb23 | | 2019-03-24D12 00 00.000000000 | 2019-03-24D12 00 01.040929000 |
| 284 | 2019-03-25 | 09f030d8-e182-0fbe-3dae-1ade0245e023 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSH19 | ac99cf25-f216-ce5f-d581-d240ddd62dec | | 2019-03-25D12 00 00.000000000 | 2019-03-25D12 00 00.987835000 |
| 285 | 2019-03-25 | 7b4c2a34-649b-7719-41fc-3c7f6d4f9fd | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | ac99cf25-f216-ce5f-d581-d240ddd62dec | | 2019-03-25D12 00 00.000000000 | 2019-03-25D12 00 00.987835000 |
| 286 | 2019-03-26 | 8357d1fe-4135-3b3d-5982-f1dc70206351 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | 28a38386-af2e-50e7-80bd-b02bd244ac6d | | 2019-03-26D12 00 00.000000000 | 2019-03-26D12 00 01.047445000 |
| 287 | 2019-03-29 | 7d9d9b73-ea7b-5cd2-61e0-f24858c6ec81 | 565 | XBt | RealisedPNL | | 0 | Completed | EOSH19 | fed2c0f0-f59f-242a-8334-9310df661194 | | 2019-03-29D12 00 00.000000000 | 2019-03-29D12 00 20.597198000 |
| 288 | 2019-03-29 | ea5ada8b-28a1-af39-7865-ab67c3b1add5 | 565 | XBt | RealisedPNL | | 0 | Completed | XRPH19 | ac3fa83a-b507-b4ea-0df8-eaa42d145fc8 | | 2019-03-29D12 00 00.000000000 | 2019-03-29D12 00 57.584871000 |
| 289 | 2019-05-20 | 3765df98-f1b7-3129-1c7d-55cb45f3194d | 565 | XBt | Withdrawal | | 190000 | Completed | 3H52QYGEjuLFfL92WyWagXPUm1tYHLnE25 | 3BMEXAtcbLP8f1o4FGAaLt8e4yce3gi7Ky | | 2019-05-20D05 03 26.197784000 | 2019-05-20D13 15 39.499093000 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Ex. No. 28
P. 477

## BitMEX Account

### Account Information

| | |
|---|---|
| Account ID: | REDACTED 7709 |
| Account name provided by customer: | First name: "Lie"<br>Last name: "Wen"<br>username: REDACTED |
| Email: | REDACTED |
| Identity documents provided:[1] | No |
| User Verification successfully completed:[2] | No |
| Account creation date: | 2018-09-30T07:43:27.938Z |
| Deposit address: | REDACTED |
| "country": the country selected by the user, represented by a two-letter ISO code[3] | TW |
| "geoipcountry": the country associated with the IP address from which the user most recently logged into his or her BitMEX account, based on a third-party database of IP addresses and country information which HDR Group has obtained.[4] | BR |
| "geoipregion": further detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | SP |
| "geoipsubregion": further regional detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | null |
| "emailverified": reflects whether a user has completed the verification of his or her email address following account registration | true |
| "verificationsentdate": indicates when the user's email verification link was sent | 2018-09-30T07:43:28.009Z |
| "lastupdated": indicates when certain account information / settings were last updated | 2020-10-02T01:51:46.182Z |

---

[1] All users of the BitMEX platform were required to provide documents to verify their identity under the BitMEX User Verification Programme (see note below). Historically, users have been required to provide identity documents for a variety of other reasons, for example to regain access to an account following loss of a 2FA device.

[2] Under the BitMEX platform User Verification Programme, implementation of which was completed in December 2020, all users were required to verify their identity. According to HDR Global Trading Ltd's internal policy, restrictions were placed on any accounts which had not successfully completed identity verification under the User Verification Programme. Those restrictions included a ban on withdrawals, orders and API access.

[3] The "country" field can be updated by HDR Global Trading Ltd personnel if it obtains evidence that an accountholder is resident in a different jurisdiction from that detected or selected by the user, if either is a Restricted Jurisdiction under the BitMEX Terms of Service.

[4] Geoip information will not be updated again once a Restricted Jurisdiction has been detected until the account is reviewed by HDR Global Trading Ltd personnel.

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022<br>Confidential Treatment Requested by HDR<br>Global Trading Limited
HDR-CFPB-000011

| | |
|---|---|
| "locale": indicates the BitMEX website language selected by the user | en-US |
| "TFAEnabled": indicates whether two-factor authentication has been enabled for the user; where it has, an acronym represents the authenticator app used – e.g. "GA" refers to Google Authenticator | GA |
| "disabled": indicates whether an account has been disabled. Where an account has been disabled, the user's credentials will not work and he or she (i) cannot log in and (ii) will have had all API keys cancelled (other restrictions may be placed on an account which will not be reflected here) | false |
| "passresetreqdate": reflects the last time a user requested a password reset, if ever | null |

## Transaction Information

| | |
|---|---|
| Deposit, withdrawal and transaction history. The specific transaction to the receiving address is highlighted in Red Font. | Please see Schedule 2 |

## Activity Log (including IP logs)

| | |
|---|---|
| Log showing record of account access including:<br>(1) Session Log In/Log Out Times<br>(2) IP Addresses | Please see Schedule 1 |

## Bank Account Information

Please note that BitMEX accounts transact in bitcoin only and accordingly, bank account or other related information is not collected against customer accounts.

## Current Disposition of Account

| | |
|---|---|
| Account Balance | • Wallet Balance: REDACTED<br>• Available Balance: REDACTED<br><br>(As of 24 May 2021) |

## All Communication between the customer and the company related to this account

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022<br>Confidential Treatment Requested by HDR<br>Global Trading Limited

See Schedule 3 - Customer Communication

Confidential Treatment Requested by HDR
Global Trading Limited

## Schedule 1 – Account ID <sup>REDACT</sup>7709 Activity Log

Column headings in the below activity log have the following meanings:

"**type**" means the type of activity.
"**status**" means the status of an attempted activity type according to its creation.
"**created**" means the time and date associated with the relevant activity.
"**ip**" means the IP address used at the time the activity was performed.
"**geoipCountry**" means the two letter country code provided by the International Organisation for Standardisation denoting the geolocation of the relevant activity.
"**userEmail**" means the email address related to the account and used to create the account.
"**userAgent**" means the User-Agent request header identifying the application type, operating system, software vendor or software version of the requesting software.

Attachment - Admin Activity Log 2021-05-024 ID <sup>REDAC</sup>7709

Ex. No. 28
P. 481
REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022
Confidential Treatment Requested by HDR
Global Trading Limited
HDR-CFPB-000014

## Schedule 2 – Account ID <sup>REDAC</sup> 7709 Wallet History

Column headings in the below wallet history log have the following meanings:

**"transactTime"** means the date associated with the relevant entry.
**"transactType"** means the type of transaction associated with the relevant entry.
**"amount"** means the amount of bitcoin involved in the relevant entry (in satoshis).
**"fee"** means any bitcoin network fee associated with the relevant entry.
**"address"** means the contract code or bitcoin address associated with the relevant entry.
**"transactStatus"** means the status of the relevant entry.
**"walletBalance"** means the account wallet balance at the completion of the relevant entry.

Attachment - <sup>REDA</sup> 7709_wallet_20180930_20210524

Confidential Treatment Requested by HDR
Global Trading Limited

**See Schedule 3 - Customer Communication**

## Account Disabled

Chrome 84.0.4147.135  Mac OS 10.15.6  //undefined

Lie

reported via the feedback widget

*8 months ago (Fri, 2 Oct 2020 at 1:21 AM)*

Hi,

I received this message when I tried to login:

Login failed: this account has been disabled.

Please explain why my account has been disabled. Thank you.

BitMEX_Chloris

replied

*8 months ago (Fri, 2 Oct 2020 at 1:43 AM)*

To:823enewmark@gmail.com

Hi Lie,

Your account has been flagged as originating from a restricted jurisdiction (US), which is a breach of our Terms of Service. A risk limit of 0 means that you will be able to close your positions, however, you will not be able to increase the open value of existing positions or open any new positions. You can review the BitMEX Terms of Service here:

https://www.bitmex.com/app/terms

If you believe your account has been flagged in error and need your jurisdiction changed, we require that you complete the following 2 steps:

Confidential Treatment Requested by HDR
Global Trading Limited

1. Make sure you are not in a restricted jurisdiction as per https://www.bitmex.com/app/terms.

2. Successfully complete user verification.

You can begin the process using your unique ID verification link below:

**http://www.bitmex.com/verify**

If you try to access the above link from a restricted jurisdiction, you will not be able to complete user verification and your account will be closed.

If required, you can access a step by step guide through the ID verification process here:

https://bitmex.freshdesk.com/en/support/solutions/articles/13000078415-how-do-i-complete-user-verification-

The proof of address document should bear your name and be either; government-issued or issued by a judicial authority, a public sector authority or a utility company.

Examples of acceptable supporting documents include:

- A bank statement or credit/debit card statement (dated within the past three months)

- A utility bill (dated within the past three months)

- A valid tenancy agreement

- A valid ID card or Residence Card

- A current tax demand letter, bill, or statement

If you cannot or do not complete user verification via the link above, you will need to log in, close any remaining positions and withdraw your funds as soon as possible. If your account was already disabled, it will be temporarily re-enabled shortly. Once your funds have been withdrawn your account will be permanently disabled.

If you complete user verification, please respond directly to this email.

Regards,

Confidential Treatment Requested by HDR
Global Trading Limited

Chloris

BitMEX


Lie

replied

*8 months ago (Fri, 2 Oct 2020 at 1:46 AM)*

  To:"BitMEX_Chloris" <support@bitmex.com>

Hi Chloris,


When will my account be re-enabled so I can review?



BitMEX_Chloris

replied

*8 months ago (Fri, 2 Oct 2020 at 1:49 AM)*

  To:823enewmark@gmail.com

Hi Lie,


Your account is now temporarily re-enabled. Please note that if you cannot or do not complete user
verification via the link above, you will need to log in, close any remaining positions and withdraw your
funds as soon as possible. Once your funds have been withdrawn your account will be permanently
disabled.



Regards,

Chloris

BitMEX

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022
Confidential Treatment Requested by HDR
Global Trading Limited

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | date | transactID | account | currency | transactType | amount | fee | transactStatus | address | tx | text | transactTime | timestamp |
| 2 | 2018-09-30 | e64b25fa-cbaa-478c-48f6-3a0668d5ec7c | REDACTED 709 | XBt | Deposit | REDACTED | | Completed | | | | 2018-09-30D08 10 40.823197000 | 2018-09-30D08 10 40.823197000 |
| 3 | 2018-09-30 | 228cf152-2a3a-0996-9dcf-7ac809dfac2e | 709 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | e4fc1051-c079-8954-75d1-ebe900941251 | | 2018-09-30D12 00 00.000000000 | 2018-09-30D12 00 00.939863000 |
| 4 | 2018-10-04 | eb4870229-c14e-0847-5776-a8b9d1daf9cd | 709 | XBt | AffiliatePayout | | | Completed | | 758f3cb0-3b0a-645f-d77b-6ec3ff7fed3d | | 2018-10-04D12 01 00.262569000 | 2018-10-04D12 01 00.262569000 |
| 5 | 2018-10-05 | 21be8ec6-d69c-b396-18bb-6cef93324e48 | 709 | XBt | AffiliatePayout | | | Completed | | 46038da8-083a-92aa-6653-f674d0031eb9 | | 2018-10-05D12 01 00.302045000 | 2018-10-05D12 01 00.302045000 |
| 6 | 2018-10-14 | d74c189b-bc10-9d99-dbb7-e2a8085b59bb | 709 | XBt | AffiliatePayout | | | Completed | | 8e5e458c-aaa4-9ede-180b-ee7dba343204 | | 2018-10-14D12 01 00.300449000 | 2018-10-14D12 01 00.300449000 |
| 7 | 2018-12-25 | 6a78d777-2bb7-8163-8220-83a3efe6dcf8 | 709 | XBt | AffiliatePayout | | | Completed | | 46941 1bd-739c-d03a-a97e-f789c8f57ca7 | | 2018-12-25D12 01 02.248211000 | 2018-12-25D12 01 02.248211000 |
| 8 | 2018-12-28 | 4bb3f430-43cd-66df-2ea8-731cc05a30d9 | 709 | XBt | RealisedPNL | | 0 | Completed | XRPZ18 | 37551 1bb-3ec6-93ad-c7fe-d14aa23ea3a1 | | 2018-12-28D12 00 00.000000000 | 2018-12-28D12 00 10.052054000 |
| 9 | 2018-12-28 | 2944eedcb-1bdc-b243-e73f-0b57a45eb309 | 709 | XBt | AffiliatePayout | | | Completed | | e27fd9c0-e1f3-ad2e-6fdf-bee1ab6f4291 | | 2018-12-28D12 01 02.549263000 | 2018-12-28D12 01 02.549263000 |
| 10 | 2018-12-29 | bf85e0a3-a145-513d-0ced-aa12df6e516a | 709 | XBt | AffiliatePayout | | | Completed | | e64bc010-0bd8-e91b-489a-048cd62162bd | | 2018-12-29D12 01 00.054839000 | 2018-12-29D12 01 00.054839000 |
| 11 | 2019-01-01 | 74eb5501-8954-88e2-7b21-886aa82f91b1 | 709 | XBt | AffiliatePayout | | | Completed | | d8815e05-14c4-2a64-e9e1-41b8aa84295b | | 2019-01-01D12 01 00.056025000 | 2019-01-01D12 01 00.056025000 |
| 12 | 2019-03-29 | 9ebc0ac5-8034-30d8-ce9b-d61acb12badb | 709 | XBt | AffiliatePayout | | | Completed | | 1acf5ab7-22e5-3936-811f-cfb43f5d7db7 | | 2019-03-29D12 01 10.634143000 | 2019-03-29D12 01 10.634143000 |
| 13 | 2019-04-12 | ce4bbe5f-0a1a-9d53-f2f3-67d1c66e6902 | 709 | XBt | AffiliatePayout | | | Completed | | 6782dffe-6a17-5942-f170-47d6be378cf8 | | 2019-04-12D12 01 00.024481000 | 2019-04-12D12 01 00.024481000 |
| 14 | 2019-05-11 | 94bc8855-b6a9-0bd4-ab00-c2580d262fff | 709 | XBt | AffiliatePayout | | | Completed | | ac28139b-b8ef-c371-ab44-75b047792970 | | 2019-05-11D12 01 00.042636000 | 2019-05-11D12 01 00.042636000 |
| 15 | 2019-05-12 | 14848f4d-52ce-6d8b-e609-75ab8b34a371 | 709 | XBt | AffiliatePayout | | | Completed | | 06458308-ee79-d08b-5541-72d20dcaa0bf | | 2019-05-12D12 01 00.043515000 | 2019-05-12D12 01 00.043515000 |
| 16 | 2019-05-14 | 5b583599-6abd-e4a8-6445-f0db463bb594 | 709 | XBt | AffiliatePayout | | | Completed | | c8aeadc1-8a62-5421-21b7-b558605b0a45 | | 2019-05-14D12 01 00.042591000 | 2019-05-14D12 01 00.042591000 |
| 17 | 2019-05-16 | 5d188c81-a20b-8bfa-51f5-163c81d25b92 | 709 | XBt | AffiliatePayout | | | Completed | | 5b0db88b-f315-3f12-9b51-a83a77e83399 | | 2019-05-16D12 01 00.093440000 | 2019-05-16D12 01 00.093440000 |
| 18 | 2019-05-17 | 2c592bc4-d01c-2011-7ef9-c932497300f6 | 709 | XBt | AffiliatePayout | | | Completed | | 2f9dc4f7-b626-2a1d-0c08-fe2162d6a2e1 | | 2019-05-17D12 01 00.094980000 | 2019-05-17D12 01 00.094980000 |
| 19 | 2019-05-19 | 9e23a6dd-fb55-5a74-388a-f2d51d99e421 | 709 | XBt | Withdrawal | 200000 | | Completed | 3BYyyaGPmWGVDe6iDuD3zaohi6mqGeBgbm | 3BMEX3e1Kzi7WcbQTNKvjgX5vTDAqUvsh | | 2019-05-18D21 38 07.258948000 | 2019-05-19D13 19 38.849199000 |

## BitMEX Account

## Account Information

| Account ID: | REDACTED |
|---|---|
| Account name provided by customer: | First name: "Dan"<br>Last name: "Dai"<br>username: REDACTED |
| Email: | REDACTED |
| Identity documents provided:[1] | No |
| User Verification successfully completed:[2] | No |
| Account creation date: | 2018-10-03T07:56:03.638Z |
| Deposit address: | REDACTED |
| "country": the country selected by the user, represented by a two-letter ISO code[3] | TW |
| "geoipcountry": the country associated with the IP address from which the user most recently logged into his or her BitMEX account, based on a third-party database of IP addresses and country information which HDR Group has obtained.[4] | BR |
| "geoipregion": further detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | RJ |
| "geoipsubregion": further regional detail on the IP address from which the user most recently logged into the account, based on a third-party database of IP addresses and country information which HDR Group has obtained. | null |
| "emailverified": reflects whether a user has completed the verification of his or her email address following account registration | true |
| "verificationsentdate": indicates when the user's email verification link was sent | 2018-10-03T07:56:03.712Z |
| "lastupdated": indicates when certain account information / settings were last updated | 2020-10-01T23:44:46.768Z |

[1] All users of the BitMEX platform were required to provide documents to verify their identity under the BitMEX User Verification Programme (see note below). Historically, users have been required to provide identity documents for a variety of other reasons, for example to regain access to an account following loss of a 2FA device.

[2] Under the BitMEX platform User Verification Programme, implementation of which was completed in December 2020, all users were required to verify their identity. According to HDR Global Trading Ltd's internal policy, restrictions were placed on any accounts which had not successfully completed identity verification under the User Verification Programme. Those restrictions included a ban on withdrawals, orders and API access.

[3] The "country" field can be updated by HDR Global Trading Ltd personnel if it obtains evidence that an accountholder is resident in a different jurisdiction from that detected or selected by the user, if either is a Restricted Jurisdiction under the BitMEX Terms of Service.

[4] Geoip information will not be updated again once a Restricted Jurisdiction has been detected until the account is reviewed by HDR Global Trading Ltd personnel.

Confidential Treatment Requested by HDR Global Trading Limited

| | |
|---|---|
| "locale": indicates the BitMEX website language selected by the user | en-US |
| "TFAEnabled": indicates whether two-factor authentication has been enabled for the user; where it has, an acronym represents the authenticator app used – e.g. "GA" refers to Google Authenticator | GA |
| "disabled": indicates whether an account has been disabled. Where an account has been disabled, the user's credentials will not work and he or she (i) cannot log in and (ii) will have had all API keys cancelled (other restrictions may be placed on an account which will not be reflected here) | false |
| "passresetreqdate": reflects the last time a user requested a password reset, if ever | null |

## Transaction Information

| | |
|---|---|
| Deposit, withdrawal and transaction history. The specific transaction to the receiving address is highlighted in Red Font. | Please see Schedule 2 |

## Activity Log (including IP logs)

| | |
|---|---|
| Log showing record of account access including:<br>(1) Session Log In/Log Out Times<br>(2) IP Addresses | Please see Schedule 1 |

## Bank Account Information

Please note that BitMEX accounts transact in bitcoin only and accordingly, bank account or other related information is not collected against customer accounts.

## Current Disposition of Account

| | |
|---|---|
| Account Balance | • Wallet Balance: 0.0000 XBT<br>• Available Balance: 0.0000 XBT<br><br>(As of 24 May 2021) |

## All Communication between the customer and the company related to this account

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022<br>Confidential Treatment Requested by HDR<br>Global Trading Limited

No Customer Communication received

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022
Confidential Treatment Requested by HDR
Global Trading Limited

## Schedule 1 – Account ID <sup>REDACT</sup> 2255 Activity Log

Column headings in the below activity log have the following meanings:

"**type**" means the type of activity.

"**status**" means the status of an attempted activity type according to its creation.

"**created**" means the time and date associated with the relevant activity.

"**ip**" means the IP address used at the time the activity was performed.

"**geoipCountry**" means the two letter country code provided by the International Organisation for Standardisation denoting the geolocation of the relevant activity.

"**userEmail**" means the email address related to the account and used to create the account.

"**userAgent**" means the User-Agent request header identifying the application type, operating system, software vendor or software version of the requesting software.

Attachment - Admin Activity Log 2021-05-24 ID 2255

## Schedule 2 – Account ID <sup>REDAC</sup> 2255 Wallet History

Column headings in the below wallet history log have the following meanings:

**"transactTime"** means the date associated with the relevant entry.
**"transactType"** means the type of transaction associated with the relevant entry.
**"amount"** means the amount of bitcoin involved in the relevant entry (in satoshis).
**"fee"** means any bitcoin network fee associated with the relevant entry.
**"address"** means the contract code or bitcoin address associated with the relevant entry.
**"transactStatus"** means the status of the relevant entry.
**"walletBalance"** means the account wallet balance at the completion of the relevant entry.

Attachment - <sup>REDA</sup>2255_wallet_20181003_20210524

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022
Confidential Treatment Requested by HDR
Global Trading Limited

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022
Confidential Treatment Requested by HDR
Global Trading Limited

| date | transactID | account | currency | transactType | amount | fee | transactStatus | address | tx | text | transactTime | timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-10-03 | 0659zeb9-64bb-7cff-b3ff-51f2670d5783 | REDACTED | 1255 XBt | Deposit | REDACTED | | Completed | | | | 2018-10-03D08:46:48.089647000 | 2018-10-03D08:46:48.089647000 |
| 2018-10-04 | 3d3edef6-dd3a-c667-28e4-787baa4cc25e | | 1255 XBt | Deposit | | | Completed | | | | 2018-10-04D02:50:38.225596000 | 2018-10-04D02:50:38.225596000 |
| 2018-10-04 | e18f6a1e-5cc2-1448-440c-5ce1a2a26457 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTZ18 | 55af323c-774e-2b5a-583f-984d0df13586 | | 2018-10-04D12:00:00.845731000 | 2018-10-04D12:00:00.845731000 |
| 2018-10-04 | fe212497-0b40-106f-c60e-d2e277d3c866 | | 1255 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | 55af323c-774e-2b5a-583f-984d0df13586 | | 2018-10-04D12:00:00.845731000 | 2018-10-04D12:00:00.845731000 |
| 2018-10-05 | 0f5e0b77-fe7f-6c73-358d-735ab7c1470a | | 1255 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | 79be76a6-9bb0-89de-c0c6-17b481ccf74a | | 2018-10-05D12:00:00.908909000 | 2018-10-05D12:00:00.908909000 |
| 2018-10-14 | b61715d3-e271-126e-2369-74bc378cada9 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTZ18 | 1eafc104-651e-25a8-a94d-dbc92983ac59 | | 2018-10-14D12:00:00.037525000 | 2018-10-14D12:00:00.037525000 |
| 2018-11-24 | 5b389c87-7d8f-73e9-8a14-aabc894e6a85 | | 1255 XBt | Deposit | | | Completed | | | | 2018-11-24D22:43:13.215346000 | 2018-11-24D22:43:13.215346000 |
| 2018-12-15 | 3dd0e52f-1ae1-4005-51ad-4542238d4301 | | 1255 XBt | Deposit | | | Completed | | | | 2018-12-15D13:04:05.845618000 | 2018-12-15D13:04:05.845618000 |
| 2018-12-25 | 837cc1c6-23cd-2915-22cf-ef2df73ef752 | | 1255 XBt | RealisedPNL | 0 | | Completed | ETHH19 | a3388ada-ec4a-747a-9401-dbf4f4d0e6e2 | | 2018-12-25D12:00:00.890795000 | 2018-12-25D12:00:00.890795000 |
| 2018-12-28 | 3155f42e-2016-33d6-66c1-0aa5f359eec9 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTZ18 | 2c49c76c-a21a-51e6-b9b2-954420770973 | | 2018-12-28D12:00:00.052054000 | 2018-12-28D12:00:00.052054000 |
| 2018-12-28 | 9de62721-c427-39d9-9744-154c1cc4bdf5 | | 1255 XBt | RealisedPNL | 0 | | Completed | XRPZ18 | 375511bb-3ec6-93ad-c7fe-d14aa23ea3a1 | | 2018-12-28D12:00:00.052054000 | 2018-12-28D12:00:00.052054000 |
| 2018-12-29 | 3e6baa79-d2b7-6e93-14fb-bf9cbc20810d | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTH19 | be1fb9e1-c41f-c2ca-f88d-e6c83936b638 | | 2018-12-29D12:00:00.780808000 | 2018-12-29D12:00:00.780808000 |
| 2018-12-29 | b6e75572-dd35-7bbc-b482-f1be0b1f2b4b | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTM19 | be1fb9e1-c41f-c2ca-f88d-e6c83936b638 | | 2018-12-29D12:00:00.780808000 | 2018-12-29D12:00:00.780808000 |
| 2019-01-01 | 7721b675-7340-6bf9-219f-49bf03d2a311 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTH19 | d7ca10e5-a954-e609-86e2-8df020856aff | | 2019-01-01D12:00:00.641884000 | 2019-01-01D12:00:00.641884000 |
| 2019-01-01 | a49ec357-eea4-eeb8-f2c9-1febec740848 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTM19 | d7ca10e5-a954-e609-86e2-8df020856aff | | 2019-01-01D12:00:00.641884000 | 2019-01-01D12:00:00.641884000 |
| 2019-03-18 | 08336a5e-0157-04e1-5484-e6bf256a4494 | | 1255 XBt | Deposit | | | Completed | | | | 2019-03-18D17:49:10.568779000 | 2019-03-18D17:49:10.568779000 |
| 2019-03-29 | 188ca17a-cd57-edf9-8aa4-61173d3fc5b3 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTM19 | 8fdaa8b9-3b87-5634-77a0-014054d4efed | | 2019-03-29D12:00:00.180225000 | 2019-03-29D12:00:00.180225000 |
| 2019-03-29 | 419efd98-ae4b-2d75-d765-c2b5f9b1abee | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTU19 | 8fdaa8b9-3b87-5634-77a0-014054d4efed | | 2019-03-29D12:00:00.180225000 | 2019-03-29D12:00:00.180225000 |
| 2019-03-29 | 6333de83-3f67-df68-cd8b-dabd6bda92b9 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTH19 | 2e848153-a60c-c133-2e7c-44f9d965159a | | 2019-03-29D12:00:00.597198000 | 2019-03-29D12:00:00.597198000 |
| 2019-03-29 | d362a850-78c0-59cf-a410-00491d40f765 | | 1255 XBt | RealisedPNL | 0 | | Completed | ETHH19 | 49d0f8a0-6a20-8406-5556-f2467741ef3c | | 2019-03-29D12:00:00.000000000 | 2019-03-29D12:00:00.597198000 |
| 2019-04-12 | 653a2221-211d-0f0b-5a30-d80b20c0d561 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTU19 | 299a2fb6-6b64-f84e-c7cd-7d4ac4d3d109 | | 2019-04-12D12:00:01.026633000 | 2019-04-12D12:00:01.026633000 |
| 2019-05-08 | 980e00d7-9a3c-8fb1-2210-efbc45873002 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 8905f9a8-f633-deb0-6582-5fcad56bbcc4 | | 2019-05-08D12:00:00.909585000 | 2019-05-08D12:00:00.909585000 |
| 2019-05-09 | 99a1665a-e955-22ec-32bb-f02c3843a4f3 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 832ed030-2b61-4a47-362c-e3890af51ed | | 2019-05-09D12:00:00.924753000 | 2019-05-09D12:00:00.924753000 |
| 2019-05-10 | c6f4ca19-70b8-88bd-3a86-544bc8005e90 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 44ecc277-168e-1279-c4ab-f00b466cbc29 | | 2019-05-10D12:00:00.946142000 | 2019-05-10D12:00:00.946142000 |
| 2019-05-11 | 12f26ead-02b2-1836-1c6f-ad11a49179ae | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | de5830f6-d484-d002-a892-30b2fbe84617 | | 2019-05-11D12:00:00.976557000 | 2019-05-11D12:00:00.976557000 |
| 2019-05-12 | ddfb58ea-9451-d2f4-6d3b-530e7876261a | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 3420241a-db52-2d68-48cf-3419418d18d1 | | 2019-05-12D12:00:00.123348000 | 2019-05-12D12:00:00.123348000 |
| 2019-05-13 | 91a397ff-84c7-f107-2c9e-07628cac5a29 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 69cf29da-64bc-5891-3770-2898ee4e653a | | 2019-05-13D12:00:00.995979000 | 2019-05-13D12:00:00.995979000 |
| 2019-05-14 | 40c567c7-5846-92bf-ad41-5d2362e7363d | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTM19 | e9c58284-00cb-6ed9-5ba6-dd5831164c3d | | 2019-05-14D12:00:00.016828000 | 2019-05-14D12:00:00.016828000 |
| 2019-05-14 | a92c198f-5d6a-c8e3-54b7-c03d765f3ed4 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | e9c58284-00cb-6ed9-5ba6-dd5831164c3d | | 2019-05-14D12:00:00.016828000 | 2019-05-14D12:00:00.016828000 |
| 2019-05-15 | 09a07706-afaf-a1b9-a4ec-aeb680fb1436 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 21dbbc7e-179e-a6c5-5fed-93b81b53c9d3 | | 2019-05-15D12:00:00.126437000 | 2019-05-15D12:00:00.126437000 |
| 2019-05-16 | ef1919ed-7795-06aa-4f46-35a2bdbba6b7 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 46f6db20-a723-32e7-d411-0a060b94859c | | 2019-05-16D12:00:01.298134000 | 2019-05-16D12:00:01.298134000 |
| 2019-05-17 | 3089bb43-3140-ea81-fe9a-2f0f01f590f3 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | e4206279-dedf-051d-68b2-86fbf6d549a | | 2019-05-17D12:00:01.118546000 | 2019-05-17D12:00:01.118546000 |
| 2019-05-18 | f05bf80a-ac93-7754-0047-ff9a8f583c32 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 11889ffd-ec5d-d2b5-1f07-33427ccd7c3d | | 2019-05-18D12:00:00.147115000 | 2019-05-18D12:00:00.147115000 |
| 2019-05-18 | 089c70dc-430a-02be-cbb1-2b8b4114d2af | | 1255 XBt | Withdrawal | 200000 | | Canceled | 3MskrgqYiW2CcVXkduM8He4h6dUNYqzha | | Expired | 2019-05-18D14:18:46.749671000 | 2019-05-18D14:49:00.720247000 |
| 2019-05-19 | 25ca9eca-0a6f-d13c-a5a6-05f40f505b08 | | 1255 XBt | Withdrawal | 200000 | | Completed | XBTUSD | bd8109bc-ad53-3c75-b297-ae3f9b2a8040 | | 2019-05-19D12:00:00.000000000 | 2019-05-19D12:01:23.054140000 |
| 2019-05-19 | afc16159-76a5-b65a-122e-11c71272f469 | | 1255 XBt | Withdrawal | 200000 | | Completed | 3MskrgqYiW2CcVXkduM8He4h6dUNYqzha | 3BMEXX57fp6128PtmLGs1WLk4PQJJuRjwF | | 2019-05-18D22:10:09.006907000 | 2019-05-18D13:19:38.849199000 |
| 2019-05-19 | 613796b2-6ae3-71cb-551c-16660657c9b1 | | 1255 XBt | Withdrawal | 200000 | | Completed | 3Nvgf022WwE3evHvTvCRN6bNZ4bC8fvqB5H | 3BMEXAEdpYYrkzws3KVWsQCqKXeTUuZo2bp | | 2019-05-18D22:12:06.506605000 | 2019-05-18D13:38.841990000 |
| 2019-05-20 | 88bcd67d-f62e-144b-a824-305266710ae0 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | b11a4eab-83c5-a856-4492-4f6a7f835b56 | | 2019-05-20D12:00:00.988596000 | 2019-05-20D12:00:00.988596000 |
| 2019-05-21 | 8c7d7542-73b5-7289-6b48-3fa546155f84 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | a09d0946-4b06-fd00-bba4-47df2a8ead84 | | 2019-05-21D12:00:00.000000000 | 2019-05-21D12:00:00.988505000 |
| 2019-05-22 | 1a699548-444e-e795-1d0a-b09427a6af50 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 68c44ebd-b3e6-7fba-e13f-e058adbb1fd0 | | 2019-05-22D12:00:00.000000000 | 2019-05-22D12:00:00.947726000 |
| 2019-05-23 | 27341796-c6f7-41a3-32a0-53daadff2298 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 20e0b479-db03-aeab-ff53-058fbffae5d9 | | 2019-05-23D12:00:00.946883000 | 2019-05-23D12:00:00.946883000 |
| 2019-05-24 | 65bb300c-8841-924d-f8dd-c2f77f3f53ea | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | fbd76ab7-1b32-f5fb-c245-f38e63e6cedf | | 2019-05-24D12:00:00.983000000 | 2019-05-24D12:00:00.983037000 |
| 2019-05-25 | 1cb9fe92-2581-395a-67ac-4d64a82d1116 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTM19 | 650ab96d-ed1f-ef28-ebca-ec7734b4e306 | | 2019-05-25D12:00:00.196990000 | 2019-05-25D12:00:01.196990000 |
| 2019-05-25 | da6388dd5-aadc-47f3-8c8c-95305b705946 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 650ab96d-ed1f-ef28-ebca-ec7734b4e306 | | 2019-05-25D12:00:00.196990000 | 2019-05-25D12:00:01.196990000 |
| 2019-05-24 | 96696854-4d41-a634-1093-b327ef661e16 | | 1255 XBt | Withdrawal | 190000 | | Completed | 3MBEXMnbEmo6vSo4Gg9x5q6rhv54dWq4vk | 9d78dc07-7ab1-656e-40f3-dc1bbe6482bb | | 2019-05-24D20:17:44.832597000 | 2019-05-25D13:15:26.941068000 |
| 2019-05-27 | 3e4a1d13-4947-d8ad-3451-60d8d4ab7021 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | b0051b1f-5415-4f29-d0a3-f372db16f8ec | | 2019-05-27D12:00:00.000000000 | 2019-05-27D12:00:01.410259000 |
| 2019-05-28 | 7aac3297-c155-d757-afc1-794c3d782e6f | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | bb7aa14f-48b0-8a9c-35e8-85011a3edbc7 | | 2019-05-28D12:00:00.248820000 | 2019-05-28D12:00:01.992915000 |
| 2019-05-29 | 6bdb0955-c608-097c-241e-a9f1a9454952 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | bf1fcfaf-1456-faf9-f866-b68a2415a9d1 | | 2019-05-29D12:00:00.000000000 | 2019-05-29D12:00:00.982800000 |
| 2019-05-30 | b5b6e90e-0ab6-4532-4ed1-b67659e012d | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 63dac2f3-3078-f82a-fbea-39a972319e90 | | 2019-05-30D12:00:00.000000000 | 2019-05-30D12:00:00.969581000 |
| 2019-05-31 | 8280a86d-dff0-48d1-fb62-639498d2a902 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 4f8977bf-c886-32a0-34f4-834044ad1980 | | 2019-05-31D12:00:00.000000000 | 2019-05-31D12:00:00.099241000 |
| 2019-06-01 | 0ee43e36-683f-ae60-5976-f7a53a63d838 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | b8168e57-6295-8144-cd80-4dda17dc3900 | | 2019-06-01D12:00:00.000000000 | 2019-06-01D12:00:01.095029000 |
| 2019-06-02 | 25a0a449-5840-a2d2-7c57-fca0fcc502d93 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | ec66963c-5ac8-823a-6454-7f4147ee196e | | 2019-06-02D12:00:00.000000000 | 2019-06-02D12:00:00.951557000 |
| 2019-06-03 | e2e96778-e7e5-bab3-6c42-359be5881fde | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 3ed716a5-374a-c161-4e76-4905c2601672 | | 2019-06-03D12:00:00.000000000 | 2019-06-03D12:00:00.949896000 |
| 2019-06-04 | 703e67cc-2566-cd25-b61a-8345ee38eee1 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 12cec1da-e18a-cfcd-e924-4d55f564aec0 | | 2019-06-04D12:00:00.000000000 | 2019-06-04D12:00:01.288559000 |
| 2019-06-05 | 155d9892-1817-28f6-11e1-19c9a7011c16 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | b579bdd5-439f-9afa-5d38-bbe1ce361053 | | 2019-06-05D12:00:00.000000000 | 2019-06-05D12:00:01.370212000 |
| 2019-06-06 | 5160ef0a-484d-8132-f4f0-144d7919b1f9 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | c17a3cbe-355c-ef39-4770-579e83995d02 | | 2019-06-06D12:00:00.000000000 | 2019-06-06D12:00:01.251961000 |
| 2019-06-07 | 0dee3582-5ffd-288f-1169-db80e7c0945a | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 63e1f527-f0bb-b89e-e788-02b0ce255aaa | | 2019-06-07D12:00:00.000000000 | 2019-06-07D12:00:01.240152000 |
| 2019-06-08 | 82fb07e0-f231-a0da-b40c-ff29f83deb24 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 4925bd8a-e6ae-934a-1d96-8e0419074ff8 | | 2019-06-08D12:00:00.000000000 | 2019-06-08D12:00:01.240162000 |
| 2019-06-09 | 75853c9e-addf-7b1e-b758-b6099f00d86c | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 3f6a046e-5086-4583-5e05-5ce545e4c81c | | 2019-06-09D12:00:00.000000000 | 2019-06-09D12:00:01.240317000 |
| 2019-06-10 | f08104fc-0967-c61d-80cc-60244c042cfc | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 259f10d7-720a-ca5f-569b-2b63be11ac12 | | 2019-06-10D12:00:00.000000000 | 2019-06-10D12:00:01.245851000 |
| 2019-06-11 | 2b8ec295-f25d-63a4-acae-1571b8b7588e | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 8bff2142-eb1c-2bd0-a091-f0b6f149dd7d | | 2019-06-11D12:00:00.000000000 | 2019-06-11D12:00:01.245851000 |
| 2019-06-12 | 53221da8-7e97-adcf-cdd4-cadcabb700a4 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | f8f87cc0-3ca2-231b-215f-f03ddfecbf76 | | 2019-06-12D12:00:00.000000000 | 2019-06-12D12:00:01.420478000 |
| 2019-06-13 | 9e16f771-085c-9fc0-b6f8-80b12696283a | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 43a6df5a-0c71-8e1f-6ac9-81042c0cb67a | | 2019-06-13D12:00:00.000000000 | 2019-06-13D12:00:01.169576000 |
| 2019-06-14 | 9e2cf251-204e-0dd3-4136-0e0cee09e20 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 4049484e3-b69a-a2a1-fc30-c9ebdeed9e20 | | 2019-06-14D12:00:00.000000000 | 2019-06-14D12:00:01.139725000 |
| 2019-06-15 | 8eb574db-e8a7-41b2-5d1a-742d2ed9223c | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 486c994c-edaa-c8aa-cd55-3db7020d5bd8 | | 2019-06-15D12:00:00.000000000 | 2019-06-15D12:00:01.388559000 |
| 2019-06-16 | 15123b49-c59f-8d6b-87d0-249611406f11 | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | a86a90c-977d-c571-5abb-f1809e4a06b3 | | 2019-06-16D12:00:00.000000000 | 2019-06-16D12:00:01.388559000 |
| 2019-06-17 | a36d39dc-4d19-9bf0-2d14-cd503a3cf29c | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 6bdc8301-bb5c-3169-fa55-f3b59843018c | | 2019-06-17D12:00:00.000000000 | 2019-06-17D12:00:01.250384000 |
| 2019-06-18 | 67214062-a9d8-b520-fd0f-ca5a6e16246d | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | 5f00e4a8-3548-42d6-aa0e-5760f5248cec | | 2019-06-18D12:00:00.000000000 | 2019-06-18D12:00:01.253840000 |
| 2019-06-19 | 5d4a670c-7ac9-a250-8c66-7139168bd54c | | 1255 XBt | RealisedPNL | 0 | | Completed | XBTUSD | f7fd43a2-d128-72cc-112d-4a5686c6ae77 | | 2019-06-19D12:00:00.000000000 | 2019-06-19D12:00:01.171661000 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 2019-06-20 | 8513b7e6-e3a4-2497-4c9e-e9bf096dd31b | [RED] 1255 | XBt | RealisedPNL | REDACTED | 0 | Completed | XBTU19 | f95d0291-cfa3-51ce-7fe4-058f1ad4e6f2f | | 2019-06-20D12:00:00.000000000 | 2019-06-20D12:00:01.182725000 |
| 73 | 2019-06-20 | 4ab4cd85-12b1-c740-2473-19cde203cb53 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f95d0291-cfa3-51ce-7fe4-058f1ad4e6f2f | | 2019-06-20D12:00:00.000000000 | 2019-06-20D12:00:01.182725000 |
| 74 | 2019-06-22 | 050cbo43-2e29-bfa1-ad75-8ced5f1fa989 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 7b7fa4d7-aab4-5342-2314-b05d8f0e9a92 | | 2019-06-22D12:00:00.000000000 | 2019-06-22D12:00:01.370714000 |
| 75 | 2019-06-23 | 8ccd00b9-4f98-39eb-246b-bcf2157dccd3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 6ab36386-f72a-1725-7728-3e72fd3a5ad0 | | 2019-06-23D12:00:00.000000000 | 2019-06-23D12:00:01.438750000 |
| 76 | 2019-06-24 | bfafc483-ef5a-7c7d-f5f4-308289a379ac | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 496eb450-b377-29f2-3a78-578000f0ecb | | 2019-06-24D12:00:00.000000000 | 2019-06-24D12:00:01.427052000 |
| 77 | 2019-06-25 | 0b964156-270d-0349-66ef-e3d27cb74a58 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 77c06d86-f3ed-eccb-cc02-a0af1be9a87b | | 2019-06-25D12:00:00.000000000 | 2019-06-25D12:00:01.434811000 |
| 78 | 2019-06-26 | 136d3c5f-9a77-864e-159a-afca69051 2be | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 64470431-7ad0-6290-b695-d873b2250a55 | | 2019-06-26D12:00:00.000000000 | 2019-06-26D12:00:01.457919000 |
| 79 | 2019-06-27 | 9597200b-115c-24fa-f294-0adfe9d034a8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c21a662d-206c-1b60-5991-afb482dff6c1 | | 2019-06-27D12:00:00.000000000 | 2019-06-27D12:00:02.043494000 |
| 80 | 2019-06-28 | d41a9069-7586-4094-ee09-cc094e534d18 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 485a886d-72e9-8cc9-6b38-35a88e236e3f | | 2019-06-28D12:00:00.000000000 | 2019-06-28D12:00:01.735777000 |
| 81 | 2019-06-29 | 575af363-3b42-28ef-40ed-c9cf30b659d0 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0521933e-d6eb-63a7-f13f-e77a16222bb7 | | 2019-06-29D12:00:00.000000000 | 2019-06-29D12:00:01.439480000 |
| 82 | 2019-06-30 | 35dc57df-9378-6910-6b1c-0e498e4400e0 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 92ea0ae4-d35e-8b8c-5d94-a6551be55ed0 | | 2019-06-30D12:00:00.000000000 | 2019-06-30D12:00:01.497986000 |
| 83 | 2019-07-01 | 9f95c4d4-2d69-9dbb-2855-6abb63a94fe8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 3e8dbbfd-6c34-678d-8b10-607ed63b2425 | | 2019-07-01D12:00:00.000000000 | 2019-07-01D12:00:01.411196000 |
| 84 | 2019-07-02 | 471384e8-6090-66bf-4b63-ff6317b18fdf | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 2d97332c-a2ad-5cec-25b8-aaca40d90e45 | | 2019-07-02D12:00:00.000000000 | 2019-07-02D12:00:01.771453000 |
| 85 | 2019-07-03 | 0d771371-7c05-bb1f-73bf-627b71471bcd | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8a9228d0-bcc4-48eb-ff3a-f375b99f6495 | | 2019-07-03D12:00:00.000000000 | 2019-07-03D12:00:01.457570000 |
| 86 | 2019-07-04 | 8bdbce49-c3bf-51f2-3c7b-db216b1f842d | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 6007370d-9ba3-45a0-7684-c193cfd59184 | | 2019-07-04D12:00:00.000000000 | 2019-07-04D12:00:01.409312000 |
| 87 | 2019-07-05 | 56c33720-90ab-2428-a632-f0c8ff661481 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 39511a51-621b-1efe-ef70-0d4835acae6c | | 2019-07-05D12:00:00.000000000 | 2019-07-05D12:00:01.368350000 |
| 88 | 2019-07-06 | 3e4870e2-28bc-cf51-57d0-a37ddd180166 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c631056f-f8d7-a7c7-2b5b-dd3bc17a454e | | 2019-07-06D12:00:00.000000000 | 2019-07-06D12:00:01.338029000 |
| 89 | 2019-07-07 | 7a8bc5ae-4c19-71f6-0fd6-ef06a2050cd3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8bd83b6d-bbea-a067-e9b7-3ebe486fe221 | | 2019-07-07D12:00:00.000000000 | 2019-07-07D12:00:01.236999000 |
| 90 | 2019-07-08 | 7be7cd29-ef06-3b9e-44c4-c72d27efe10f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1ed279c1-fdeb-0a71-c526-3d6a613cc922 | | 2019-07-08D12:00:00.000000000 | 2019-07-08D12:00:01.537621000 |
| 91 | 2019-07-09 | 231472dc-a30d-35c6-78da-17983e193ec1 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 87e5f5de-7fe8-9e99-baa0-935ffb55f339 | | 2019-07-09D12:00:00.000000000 | 2019-07-09D12:00:01.713177000 |
| 92 | 2019-07-10 | de9a1e9d-f95b-be5f-59fe-8f7d12eba925 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e48fd2fa-285b-1922-0594-be9999b82a02 | | 2019-07-10D12:00:00.000000000 | 2019-07-10D12:00:01.171730000 |
| 93 | 2019-07-11 | 7d9f20ed-870a-12c7-fe5f-254c4476797b | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1accf8de-23ec-adfa-fe94-bb9e3b441fd8 | | 2019-07-11D12:00:00.000000000 | 2019-07-11D12:00:01.412880000 |
| 94 | 2019-07-15 | 8eeeba95-5b94-8c24-f57f-e2114f23508a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d79d726e-7c63-b88f-1a2a-c5b0735fdfa1 | | 2019-07-15D12:00:00.000000000 | 2019-07-15D12:00:01.214744000 |
| 95 | 2019-07-16 | cda6424e-f353-f5b3-c0db-a2cb0e43f50a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b5c77071-cceb-77bb-99ae-cc1393a66c48 | | 2019-07-16D12:00:00.000000000 | 2019-07-16D12:00:01.151087000 |
| 96 | 2019-07-17 | bbe543a1-371c-d0ff-491a-474790346dbc | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0575610e-5b13-98c3-940e-74c1910be906 | | 2019-07-17D12:00:00.000000000 | 2019-07-17D12:00:01.332073000 |
| 97 | 2019-07-18 | 12ae2801-ce8b-1f7a-2f34-5e87164f71aa | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4e6e1a5f-59e4-7cea-1bd0-812227a92f3b | | 2019-07-18D12:00:00.000000000 | 2019-07-18D12:00:01.289065000 |
| 98 | 2019-07-19 | bbdf426a-7651-51dc-53f6-29294fc2196e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a5ff3815-b92o-ff98-07d6-8f3c78d8f59c | | 2019-07-19D12:00:00.000000000 | 2019-07-19D12:00:01.213153000 |
| 99 | 2019-07-20 | ec1328f3-2de7-b7a9-8891-35f15fee91e24 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5a589b95-ab4c-198f-b4cf-a51544356601 | | 2019-07-20D12:00:00.000000000 | 2019-07-20D12:00:01.140793000 |
| 100 | 2019-07-21 | 7c3c17b2-2ed8-0f65-fc32-9d47201267e8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ea15dee1-1d19-63e3-15cd-047375dbe9ec | | 2019-07-21D12:00:00.000000000 | 2019-07-21D12:00:01.053541000 |
| 101 | 2019-07-22 | 1cbb923e-332e-7e24-5495-54af0ae1fa5 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0a75b6b5-1174-ea41-750b-7b0f71b2a2ae | | 2019-07-22D12:00:00.000000000 | 2019-07-22D12:00:01.100859000 |
| 102 | 2019-07-23 | 97511846-d9ec-7351-3870-b53f8da22f1f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | dfd429b3-79c5-02e0-4706-e2656d960f68 | | 2019-07-23D12:00:00.000000000 | 2019-07-23D12:00:01.079101000 |
| 103 | 2019-07-24 | 7d2cd16b-874f-6a4e-68d0-4c0657a66881 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 2f849c92-166e-5b24-2e8f-076c9c706153 | | 2019-07-24D12:00:00.000000000 | 2019-07-24D12:00:01.124250000 |
| 104 | 2019-07-25 | 1c095673-248b-bf31-c055-6718377241De | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f437d5de-ea45-e59b-7ee4-a03e93ee9107 | | 2019-07-25D12:00:00.000000000 | 2019-07-25D12:00:01.166943000 |
| 105 | 2019-07-26 | 7562fbb4-3d05-ac92-1b6c-a34ee02b9843 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 53051e5a-4161-6439-c62b-8bfe96ec62b7 | | 2019-07-26D12:00:00.000000000 | 2019-07-26D12:00:01.095120000 |
| 106 | 2019-07-27 | 919f08f1-56b8-1794-b34a-6835917c609a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c07defd2-7cf5-b249-49c1-ffd03ca02952 | | 2019-07-27D12:00:00.000000000 | 2019-07-27D12:00:01.110225000 |
| 107 | 2019-07-28 | d0d2f573-82c1-1275-863e-cb6506634d32 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fc98b4dd-d2fc-1148-a497-099cb0805838 | | 2019-07-28D12:00:00.000000000 | 2019-07-28D12:00:01.129644000 |
| 108 | 2019-07-29 | 084422ce-09ac-d1cd-7f4b-006ff0801afb | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 51985970-6cd8-4453-9553-44a601118dca0 | | 2019-07-29D12:00:00.000000000 | 2019-07-29D12:00:01.031283000 |
| 109 | 2019-07-30 | 4d503d6b-284b-596b-8e82-ff53044c2520 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d3df3fbd-8ac2-875a-99c4-207c3e7b311c | | 2019-07-30D12:00:00.000000000 | 2019-07-30D12:00:01.029033000 |
| 110 | 2019-07-31 | dad05833-5c12-9a00-1d1e-21fc1b5cdff9 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 2d084ad9-5a08-09d2-5f3a-43b0fb39f671 | | 2019-07-31D12:00:00.000000000 | 2019-07-31D12:00:01.035085000 |
| 111 | 2019-08-01 | 5310cd84-c0ee-10cb-7b20-7994030a2d68 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e9aca130-8903-e998-4ec0-ffe2586dd8e0 | | 2019-08-01D12:00:00.000000000 | 2019-08-01D12:00:01.146821000 |
| 112 | 2019-08-02 | dfd0c44b-565c-4298-3e98-cfbdbca0ca9f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 53c76dd2-8b27-841a-2f94-d8968c338d6d | | 2019-08-02D12:00:00.000000000 | 2019-08-02D12:00:01.067690000 |
| 113 | 2019-08-03 | 1bb70451-c6d6-47e0-2a74-d21a1d04a69e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 06d41df7-4a67-c5de-d39e-32ba4e702cfc | | 2019-08-03D12:00:00.000000000 | 2019-08-03D12:00:01.104195000 |
| 114 | 2019-08-04 | 77ab39be-e44b-0429-583e-f27d58a065df | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 6bef2e74-74a1-efd9-8b60-05fdc859fc11 | | 2019-08-04D12:00:00.000000000 | 2019-08-04D12:00:01.203609000 |
| 115 | 2019-08-05 | 237acfcb-07f4-a28f-bb4d-6a7c76af80f8 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 79275aa6-a2a8-6413-7709-db9181adc30d | | 2019-08-05D12:00:00.000000000 | 2019-08-05D12:00:01.399864000 |
| 116 | 2019-08-06 | effb881c-6456-f17e-729c-f1b05a27746a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f366b0c7-b7d2-1e21-76ff-f3e5bf525913 | | 2019-08-06D12:00:00.000000000 | 2019-08-06D12:00:01.208375000 |
| 117 | 2019-08-07 | bbeaaa88-9630-9413-3a67-cc84782bb7d2 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e1438a83-68d7-35e3-24d3-f04a690e9b3c | | 2019-08-07D12:00:00.000000000 | 2019-08-07D12:00:01.166862000 |
| 118 | 2019-08-08 | 56743146-89e5-609a-c350-33e0fbcd00fc | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 544e46db-c782-ca58-b35d-8b86db5d1991 | | 2019-08-08D12:00:00.000000000 | 2019-08-08D12:00:01.177131000 |
| 119 | 2019-08-09 | 08e6b933-6040-4989-2e9d-1e7c0ec4bf15 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ae708780-22d6-7d15-9255-d66870e45565 | | 2019-08-09D12:00:00.000000000 | 2019-08-09D12:00:01.143911000 |
| 120 | 2019-08-10 | 793ef945-8bc7-fbdb-986e-6b914e56fa50 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 98116667-f424-c324-1549-4ffeb69e23d3 | | 2019-08-10D12:00:00.000000000 | 2019-08-10D12:00:01.168787000 |
| 121 | 2019-08-11 | f70b84fc-1f84-0c4b-f9c6-5e161968e436 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4d190c2c-5cf9-df39-b21b-50451d98758e | | 2019-08-11D12:00:00.000000000 | 2019-08-11D12:00:01.119230000 |
| 122 | 2019-08-12 | d7c9de6b-521b-2928-102d-aac5817c61c9 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c6bda144-ea71-d5d4-3fc0-134a293cda41 | | 2019-08-12D12:00:00.000000000 | 2019-08-12D12:00:01.126145000 |
| 123 | 2019-08-13 | 1874fab0-520e-e758-8305-94cadf8eda88 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4b74833b-9809-ad76-71af-871ef2bb51b8 | | 2019-08-13D12:00:00.000000000 | 2019-08-13D12:00:01.061548000 |
| 124 | 2019-08-14 | 023bab7e-ad2b-c2a5-4504-0664f3ff7c3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | bc2c3bea-2f6c-2e4c-f964-ffa286c19075 | | 2019-08-14D12:00:00.000000000 | 2019-08-14D12:00:01.192831000 |
| 125 | 2019-08-15 | 897e98aa-ee6f-4ea5-2131-390b0d041d9 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5c5a3886-897a-71a7-a1d9-0f89f7299b05 | | 2019-08-15D12:00:00.000000000 | 2019-08-15D12:00:01.192818000 |
| 126 | 2019-08-15 | 7ea47eda-07f7-71f8-5d49-99f1e99ee6b3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5c5a3886-897a-71a7-a1d9-0f89f7299b05 | | 2019-08-15D12:00:00.000000000 | 2019-08-15D12:00:01.192818000 |
| 127 | 2019-08-16 | f6328712-6d74-99aa-0f3e-9091aa9e4c14 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5e150e1c-3965-e275-ae3d-85892df60c7a | | 2019-08-16D12:00:00.000000000 | 2019-08-16D12:00:01.209108000 |
| 128 | 2019-08-17 | 4a31033b-b6ba-7af4-692e-5307182d43a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTZ19 | de41a0ee-5a4a-8153-37ea-85569b4fa87b | | 2019-08-17D12:00:00.000000000 | 2019-08-17D12:00:01.102294000 |
| 129 | 2019-08-17 | 26c33672-6f6b-6759-4922-acdb52cafa0b | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTZ19 | de41a0ee-5a4a-8153-37ea-85569b4fa87b | | 2019-08-17D12:00:00.000000000 | 2019-08-17D12:00:01.102294000 |
| 130 | 2019-08-18 | 47b0c30d-e4aa-0b78-aaef-46740f906d54 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 99695dc0-7c1b-293b-c19b-54c0de79d343 | | 2019-08-18D12:00:00.000000000 | 2019-08-18D12:00:01.076947000 |
| 131 | 2019-08-19 | 31a0a28c-b375-8714-efe5-b4aa035568f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 636c1338-95ff-1232-54ba-04c97278e2ce | | 2019-08-19D12:00:00.000000000 | 2019-08-19D12:00:01.100670000 |
| 132 | 2019-08-20 | 97655d91-4513-e379-77ff-1b007a64d57f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 6939a188-e2c0-35e5-6422-9913a4c0d87 | | 2019-08-20D12:00:00.000000000 | 2019-08-20D12:00:01.075570000 |
| 133 | 2019-08-21 | 6be85914-3cf2-cc84-955a-2643184f7f35 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 11395e97-46ad-d62c-8c59-291957731c7b | | 2019-08-21D12:00:00.000000000 | 2019-08-21D12:00:01.117217000 |
| 134 | 2019-08-22 | c717c9d8-451a-d4f6-181a-3dd6b7be34be | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 208b2039-4942-737c-06d3-64eb14a83782 | | 2019-08-22D12:00:00.000000000 | 2019-08-22D12:00:01.043020000 |
| 135 | 2019-08-23 | 2996c980-d025-f0f7-3eda-1f6ce24ff1bf | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 7128be3-047f-e1be-75ce-a41f72a560c7 | | 2019-08-23D12:00:00.000000000 | 2019-08-23D12:00:01.104302000 |
| 136 | 2019-08-24 | 2bfafd4d-1d0c-e5b0-c6fb-eb8933d52c25 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 16d0a839-a21f-333c-77c1-d1a86c08e4ef | | 2019-08-24D12:00:00.000000000 | 2019-08-24D12:00:01.084176000 |
| 137 | 2019-08-25 | 451c97d6-23b5-a839-b3b4-f59ee29d0323 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c8649179-2831-d7d2-0e68-c2dce02f6021 | | 2019-08-25D12:00:00.000000000 | 2019-08-25D12:00:01.034352000 |
| 138 | 2019-08-26 | 8b094330-c00c-87cb-0f84-98853622 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a443700d-e102-93ef-e47c-dcffa0a009b3 | | 2019-08-26D12:00:00.000000000 | 2019-08-26D12:00:01.044765000 |
| 139 | 2019-08-27 | 2b2c6fe2-739e-f2cf-1102-fde9d57612be | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e800e09f-75db-41ea-c92f-d8fef6b6bc8a | | 2019-08-27D12:00:00.000000000 | 2019-08-27D12:00:01.397172000 |
| 140 | 2019-08-28 | 1684f29a-c958-c9bf-17d9-d810923fc844 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c801059b-ed63-1d2e-8d08-fc91825528b9 | | 2019-08-28D12:00:00.000000000 | 2019-08-28D12:00:01.094307000 |
| 141 | 2019-08-29 | 954d81fc-9617-b270-2f78-72e72a8f5f4a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 33d4c7ba-fd80-d7fd-58b7-f18883fe5324 | | 2019-08-29D12:00:00.000000000 | 2019-08-29D12:00:01.560608000 |
| 142 | 2019-08-30 | 6bf117ef-b5f9-9426-dec8-9399f5bd0ec3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 012ea4b3-3bad-0336-1251-913c3471f185 | | 2019-08-30D12:00:00.000000000 | 2019-08-30D12:00:01.332539000 |
| 143 | 2019-08-31 | a6f50d49-c150-f182-c845-0e6eae949b4d | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | df2c0cfd-5c45-f9dc-13e1-dfd0fc9a1e88 | | 2019-08-31D12:00:00.000000000 | 2019-08-31D12:00:01.041482000 |
| 144 | 2019-09-01 | eea70776-7190-306a-6f37-44d05cd4cae7 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | dd01a701-4417-f109-c3dd-c8a453a5a31b | | 2019-09-01D12:00:00.000000000 | 2019-09-01D12:00:01.057198000 |
| 145 | 2019-09-02 | 65d0d2e6-bcbf-9a10-fcbb-5ff169b5479 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 41b64ff1-e920-bc91-953b-3b0e9aa6569e | | 2019-09-02D12:00:00.000000000 | 2019-09-02D12:00:01.046500000 |
| 146 | 2019-09-03 | ceb00ff2-309d-ed01-8f6f-c1a2c231fa2d | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ff19b5f4-b0f9-ccae-232e-7aa18441a43d | | 2019-09-03D12:00:00.000000000 | 2019-09-03D12:00:01.075331000 |
| 147 | 2019-09-04 | b8756672-9c43-5873-15e9-a00f21a7c1a9 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c694c999-edc1-f52f-ec90-e1130d759e2 | | 2019-09-04D12:00:00.000000000 | 2019-09-04D12:00:01.101015000 |
| 148 | 2019-09-05 | 73e0cd7c-cd9b-cb43-b5fb-26405d51d4d5 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d1b19161-f1de-36a0-26c2-9c7a01a0 | | 2019-09-05D12:00:00.000000000 | 2019-09-05D12:00:01.033445000 |
| 149 | 2019-09-06 | 6fc17f7b-02dc-66b6-c081-20a6d4488c7e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ee24dfbd-8ecd-60ae-841a-7bf0b599d034 | | 2019-09-06D12:00:00.000000000 | 2019-09-06D12:00:01.101015000 |
| 150 | 2019-09-07 | 6058f6a6-1b13-3355-b672-1a001fa2bada | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 15fa79b2-08e7-728d-2fa7-6f88245851b5 | | 2019-09-07D12:00:00.000000000 | 2019-09-07D12:00:01.005680000 |

| # | A | B | C | E | F | H | I | J | L | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 2019-09-08 | 7ddb2820-14eb-d6b1-882a-e96211bbe205 | REDACTED 1255 XBt | RealisedPNL | REDACTED | 0 Completed | XBTUSD | 9fae374b-1d31-6742-067f-ad565de36a02 | 2019-09-08D12:00:00.000000000 | 2019-09-08D12:00:01.330437000 |
| 152 | 2019-09-09 | ceb07679-54c3-423d-cf32-968456b014e4 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | b952e681-4075-65b4-b83a-b316b4c92e65 | 2019-09-09D12:00:00.000000000 | 2019-09-09D12:00:01.073300000 |
| 153 | 2019-09-10 | 594dd260-528e-8040-defa-1eab7640b033 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 1e439451-1635-682a-4fad-ad1244d1e110 | 2019-09-10D12:00:00.000000000 | 2019-09-10D12:00:01.095553000 |
| 154 | 2019-09-11 | f231ef71-0205-2a69-582a-7f02e04c6ab1 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | c0cccd6f-c27c-4f5b-dc40-7822048fbad6 | 2019-09-11D12:00:00.000000000 | 2019-09-11D12:00:01.078495000 |
| 155 | 2019-09-12 | dfaf5bb1-dd18-9e4d-5e63-da1934c83366 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 97cd92cf-c9a9-3e66-473d-854d2be3a24 | 2019-09-12D12:00:00.000000000 | 2019-09-12D12:00:01.027359000 |
| 156 | 2019-09-13 | 5e90504e-64e7-1b39-e6ce-40c86dcb7642 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | ed7787b7-636f-975c-e001-765198f4a1fd | 2019-09-13D12:00:00.000000000 | 2019-09-13D12:00:01.028429000 |
| 157 | 2019-09-14 | 927009fd-975d-153e-1ba8-5ad524404ef44 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | c8e7ee6d-525c-875f-4985-625c2bb6153a | 2019-09-14D12:00:00.000000000 | 2019-09-14D12:00:01.031249000 |
| 158 | 2019-09-15 | 6f3dd96b-48ca-50b9-5ff7-a63e3e7f9f7a | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 04e73255-f785-1c34-a3a6-8b4fbbc968ed | 2019-09-15D12:00:00.000000000 | 2019-09-15D12:00:01.032120000 |
| 159 | 2019-09-16 | f56d5aca-1388-3a13-23d6-f0f44fa24881 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 4528829c-5aa1-146b-2f13-7d830105ac7a | 2019-09-16D12:00:00.000000000 | 2019-09-16D12:00:00.007781000 |
| 160 | 2019-09-17 | 634466c9-9471-f302-0809-4757b221c9bd | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | bccedad7-de11-76a7-2882-298968a148b0 | 2019-09-17D12:00:00.000000000 | 2019-09-17D12:00:00.050021000 |
| 161 | 2019-09-18 | 12dcad13-00c1-f88e-718c-d12e52fe5f14 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | e7070524-bcb2-b2b9-e4a4-535e87fccbc8 | 2019-09-18D12:00:00.000000000 | 2019-09-18D12:00:00.000364000 |
| 162 | 2019-09-19 | f95d7aab-12a7-c602-6f3b-f1e3931a690f | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 0333d5a3-7ef7-8111-62d9-541a99fe5416 | 2019-09-19D12:00:00.000000000 | 2019-09-19D12:00:00.024560000 |
| 163 | 2019-09-20 | 2e762284-11c4-6ec3-c50b-a7526ac1bd44 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | f8ea7eb5-8765-8ec5-b9e4-9f4db22ba8b5 | 2019-09-20D12:00:00.000000000 | 2019-09-20D12:00:00.007563000 |
| 164 | 2019-09-21 | ea81d049-f5c2-3f75-3e0e-7ab0ec8c2d44 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | db56b2ab-97ec-6802-3b53-83dd6b65168c | 2019-09-21D12:00:00.000000000 | 2019-09-21D12:00:00.008053000 |
| 165 | 2019-09-22 | 43a6fa78-594a-b27e-7abf-405b8b46b8b4 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 5f96bfca-8d2a-0eb2-3004-1c6ab72ad419 | 2019-09-22D12:00:00.000000000 | 2019-09-22D12:00:00.002217000 |
| 166 | 2019-09-23 | e5fff66e-36ce-d71d-287b-c76b23a57435 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 36404b35-a8fb-7b85-22a6-830dbe7b0786 | 2019-09-23D12:00:00.000000000 | 2019-09-23D12:00:00.018120000 |
| 167 | 2019-09-24 | 0e6dadf7-1bf9-d656-635B-7d895bf541e5 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | d249af4b-e47d-8bbb-86c3-b4467e09fa9 | 2019-09-24D12:00:00.000000000 | 2019-09-24D12:00:00.101060000 |
| 168 | 2019-09-25 | b49d9b8b-bc97-1e87-10fe-0e9aee9e65ec | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | aaa85857-c670-8ba2-3390-480ce92039e5 | 2019-09-25D12:00:00.000000000 | 2019-09-25D12:00:00.012290000 |
| 169 | 2019-09-26 | 87e3cd6e-bd45-f5f5-8eb7-fdef87438349 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | aaa85857-c670-8ba2-3390-480ce92039e5 | 2019-09-25D12:00:00.000000000 | 2019-09-26D12:00:00.000129000 |
| 170 | 2019-09-27 | 7c7c6fa6-7b3c-550c-c4aa-c03cdc05b5f1 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | c67e7174-0f00-aebf-8241-0dc0a4047581 | 2019-09-26D12:00:00.000000000 | 2019-09-26D12:00:00.000119000 |
| 171 | 2019-10-27 | 47e47ff0-40e1-7b58-b222-1d027ec1cf5f | 1255 XBt | RealisedPNL | | 0 Completed | ETHZ19 | 20d524aa-165b-bb80-69b5-ad5cd47f939b | 2019-10-27D12:00:00.000000000 | 2019-10-27D12:00:00.001434000 |
| 172 | 2019-10-27 | e7f418b0-54e7-e344-8385-c65b79ca122b | 1255 XBt | RealisedPNL | | 0 Completed | LTCZ19 | 20d524aa-165b-bb80-69b5-ad5cd47f939b | 2019-10-27D12:00:00.000000000 | 2019-10-27D12:00:00.001433000 |
| 173 | 2019-10-27 | 7b8027fe-0c00-4a46-0a6f-b803236f1f2e | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 20d524aa-165b-bb80-69b5-ad5cd47f939b | 2019-10-27D12:00:00.000000000 | 2019-10-27D12:00:00.001430000 |
| 174 | 2019-10-28 | b8679cfc-b6fd-0dec-5c29-d4af6f5a1ce3 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 0fccaeb7-3d24-82c1-1c39-efe5b48a2f2c | 2019-10-28D12:00:00.000000000 | 2019-10-28D12:00:00.001800000 |
| 175 | 2019-10-29 | b1aed239-b338-a617-ebd9-4ba302db1937 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 3f0749ca-8484-3a5c-3d83-e6e575d55cdf | 2019-10-29D12:00:00.000000000 | 2019-10-29D12:00:00.000440000 |
| 176 | 2019-10-30 | 18558808-5c6c-6029-1f1c-30fd736106f0 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | e01f81df-0739-7249-f1c4-d6bdf9803466 | 2019-10-30D12:00:00.000000000 | 2019-10-30D12:00:00.005103000 |
| 177 | 2019-10-31 | a289153e-728b-9654-60eb-3b153fca6baec | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 600b4548-e7da-df0e-4f95-3b02cf7eec97 | 2019-10-31D12:00:00.000000000 | 2019-10-31D12:00:00.001086000 |
| 178 | 2019-11-01 | 174bd10f-ea06-9987-c03b-ad6e6d8d7289 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 98d0729d-2bd3-580b-baf8-e9441fd04658 | 2019-11-01D12:00:00.000000000 | 2019-11-01D12:00:00.000309000 |
| 179 | 2019-11-02 | 663208e8-88a8-f1c6-57e8-bcab799355a0 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 451b9130-74a8-a89b-bd63-4d7354076f3f | 2019-11-02D12:00:00.000000000 | 2019-11-02D12:00:00.001944000 |
| 180 | 2019-11-03 | e8d06ed4-27e2-ed42-9081-1c3b1d7b3d24 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 67f15aef-609b-0bea-4d10-87b5bd5065e8 | 2019-11-03D12:00:00.000000000 | 2019-11-03D12:00:00.000093000 |
| 181 | 2019-11-04 | 61ce154a-3e46-4070-0f20-0a34fb316c37 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 658a3214-0513-72c7-937b-26f929f51701 | 2019-11-04D12:00:00.000000000 | 2019-11-04D12:00:00.023113000 |
| 182 | 2019-11-05 | c2983304-b1fe-58f5-4427-76233423cc75 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 00a98723-43c1-d48b-5ae5-fead99810e8c | 2019-11-05D12:00:00.000000000 | 2019-11-05D12:00:00.001702000 |
| 183 | 2019-11-06 | 4c8a5411-4912-535f-ccd2-d1c25ac7e3d | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | cf76649c-fec8-3c6c-0164-d47c84bd02b0 | 2019-11-06D12:00:00.000000000 | 2019-11-06D12:00:00.000703000 |
| 184 | 2019-11-07 | c8a902a1-d4f0-f753-e168-22bb758e4f10 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | c6986527-4f20-9388-a6dc-84cabf602e6d | 2019-11-07D12:00:00.000000000 | 2019-11-07D12:00:00.003354000 |
| 185 | 2019-11-08 | 792de054-8b4f-cad9-ede9-ba23e8fd25c2 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | a3bbf329-ff34-e813-397d-d2c15ec65caa | 2019-11-08D12:00:00.000000000 | 2019-11-08D12:00:00.023717000 |
| 186 | 2019-11-09 | 651a67d7-f2e1-e2b2-dfce-34f8bedd3c72 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | fb451411-af8f-05b9-e8d3-afbcf6cf253c | 2019-11-09D12:00:00.000000000 | 2019-11-09D12:00:00.031516000 |
| 187 | 2019-11-10 | 15eff172-6f9b-8d40-5a2e-ac0ad142f644 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | f423b07f-7f33-6abe-90db-8101240b5399 | 2019-11-10D12:00:00.000000000 | 2019-11-10D12:00:00.024240000 |
| 188 | 2019-11-11 | bd30b2f6-a2fb-6963-02fc-3a61bcd1deb8 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 024c145b-2853-53b0-6001-6b35d7c45a7c | 2019-11-11D12:00:00.000000000 | 2019-11-11D12:00:00.024652000 |
| 189 | 2019-11-12 | 8e7a36af-8a2b-2593-c978-038dc5c03cd9 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 17d5aa1a-9c0e-e7c8-4773-c9653374c540 | 2019-11-12D12:00:00.000000000 | 2019-11-12D12:00:00.002672000 |
| 190 | 2019-11-13 | bccb2ee5-ae31-9353-5552-937835067053 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 26438948-2096-8528-71bc-789786f213b7 | 2019-11-13D12:00:00.000000000 | 2019-11-13D12:00:00.001976000 |
| 191 | 2019-11-14 | d22dd17b-93d2-0163-850c-4171668182b | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | fc30eafb-d477-2c44-b477-274429c1740a | 2019-11-14D12:00:00.000000000 | 2019-11-14D12:00:00.000265000 |
| 192 | 2019-11-15 | da3837d3-b790-74da-cd52-b950cf151ca7 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 1082c47e-be44-d382-1993-0da0b1e0213f | 2019-11-15D12:00:00.000000000 | 2019-11-15D12:00:00.025094000 |
| 193 | 2019-11-16 | fbedb911-dd2c-6096-6db4-5fb7623ccafa | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 7b143837-d224-4f9d-40f3-8d141c8e9216 | 2019-11-16D12:00:00.000000000 | 2019-11-16D12:00:00.001825000 |
| 194 | 2019-11-17 | 3ce48049-e70e2-972a-afa1-c894e19e0e9e | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | a767d7d3-0351-c7bc-683f-d5dc056f8429 | 2019-11-17D12:00:00.000000000 | 2019-11-17D12:00:00.003290000 |
| 195 | 2019-11-18 | 9c1af7ee-1511-b521-df1b-0a2a61b41ef1 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | eb2856c7-ee2e-7a49-9dc9-7c33f3fb4f07 | 2019-11-18D12:00:00.000000000 | 2019-11-18D12:00:00.001353000 |
| 196 | 2019-11-19 | 8bc86081-dfde-8e87-c4d6-39c276f2d805 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | d7cd7922-7427-888c-c944-3aceae87f784 | 2019-11-19D12:00:00.000000000 | 2019-11-19D12:00:00.002242000 |
| 197 | 2019-11-20 | 23ece939-e37f-d051-cb49-fbae90b41923 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 6638d2db-b5c1-8c60-0d16-6cd544a7c27f | 2019-11-20D12:00:00.000000000 | 2019-11-20D12:00:00.001796000 |
| 198 | 2019-11-21 | 1c880f65-6275-53ed-02a0-0c40ddaccc8a | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 510395b7-7642-053e-c909-9e2711178fa1 | 2019-11-21D12:00:00.000000000 | 2019-11-21D12:00:00.001068000 |
| 199 | 2019-11-22 | 5cc5d5d7-dce1-6082-f4f2-20f348e2ab01 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 31a58114-1335-2355-4ff5-eca64351d266 | 2019-11-22D12:00:00.000000000 | 2019-11-22D12:00:00.004722000 |
| 200 | 2019-12-23 | c8c06b96-1d03-d339-031c-65bccd930b36 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 8eb36597-6a10-1c62-714e-e352d26d73e6 | 2019-12-23D12:00:00.000000000 | 2019-12-23D12:00:00.000100000 |
| 201 | 2019-12-23 | 21b9c9c4-e708-ade4-0925-36a4420b493b | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 8eb36597-6a10-1c62-714e-e352d26d73e6 | 2019-12-23D12:00:00.000000000 | 2019-12-23D12:00:00.006311000 |
| 202 | 2019-12-24 | 83cae8f9-e71f-904d-cf59-095d73b37264 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | f6fd451b-a6a8-db2d-a05d-350e52309bbd | 2019-12-24D12:00:00.000000000 | 2019-12-24D12:00:00.006311000 |
| 203 | 2019-12-24 | 9a9e3d87-69dd-ae00-5f12-a873801444a0 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | f6fd451b-a6a8-db2d-a05d-350e52309bbd | 2019-12-24D12:00:00.000000000 | 2019-12-24D12:00:00.006307000 |
| 204 | 2019-12-25 | 1b0581f-233e-d494-57fe-e79b40b6a335 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | dbb30f83-c155-29b3-b6c3-bfd56d046780 | 2019-12-25D12:00:00.000000000 | 2019-12-25D12:00:00.009964000 |
| 205 | 2019-12-25 | dbb95d0e-200e-7052-0c5d-0ad8a15f9a6a | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | dbb30f83-c155-29b3-b6c3-bfd56d046780 | 2019-12-25D12:00:00.000000000 | 2019-12-25D12:00:00.009985000 |
| 206 | 2019-12-26 | 35ca5937-d0c4-53f9-8998-4312de5620ba | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | f1555d40-49f3-f2da-6a14-901f29f92af | 2019-12-26D12:00:00.000000000 | 2019-12-26D12:00:00.007361000 |
| 207 | 2019-12-26 | 45036d61-6cfb-b3ae-a51a-608e9eb4ecc7 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | f1555d40-49f3-f2da-6a14-901f29f92af | 2019-12-26D12:00:00.000000000 | 2019-12-26D12:00:00.007361000 |
| 208 | 2019-12-27 | 4adf4a07-2442-e8d0-94c0-44336ab8bcbc | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 8f1835a8-dc05-b452-7f03-b78a4cd3b603 | 2019-12-27D12:00:00.000000000 | 2019-12-27D12:00:10.048926000 |
| 209 | 2019-12-27 | 04d20746-e6eb-5613-8ed5-c7752ad18749 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 8f1835a8-dc05-b452-7f03-b78a4cd3b603 | 2019-12-27D12:00:00.000000000 | 2019-12-27D12:00:10.048925000 |
| 210 | 2019-12-27 | 2e9a08d7-16d9-1320-3805-1851202df044 | 1255 XBt | RealisedPNL | | 0 Completed | XBTZ19 | c462bd2e-757b-1bbe-b00d-70435c882d14 | 2019-12-27D12:00:00.000000000 | 2019-12-27D12:00:10.048925000 |
| 211 | 2019-12-27 | f969b470-c955-16a6-efee1-c302eff2604f | 1255 XBt | RealisedPNL | | 0 Completed | ETHZ19 | 02cf0fbf-e45a-cfff-1bf8-adc766304206 | 2019-12-27D12:00:00.000000000 | 2019-12-27D12:00:10.048925000 |
| 212 | 2019-12-27 | 88b2b2de-470b-0d9a-3921-f4fce9fafa56 | 1255 XBt | RealisedPNL | | 0 Completed | LTCZ19 | dbe94ea-2495-accf-3fb9-df71a6469d99 | 2019-12-27D12:00:00.000000000 | 2019-12-27D12:00:10.048925000 |
| 213 | 2019-12-28 | abe329d8-a513-8d28-1880-c65e56e9cae1a | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 9d17eaf6-ff86-cb01-2cf0-8c77d33a6fc9 | 2019-12-28D12:00:00.000000000 | 2019-12-28D12:00:00.006683000 |
| 214 | 2019-12-28 | bec8c07d-77da-cca2-5206-9bcca1a18877 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 9d17eaf6-ff86-cb01-2cf0-8c77d33a6fc9 | 2019-12-28D12:00:00.000000000 | 2019-12-28D12:00:00.006686000 |
| 215 | 2019-12-29 | 915baacff-5759-e613-56ce-901969174a87 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 8202ec05-da5b-5536-d050-341c3a3afaef | 2019-12-29D12:00:00.000000000 | 2019-12-29D12:00:00.002688000 |
| 216 | 2019-12-29 | 7c3fc52b-2ec5-1e10-c4a3-ff94d800ae95 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 8202ec05-da5b-5536-d050-341c3a3afaef | 2019-12-29D12:00:00.000000000 | 2019-12-29D12:00:00.002688000 |
| 217 | 2019-12-30 | b88edd6c-f8fc-a289-caee-dcd9a20e96e9 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | df076640-efaf-01ec-d956-bc8022aa3d12 | 2019-12-30D12:00:00.000000000 | 2019-12-30D12:00:00.002232000 |
| 218 | 2019-12-30 | b68dd2a2-d415-ba38-2cf1-2340beb6b51e | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | df076640-efaf-01ec-d956-bc8022aa3d12 | 2019-12-30D12:00:00.000000000 | 2019-12-30D12:00:00.002232000 |
| 219 | 2019-12-30 | fdd1bc61-ch73-7f38-9ec6-0012368d8f81 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | fd8f932c-28f3-c52f-4318-f280b92934e | 2019-12-30D12:00:00.000000000 | 2019-12-30D12:00:00.004829000 |
| 220 | 2019-12-31 | 9d779ebe-7b74-1058-4a29-178a1e4514c1 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 589f932c-28f3-c52f-4318-f280b92934e | 2019-12-31D12:00:00.000000000 | 2019-12-31D12:00:00.004829000 |
| 221 | 2020-01-01 | aa8cc39a-ab94-434c-125e-c84e757a0dfb | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 04f9eb01-5720-4d32-9529-aaf272c51944 | 2020-01-01D12:00:00.000000000 | 2020-01-01D12:00:00.003320000 |
| 222 | 2020-01-01 | 665cc574-82e5-6b42-005e-c2af09f0f95c | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 04f9eb01-5720-4d32-9529-aaf272c51944 | 2020-01-01D12:00:00.000000000 | 2020-01-01D12:00:00.003320000 |
| 223 | 2020-01-02 | efa24317-a858-f788-40d1-6e2a59fc6194 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | ace34e44-db47-a158-f894-91103c717880 | 2020-01-02D12:00:00.000000000 | 2020-01-02D12:00:00.000658000 |
| 224 | 2020-01-02 | 486bb883-cf7b-2bda-2768-f0f3315881a | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | ace34e44-db47-a158-f894-91103c717880 | 2020-01-02D12:00:00.000000000 | 2020-01-02D12:00:00.000658000 |
| 225 | 2020-01-03 | 87a0a765-7939-0aa6-ef37-71f3f9b102c7 | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | e1beb1b8-004f-916f-6de4-a8bac245d74d | 2020-01-03D12:00:00.000000000 | 2020-01-03D12:00:00.095553000 |
| 226 | 2020-01-03 | 2ac32549-01aa-7040-ea9b-3397d1e3444d8 | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | e1beb1b8-004f-916f-6de4-a8bac245d74d | 2020-01-03D12:00:00.000000000 | 2020-01-03D12:00:00.095553000 |
| 227 | 2020-01-04 | ba22647e-fb1-e6db-8944-9ad21416357d | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 0ea89286-ed59-f753-3816-38ac335a5552 | 2020-01-04D12:00:00.000000000 | 2020-01-04D12:00:00.003352000 |
| 228 | 2020-01-04 | 13718aa1-008e-3b76-0d07-5306b0afbd6b | 1255 XBt | RealisedPNL | | 0 Completed | XBTUSD | 0ea89286-ed59-f753-3816-38ac335a5552 | 2020-01-04D12:00:00.000000000 | 2020-01-04D12:00:00.003352000 |
| 229 | 2020-01-05 | 9bd9327f-1782-1ac3-f42c-6aedfbe7886e | 1255 XBt | RealisedPNL | | 0 Completed | ETHUSD | 09930556-7c8d-1083-f12b-4cf22cc81a6b | 2020-01-05D12:00:00.000000000 | 2020-01-05D12:00:00.003252000 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 2020-01-05 | c82cb55b-37ee-97ab-7c87-aa842d80856a | 1255 | XBt | RealisedPNL | REDACTED | 0 | Completed | XBTUSD | 09306556-7c8d-1083-f12k-4cf22cc81a6b | | 2020-01-05D12:00:00.00000000 | 2020-01-05D12:00:00.003529000 |
| 231 | 2020-01-06 | 0c55879e-09f4-177b-2bd0-dc8a7612faf7 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 69013144-a163-848e-b328-9bda4dc5f729 | | 2020-01-06D12:00:00.00000000 | 2020-01-06D12:00:00.006931000 |
| 232 | 2020-01-06 | 0d42dea3-2237-f0a1-c498-e0c764643956 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 69013144-a163-848e-b328-9bda4dc5f729 | | 2020-01-06D12:00:00.00000000 | 2020-01-06D12:00:00.006931000 |
| 233 | 2020-01-07 | 99b68f59-d814-20b6-a7c5-a5e5e9736967 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 5d3f7522-ae74-5e1f-c71b-fed03c38d9f9 | | 2020-01-07D12:00:00.00000000 | 2020-01-07D12:00:00.001986000 |
| 234 | 2020-01-07 | 19259cfb-ed8d-512c-10b2-28b4e72bf87d | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5d3f7522-ae74-5e1f-c71b-fed03c38d9f9 | | 2020-01-07D12:00:00.00000000 | 2020-01-07D12:00:00.001986000 |
| 235 | 2020-01-08 | 5e0ecbb3-ca5f-392b-122f-cd2fefbb7703 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | b38ab012-c480-29d0-58fb-5b7bddbebf3d | | 2020-01-08D12:00:00.00000000 | 2020-01-08D12:00:00.005308000 |
| 236 | 2020-01-08 | 9d21c676-aea2-2a19-9b73-3a351eaffc82 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b38ab012-c480-29d0-58fb-5b7bddbebf3d | | 2020-01-08D12:00:00.00000000 | 2020-01-08D12:00:00.005308000 |
| 237 | 2020-01-09 | 0e860b26-5dbf-f0f8-e15f-e52fdfb0a01 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 1b0b43e6-c3eb-2498-fc01-a82881c7bb82 | | 2020-01-09D12:00:00.00000000 | 2020-01-09D12:00:00.000530000 |
| 238 | 2020-01-09 | 055aef48-24b0-ca5a-f9fb-fe0530046588 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1b0b43e6-c3eb-2498-fc01-a82881c7bb82 | | 2020-01-09D12:00:00.00000000 | 2020-01-09D12:00:00.000530000 |
| 239 | 2020-01-10 | 8d0d13da-16da-c888-982e-0c15665b15af | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 61334ad9-40ce-e01d-1c02-73bb668905a3 | | 2020-01-10D12:00:00.00000000 | 2020-01-10D12:00:00.026724000 |
| 240 | 2020-01-10 | ac807cab-da56-9f78-77e3-f3490ab7b648 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 61334ad9-40ce-e01d-1c02-73bb668905a3 | | 2020-01-10D12:00:00.00000000 | 2020-01-10D12:00:00.026724000 |
| 241 | 2020-01-11 | 1ba3ea1c-6475-56d0-0c34-95e3feaba29d | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 5104fe5f-e88e-8949-af19-576ff0072ac4 | | 2020-01-11D12:00:00.00000000 | 2020-01-11D12:00:00.001174000 |
| 242 | 2020-01-11 | ab41d347-ad76-777e-1976-53f768de6168 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5104fe5f-e88e-8949-af19-576ff0072ac4 | | 2020-01-11D12:00:00.00000000 | 2020-01-11D12:00:00.001174000 |
| 243 | 2020-01-12 | 658a3365-ce0f-d17c-636a-cffa47554f95 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 051146c4-a8e6-133d-2c09-832b1a252fab | | 2020-01-12D12:00:00.00000000 | 2020-01-12D12:00:00.023071000 |
| 244 | 2020-01-12 | 682de23a-ecb7-ec9a-380e-036c04f49f54 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 051146c4-a8e6-133d-2c09-832b1a252fab | | 2020-01-12D12:00:00.00000000 | 2020-01-12D12:00:00.023071000 |
| 245 | 2020-01-13 | 84d25d60-f71c-b8db-02d1-d3d494e47c76 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | e3cc1797-fb21-9817-b678-938235869a4b | | 2020-01-13D12:00:00.00000000 | 2020-01-13D12:00:00.000725000 |
| 246 | 2020-01-13 | a7fffead0-f8cc-d092-31e6-29ad9b8da268 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e3cc1797-fb21-9817-b678-938235869a4b | | 2020-01-13D12:00:00.00000000 | 2020-01-13D12:00:00.000725000 |
| 247 | 2020-01-14 | 30a1039d-ceb7-7941-a033-2bbd4add4ace | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 51b0351c-6376-c682-5d41-1f1394fb7c91 | | 2020-01-14D12:00:00.00000000 | 2020-01-14D12:00:00.000599000 |
| 248 | 2020-01-14 | 88875223-c4ae-86d5-795a-e207d08b25d4 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 51b0351c-6376-c682-5d41-1f1394fb7c91 | | 2020-01-14D12:00:00.00000000 | 2020-01-14D12:00:00.000599000 |
| 249 | 2020-01-15 | 8a0230fa-9d8d-2fd4-c22f-6804851f5ac6 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 43eb7b15-c6f9-fd08-7d72-a30baa392d95 | | 2020-01-15D12:00:00.00000000 | 2020-01-15D12:00:00.001309000 |
| 250 | 2020-01-15 | ae446f6d-0813-b9be-5d35-d2d84a20b879 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 43eb7b15-c6f9-fd08-7d72-a30baa392d95 | | 2020-01-15D12:00:00.00000000 | 2020-01-15D12:00:00.001309000 |
| 251 | 2020-01-16 | ef60ce21-8cdf-313d-5f3e-2b0b16b514e2 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 26139226-2e72-f3f6-a247-6c0ffccd9a9e | | 2020-01-16D12:00:00.00000000 | 2020-01-16D12:00:00.000286000 |
| 252 | 2020-01-16 | 01ac8000-0c38-08b4-fefa-9057c4f29e4f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 26139226-2e72-f3f6-a247-6c0ffccd9a9e | | 2020-01-16D12:00:00.00000000 | 2020-01-16D12:00:00.000286000 |
| 253 | 2020-01-17 | 1fcc9074-fa76-3559-30c2-7ea8adef002e | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 0a09e988-6696-063e-5be6-b11dbe0796e0 | | 2020-01-17D12:00:00.00000000 | 2020-01-17D12:00:00.004960000 |
| 254 | 2020-01-17 | 65690c3d-64cf-dfe3-3244-e608963e4186 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0a09e988-6696-063e-5be6-b11dbe0796e0 | | 2020-01-17D12:00:00.00000000 | 2020-01-17D12:00:00.004960000 |
| 255 | 2020-01-18 | 111d8b30-6ee9-0a9d-5b0e-7c248d9e720f | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 74e65896-61dc-ee8c-9ba3-6d02f7be359e | | 2020-01-18D12:00:00.00000000 | 2020-01-18D12:00:00.000239000 |
| 256 | 2020-01-18 | 011e578a-dcd1-65b6-fdc4-76edc38f49fc | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 74e65896-61dc-ee8c-9ba3-6d02f7be359e | | 2020-01-18D12:00:00.00000000 | 2020-01-18D12:00:00.000239000 |
| 257 | 2020-01-19 | 5f364530-fe26-95ec-4fb2-57f4655d23ad | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | fd6d37da-d18d-3395-8595-035d833e652a | | 2020-01-19D12:00:00.00000000 | 2020-01-19D12:00:00.000108000 |
| 258 | 2020-01-19 | 89fe303d-761a-5b7a-c9ce-d781149c3476 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fd6d37da-d18d-3395-8595-035d833e652a | | 2020-01-19D12:00:00.00000000 | 2020-01-19D12:00:00.000108000 |
| 259 | 2020-01-20 | b47cc5f1-5431-c251-8084-f4308c753382 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 242d8e91-a323-2207-56c1-0e5fa9f8c4e0 | | 2020-01-20D12:00:00.00000000 | 2020-01-20D12:00:00.002531000 |
| 260 | 2020-01-20 | 24288832-8983-3a83-d69b-4b8f005bc93f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 242d8e91-a323-2207-56c1-0e5fa9f8c4e0 | | 2020-01-20D12:00:00.00000000 | 2020-01-20D12:00:00.002531000 |
| 261 | 2020-01-21 | 5bb1e64d-4c7d-dc8d-7620-2d1b4a8b7bc5 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 39f16e70-9415-e133-8178-b5163df4813d | | 2020-01-21D12:00:00.00000000 | 2020-01-21D12:00:00.005616000 |
| 262 | 2020-01-21 | 0accc73e-61a5-051f-5a6c-77ac8ca54ebe | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 39f16e70-9415-e133-8178-b5163df4813d | | 2020-01-21D12:00:00.00000000 | 2020-01-21D12:00:00.005616000 |
| 263 | 2020-01-22 | f241f665-c6e6-1992-fc53-e53522663730 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 3a03965e-a414-1a81-234c-05c99b62e08b | | 2020-01-22D12:00:00.00000000 | 2020-01-22D12:00:00.000972000 |
| 264 | 2020-01-22 | b14de4d4-5dc9-b6ac-6670-bdae2e3bf25c | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 3a03965e-a414-1a81-234c-05c99b62e08b | | 2020-01-22D12:00:00.00000000 | 2020-01-22D12:00:00.000972000 |
| 265 | 2020-01-23 | e071749b-6cdd-a96f-06d9-0234b0b2cfb3 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 200475dc-6e1b-148a-82a7-905e28ecf416 | | 2020-01-23D12:00:00.00000000 | 2020-01-23D12:00:00.001953000 |
| 266 | 2020-01-23 | 9b323d4d-8463-7363-263f-bda5353b9e82 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 200475dc-6e1b-148a-82a7-905e28ecf416 | | 2020-01-23D12:00:00.00000000 | 2020-01-23D12:00:00.001953000 |
| 267 | 2020-01-24 | abe4a870-125d-520d-6e45-2fd6f04fca50 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | a1be408d-b2d6-435b-fbf7-296e675b4c72 | | 2020-01-24D12:00:00.00000000 | 2020-01-24D12:00:00.000644000 |
| 268 | 2020-01-24 | b2acac3b-94b9-1f67-aea5-60dd588d8b06 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a1be408d-b2d6-435b-fbf7-296e675b4c72 | | 2020-01-24D12:00:00.00000000 | 2020-01-24D12:00:00.000644000 |
| 269 | 2020-01-25 | 3f6d206f-2f74-15ea-b146-4c11399d385c | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 16d741f5-3c75-c78d-d345-f8a023a4b2d5 | | 2020-01-25D12:00:00.00000000 | 2020-01-25D12:00:00.001135000 |
| 270 | 2020-01-25 | 3acbba5c-4e89-4fdc-3174-b50006db8496 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 16d741f5-3c75-c78d-d345-f8a023a4b2d5 | | 2020-01-25D12:00:00.00000000 | 2020-01-25D12:00:00.001135000 |
| 271 | 2020-01-26 | 4058c409-2834-7c53-bd54-5e036337a670 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 69c13921-8e29-0907-7f05-6f051a7d7fae | | 2020-01-26D12:00:00.00000000 | 2020-01-26D12:00:00.036423000 |
| 272 | 2020-01-26 | 3678fc95-1664-e783-e48b-5a5ebd2a529d | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 69c13921-8e29-0907-7f05-6f051a7d7fae | | 2020-01-26D12:00:00.00000000 | 2020-01-26D12:00:00.036423000 |
| 273 | 2020-01-27 | 97e682dc-6089-7401-556d-f8544b8e8a5a | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 8a3f11ec-35c5-1098-0330-bae31a09115d | | 2020-01-27D12:00:00.00000000 | 2020-01-27D12:00:00.000459000 |
| 274 | 2020-01-27 | 771788f2-4506-da2c-02da-3a8e58ae170f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8a3f11ec-35c5-1098-0330-bae31a09115d | | 2020-01-27D12:00:00.00000000 | 2020-01-27D12:00:00.000459000 |
| 275 | 2020-01-28 | 5b9cdaa3-58c1-6b15-71a6-51556a1e4e9a | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 2a743966a-34f1-9229-27b8-7f6a6f788a35 | | 2020-01-28D12:00:00.00000000 | 2020-01-28D12:00:00.019160000 |
| 276 | 2020-01-28 | d7aa1e5a-8a35-592d-0ca6-574c7bba4369 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 2a743966a-34f1-9229-27b8-7f6a6f788a35 | | 2020-01-28D12:00:00.00000000 | 2020-01-28D12:00:00.019160000 |
| 277 | 2020-01-29 | 2f8289ca-41af-ef77-11ae-4713723bc71b | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 8bcf500f-0de0-62d1-10cb-d50989127a4e | | 2020-01-29D12:00:00.00000000 | 2020-01-29D12:00:00.002633000 |
| 278 | 2020-01-29 | 6fef7f5f-033d-c2aa-b324-705fb27a4385 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8bcf500f-0de0-62d1-10cb-d50989127a4e | | 2020-01-29D12:00:00.00000000 | 2020-01-29D12:00:00.002633000 |
| 279 | 2020-01-30 | 091009d4-4496-0242-a791-6eaa755f5aec | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 45e7dbd1-3129-b6a4-c584-0765e0cbc9bc | | 2020-01-30D12:00:00.00000000 | 2020-01-30D12:00:00.001842000 |
| 280 | 2020-01-30 | 917a0df1-550b-a8b3-3aea-e2b73c110af1 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 45e7dbd1-3129-b6a4-c584-0765e0cbc9bc | | 2020-01-30D12:00:00.00000000 | 2020-01-30D12:00:00.001842000 |
| 281 | 2020-01-31 | e0c62772-f17c-a400-ef27-a9c301f7ad50 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | d13806a1-1dff-1dd3-aab6-ba4131d7610c | | 2020-01-31D12:00:00.00000000 | 2020-01-31D12:00:00.000803000 |
| 282 | 2020-01-31 | 478154d5-0714-f6ec-b24f-3c092099480f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d13806a1-1dff-1dd3-aab6-ba4131d7610c | | 2020-01-31D12:00:00.00000000 | 2020-01-31D12:00:00.000803000 |
| 283 | 2020-02-01 | e29ffd70-06c4-7ddf-c911-013aa7ba7bd8 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | ef2f2304-7f75-496d-da7e-46e565605ba7 | | 2020-02-01D12:00:00.00000000 | 2020-02-01D12:00:00.000811000 |
| 284 | 2020-02-01 | 12032b1b-e414-c1ce-18e0-7c6c3c9d7db3 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ef2f2304-7f75-496d-da7e-46e565605ba7 | | 2020-02-01D12:00:00.00000000 | 2020-02-01D12:00:00.000811000 |
| 285 | 2020-02-02 | 3c6505b0-fe4e-b649-2e3f-f1fe1268b64a | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | fac5e15b-076b-24a1-9092-988b654a5e1c | | 2020-02-02D12:00:00.00000000 | 2020-02-02D12:00:00.001298000 |
| 286 | 2020-02-02 | fa828566-b566-8906-89be-06f805dd251e | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fac5e15b-076b-24a1-9092-988b654a5e1c | | 2020-02-02D12:00:00.00000000 | 2020-02-02D12:00:00.001298000 |
| 287 | 2020-02-03 | 9c88423a-c56a-246a-1561-a1e9e331e89e | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | de7b399a-fc96-01da-c538-685108c5a25e | | 2020-02-03D12:00:00.00000000 | 2020-02-03D12:00:00.001049000 |
| 288 | 2020-02-03 | 9ac3f230-d349-e68c-a9f9-f245164fbd1f | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | de7b399a-fc96-01da-c538-685108c5a25e | | 2020-02-03D12:00:00.00000000 | 2020-02-03D12:00:00.001049000 |
| 289 | 2020-02-04 | eecb9df-0b76-8ff4-8226-da3c0cb55f1f | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 5de2fbbf-de6e-3c3f-8c97-e81b33c2d415 | | 2020-02-04D12:00:00.00000000 | 2020-02-04D12:00:00.001174000 |
| 290 | 2020-02-04 | 53e64b70-a9dd-755a-12bs-550f814e4047 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5de2fbbf-de6e-3c3f-8c97-e81b33c2d415 | | 2020-02-04D12:00:00.00000000 | 2020-02-04D12:00:00.001174000 |
| 291 | 2020-02-05 | 41540f9b-b322-067e-14e1-ee67c7d7b5c7 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 1f3bf0c8-6b11-def9-adc3-67cdd87832bc | | 2020-02-05D12:00:00.00000000 | 2020-02-05D12:00:00.002446000 |
| 292 | 2020-02-05 | 0116ddf3-9461-4cc6-4fc-bc9a3c74f84a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1f3bf0c8-6b11-def9-adc3-67cdd87832bc | | 2020-02-05D12:00:00.00000000 | 2020-02-05D12:00:00.002446000 |
| 293 | 2020-02-06 | 4d505b0c-07d0-9359-9d03-5bd73348dab6 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 4d676152-d095-987d-5fcd-d031d55029b5 | | 2020-02-06D12:00:00.00000000 | 2020-02-06D12:00:00.014743000 |
| 294 | 2020-02-06 | ee82e518-3412-136d-360c-d67ae0994dff | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4d676152-d095-987d-5fcd-d031d55029b5 | | 2020-02-06D12:00:00.00000000 | 2020-02-06D12:00:00.014743000 |
| 295 | 2020-02-07 | f0ff28d9-b4b6-2910-8b96-5120e3f575d | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 07193a8c-c0f9-8650-df92-10b6482e4d9 | | 2020-02-07D12:00:00.00000000 | 2020-02-07D12:00:00.001334000 |
| 296 | 2020-02-07 | b03e1e51-4941-f559-0a6e-3fe30e3195e7 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 07193a8c-c0f9-8650-df92-10b6482e4d9 | | 2020-02-07D12:00:00.00000000 | 2020-02-07D12:00:00.001334000 |
| 297 | 2020-02-08 | 27277130-83f5-adce-b095-48306e2a1e2 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | ec681b1e-fa87-2415-f1f6-c0fca836acb6 | | 2020-02-08D12:00:00.00000000 | 2020-02-08D12:00:00.002204000 |
| 298 | 2020-02-08 | 7d7f8a99-b710-1a07-3466-47e0d72c20f1 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ec681b1e-fa87-2415-f1f6-c0fca836acb6 | | 2020-02-08D12:00:00.00000000 | 2020-02-08D12:00:00.002204000 |
| 299 | 2020-02-09 | 4eb8f342-d90c-c60f-d8f6-fecd37405051 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | fa9be912-b930-4e07-a7fa-a9e9910b6fea | | 2020-02-09D12:00:00.00000000 | 2020-02-09D12:00:00.000793000 |
| 300 | 2020-02-09 | c24141e8-43aa-ab00-ff98-27f973b85f21 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fa9be912-b930-4e07-a7fa-a9e9910b6fea | | 2020-02-09D12:00:00.00000000 | 2020-02-09D12:00:00.000793000 |
| 301 | 2020-02-10 | 7c58f454-2e97-9440-adea-ace0c0d332 | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 19cfa91e-9ee2-54d3-413e-bffe2974f663 | | 2020-02-10D12:00:00.00000000 | 2020-02-10D12:00:00.002063000 |
| 302 | 2020-02-10 | 043d05c-b761-8c2d-f2a3-c7a276825c0cd | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 19cfa91e-9ee2-54d3-413e-bffe2974f663 | | 2020-02-10D12:00:00.00000000 | 2020-02-10D12:00:00.002063000 |
| 303 | 2020-02-11 | 98256cf9-d967-0867-23d4-fb4f4f75f12cf | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | c9b72443-8775-903a-aa68-f02a67b179bd | | 2020-02-11D12:00:00.00000000 | 2020-02-11D12:00:00.987038000 |
| 304 | 2020-02-11 | d32cef3a-74f8-d610-8f68-0569ed0a6cec | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c9b72443-8775-903a-aa68-f02a67b179bd | | 2020-02-11D12:00:00.00000000 | 2020-02-11D12:00:00.987038000 |
| 305 | 2020-02-12 | 76f1d52d-0df1-bafa-3901-2490053a33ec | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 1fcc1747-2a58-6f27-3041-a1c4379747ac | | 2020-02-12D12:00:00.00000000 | 2020-02-12D12:00:00.002782000 |
| 306 | 2020-02-12 | e67f3ae2-cfdb-07cf-d06d-7c79c9471b21a | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1fcc1747-2a58-6f27-3041-a1c4379747ac | | 2020-02-12D12:00:00.00000000 | 2020-02-12D12:00:00.002782000 |
| 307 | 2020-02-13 | f63426e6-68fa-d312-0bbf-5fea36fa959b | 1255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 61a52b6d-f950-6431-3c91-99bffde09dc1 | | 2020-02-13D12:00:00.00000000 | 2020-02-13D12:00:00.000082000 |
| 308 | 2020-02-13 | 58295224-3940-665d-2bb3-53c313d1ba01 | 1255 | XBt | RealisedPNL | | 0 | Completed | XBTH20 | 61a52b6d-f950-6431-3c91-99bffde09dc1 | | 2020-02-13D12:00:00.00000000 | 2020-02-13D12:00:00.000082000 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Ex. No. 28
P. 496

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 2020-02-13 | 25b979c3-fc32-9a3d-9a09-6e52212aded1 | RED 255 | XBt | RealisedPNL | REDACTED | 0 | Completed | XBTUSD | 61a52b6d-f950-6431-3c81-99bffde09dc1 | | 2020-02-13D12:00:00.000000000 | 2020-02-13D12:00:00.000082000 |
| 311 | 2020-02-14 | 4cae6489-7a42-23a2-f51-cb7df26b492a | 255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 86b31a4e-0ac1-1e07-6e40-5df7656b28c9 | | 2020-02-14D12:00:00.001426000 | 2020-02-14D12:00:00.001426000 |
| 312 | 2020-02-15 | a09c3fc8-33e7-7a14-f45c-0077c0038dda | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5c2c4eb5-702f-3e8c-2f7f-b4cbb7a5f01b | | 2020-02-15D12:00:00.001169000 | 2020-02-15D12:00:00.001169000 |
| 313 | 2020-02-15 | 88c5f536-87eb-c6d5-70ba-362db023bd63 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5c2c4eb5-702f-3e8c-2f7f-b4cbb7a5f01b | | 2020-02-15D12:00:00.001169000 | 2020-02-15D12:00:00.001169000 |
| 314 | 2020-02-16 | 25464490-f32f-e8c8-3481-89386ba586b1 | 255 | XBt | RealisedPNL | | 0 | Completed | ETHUSD | 0f381de0-64c9-ef9f-a556-7387e068b398 | | 2020-02-16D12:00:00.000000000 | 2020-02-16D12:00:00.002454000 |
| 315 | 2020-02-16 | ec16da4f-2fdf-8ec4-fc9e-49abbc8dd1bf | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 0f381de0-64c9-ef9f-a556-7387e068b398 | | 2020-02-16D12:00:00.000000000 | 2020-02-16D12:00:00.002454000 |
| 316 | 2020-02-17 | 19b20360-b4b5-0463-2a31-cd1208d0f03d | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b81582b6-de5a-a25d-571f-66ee25aea75c | | 2020-02-17D12:00:00.000000000 | 2020-02-17D12:00:00.000470000 |
| 317 | 2020-02-17 | 01b00b72-5749-7319-87e5-80605d4b8dba2 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b81582b6-de5a-a25d-571f-66ee25aea75c | | 2020-02-17D12:00:00.000000000 | 2020-02-17D12:00:00.000470000 |
| 318 | 2020-02-18 | 59b28df4-ba2c-aff8-1c07-baf909ed9299 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 8667ee0a-6727-c5c6-9f96-f75c82966f81 | | 2020-02-18D12:00:00.000702000 | 2020-02-18D12:00:00.000702000 |
| 319 | 2020-02-19 | 7e87b7e3-4efb-c49e-9661-d8de59c72740 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 3a9c4bc2-f9e3-7ceb-b87e-75c31d28d37f | | 2020-02-19D12:00:00.000281000 | 2020-02-19D12:00:00.000281000 |
| 320 | 2020-02-20 | e7f1af00-e0c6-87ed-70a8-c15c9f7926121 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e39b29a1-5d0e-5aa5-e115-d3cc42601f4f | | 2020-02-20D12:00:00.000000000 | 2020-02-20D12:00:00.000304000 |
| 321 | 2020-02-21 | e07ee44d-bd22-e393-e9ab-0b845a78efab | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 759c96a4-5d0b-7d23-0926-1d3bef5beaa2 | | 2020-02-21D12:00:00.000372000 | 2020-02-21D12:00:00.000372000 |
| 322 | 2020-02-22 | ac80b0bd-9c43-9c07-17ec-fd49c1231bad | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 43d888b6-f609-ecd7-469c-c3b69cfcc81f | | 2020-02-22D12:00:00.000000000 | 2020-02-22D12:00:00.000731000 |
| 323 | 2020-02-23 | 0e87b629-3a0b-b288-3883-894895b54d1d | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 660fda9d-2cf0-b1ce-fa19-a4af17bcdcbe | | 2020-02-23D12:00:00.000445000 | 2020-02-23D12:00:00.000445000 |
| 324 | 2020-02-24 | 593fe90f-c033-00c2-66bd-f99a1622900d | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 130163bf-fbad-447a-bb00-dad1398c62f7 | | 2020-02-24D12:00:00.001129000 | 2020-02-24D12:00:00.001129000 |
| 325 | 2020-02-25 | 59af5759-a028-f2b2-29a2-a7b7f8ed70a8 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e32cace5-e92d-f709-241b-ce87dc5fad9f | | 2020-02-25D12:00:00.002327000 | 2020-02-25D12:00:00.002327000 |
| 326 | 2020-02-26 | 0cbeb78a-e0c3-ebd7-32aa-a20d6c113f31 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ae1c6b99-e695-8a78-c0c3-1c672bd57f4e | | 2020-02-26D12:00:00.001150000 | 2020-02-26D12:00:00.001150000 |
| 327 | 2020-02-27 | dcf4c0b8-c8b2-983c-c0d1-90c21a3d3eef | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d1d187a2-3eea-e820-0061-d75a5690bf44 | | 2020-02-27D12:00:00.000276000 | 2020-02-27D12:00:00.000276000 |
| 328 | 2020-02-28 | 209643ea-3eb7-afc7-9b60-ecdac4c470fb | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ce7018b2-a2b4-c396-9bdd-74ea0cd49fbe | | 2020-02-28D12:00:00.000455000 | 2020-02-28D12:00:00.000455000 |
| 329 | 2020-02-29 | 1972cf7b-069b-a5b0-3635-848974f8c90a | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 01c5e203-6a12-4440-3cf3-159ece6fddca | | 2020-02-29D12:00:00.000000000 | 2020-02-29D12:00:00.000320000 |
| 330 | 2020-03-01 | c9119b5b-3889-8552-6236-3adc50f05622 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 6e85fbf7-2ff3-1269-55fd-45c45aab928b | | 2020-03-01D12:00:00.000387000 | 2020-03-01D12:00:00.000387000 |
| 331 | 2020-03-02 | b3d69044-6a3a-d230-1878-cf4c8b27710c | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | f0861989-840b-295c-50d6-272a29dcfc6d | | 2020-03-02D12:00:00.000867000 | 2020-03-02D12:00:00.000867000 |
| 332 | 2020-03-03 | e7b34ab7-e29f-5520-09f4-427ab0e44f57 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 23c30d9b-3ea3-2c63-f82c-83c4560aac81 | | 2020-03-03D12:00:00.000558000 | 2020-03-03D12:00:00.000558000 |
| 333 | 2020-03-04 | f6115b1f-d80a-544a-6f78-24ceaaffb1f6 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a89d23e7-bf42-fb04-f440-56bd558f150b | | 2020-03-04D12:00:00.000387000 | 2020-03-04D12:00:00.000387000 |
| 334 | 2020-03-05 | 9da62613-8e0d-1c7e-233e-4984a9001499 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | aa386518-9a72-bcef-b0fb-de2179a645fe | | 2020-03-05D12:00:00.000378000 | 2020-03-05D12:00:00.000378000 |
| 335 | 2020-03-06 | f4cfc833-3ce7-371f-dde3-c5da92e2689c | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | fefed8e8-0131-f690-59dc-3f584353f0df3 | | 2020-03-06D12:00:00.000000000 | 2020-03-06D12:00:00.000378000 |
| 336 | 2020-03-07 | 91224b02-8889-a048-fe33-ebca26d95a93 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 54a9b1c0-b1fe-ddbd-d12b-579c441dc87a | | 2020-03-07D12:00:00.000260000 | 2020-03-07D12:00:00.000260000 |
| 337 | 2020-03-08 | aed7c03c-4940-bc24-0d48-61f3b8238177 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 375f34e2-b3ea-ec4b-1664-6663568baa4f | | 2020-03-08D12:00:00.000000000 | 2020-03-08D12:00:00.000387000 |
| 338 | 2020-03-09 | 0bc1e9af-fe94-4d87-6538-d0317c66a3ba | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 1121421-4-ba1e-c770-357f-0c3d0d478a09 | | 2020-03-09D12:00:00.000000000 | 2020-03-09D12:00:00.000175000 |
| 339 | 2020-03-10 | d236249c-1fc4-0c7e-bed2-00cb3d051a8a | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 396059eb-e0ab-e0ab-6d10-a203451f67fe | | 2020-03-10D12:00:00.000802000 | 2020-03-10D12:00:00.000802000 |
| 340 | 2020-03-11 | e09cbe62-a989-93d6-e665-fee9afe13852 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 7d6c0030-bd22-7714-dca6-e36f4a56a69f | | 2020-03-11D12:00:00.000000000 | 2020-03-11D12:00:00.004118000 |
| 341 | 2020-03-12 | 2e9e24d6-5717-c14f-a240-f5be09857a4f | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | af01745-5e99-02dd-d6a1-201aff40cc33 | | 2020-03-12D12:00:00.000000000 | 2020-03-12D12:00:00.011088000 |
| 342 | 2020-03-23 | 1e5fa7c-c412-fcd3-608f-aef82713f256 | 255 | XBt | Deposit | | | Completed | | | | 2020-03-23D02:39:50.994214000 | 2020-03-23D02:39:50.994214000 |
| 343 | 2020-03-23 | d76a63f9-743a-23fd-9819-5f8788f27e94 | 255 | XBt | Deposit | | | Completed | | | | 2020-03-23D12:00:00.000000000 | 2020-03-23D12:00:00.000000000 |
| 344 | 2020-04-07 | 3fd6886c-1a32-632c-f8fe-d421428bfe38 | 255 | XBt | Deposit | | | Completed | | | | 2020-04-07D06:01:42.593606000 | 2020-04-07D06:01:42.593606000 |
| 345 | 2020-05-10 | 68638107-f784-29c7-7d32-0cc4951944d9 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTU20 | e061ae6c-62e4-33ec-8145-39ce0a3d9e2a | | 2020-05-10D12:00:00.000000000 | 2020-05-10D12:00:00.003996000 |
| 346 | 2020-07-16 | 1e042a4e-9193-92fe-71c4-f9b5df771b42 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTZ20 | 3f896d8f-732e-e749-a21b-a79062fb2f6e | | 2020-07-16D12:00:00.000000000 | 2020-07-16D12:00:00.001050000 |
| 347 | 2020-09-06 | 7eaec7b2-eb3d-8b88-5dcb-dc95110c4284 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTZ20 | b314c951-ed85-4d2a-bfad-b8d778aa5412 | | 2020-09-06D12:00:00.000606000 | 2020-09-06D12:00:00.000606000 |
| 348 | 2020-09-06 | 2ba39bb3-c0c2-2e25-d088-2f857dd64025 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTZ20 | b314c951-ed85-4d2a-bfad-b8d778aa5412 | | 2020-09-06D12:00:00.000606000 | 2020-09-06D12:00:00.000606000 |
| 349 | 2020-09-07 | be500c5d-1668-662b-0da1-5361a6fe86b3 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 4485ce58-e049-639e-9a7a-b3d86a80c3ea | | 2020-09-07D12:00:00.000000000 | 2020-09-07D12:00:00.000728000 |
| 350 | 2020-09-08 | 2738abd9-bf5a-f387-1ca5-74edac5944f1 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | d5f475e-46fc-47c7-2714-4de17a3bfe28 | | 2020-09-08D12:00:00.000671000 | 2020-09-08D12:00:00.000671000 |
| 351 | 2020-09-09 | 30a01e5f-7249-59ef-9f4b-2871dc2f6c70 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 57a99696-4bee-433c-f227-6dbc13e8b3ba | | 2020-09-09D12:00:00.000000000 | 2020-09-09D12:00:00.000135000 |
| 352 | 2020-09-10 | ac646fbb-d8be-9cd1-26cf-b7224a544da3 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 9f7d8620-f00-7bc6-312c-cbaa963539ad | | 2020-09-10D12:00:00.000000000 | 2020-09-10D12:00:00.008967000 |
| 353 | 2020-09-11 | c849d69e-beca-4c9a-a363-c5629fecd7a9 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ef8e0f6c-0816-94d1-c239-a872ad1e21fd | | 2020-09-11D12:00:00.002610000 | 2020-09-11D12:00:00.002610000 |
| 355 | 2020-09-12 | a5ba3d45-e481-c539-8322-dca89dbed222 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 20ba015c-36fe-868e-fe67-dc08323962b2 | | 2020-09-12D12:00:00.000488000 | 2020-09-12D12:00:00.000488000 |
| 355 | 2020-09-13 | 19c9857c-c3f0-6246-2bc6-70449f01a439 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | c7bbd35f-3451-b51f-d3cb-4b073d7aa63f | | 2020-09-13D12:00:00.000050000 | 2020-09-13D12:00:00.000050000 |
| 356 | 2020-09-14 | 3e6cd219-8508-e129-4b25-dacbc72b0954 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 2bc896bc-b390-8c3f-ea60-ce3ade6c5722 | | 2020-09-14D12:00:00.001721000 | 2020-09-14D12:00:00.001721000 |
| 357 | 2020-09-15 | 33c527c8-9fbc-c67e-d9a1-1ed09e1dd183 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e05f9bc0-5775-40a2-858f-e6f8ca57dcd1 | | 2020-09-15D12:00:00.001943000 | 2020-09-15D12:00:00.001943000 |
| 358 | 2020-09-16 | 8fb7027a-b88f-7e93-ea6b-a7a5998cbc1cf3 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | db24e34a-229a-edb6-bf80-7381f0a05b2f | | 2020-09-16D12:00:00.000000000 | 2020-09-16D12:00:00.002369000 |
| 359 | 2020-09-17 | 02bca249-a87a-ea85-2378-83b6a03e45d7 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 5a4700a2-860d-ff83-79f1-f9ee868f965e | | 2020-09-17D12:00:00.000000000 | 2020-09-17D12:00:00.000688000 |
| 360 | 2020-09-18 | 38ae5b3d-1705-f6c7-0a11-82868610ebc | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 57d38bd0-e518-7c32-9c9f-80ea968ffa4a | | 2020-09-18D12:00:00.000000000 | 2020-09-18D12:00:00.000668000 |
| 361 | 2020-09-19 | d0891471-8029-e2da-da1d-612e86fb4211 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 7f0a70dd-7616-00ed-c24b-e0b1cbbe428e | | 2020-09-19D12:00:00.001000000 | 2020-09-19D12:00:00.010254000 |
| 362 | 2020-09-20 | e329ab47-6556-6aae-11a9-e7510a9322ea | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 821edf36-fb18-4307-d178-6fc02cee9f12 | | 2020-09-20D12:00:00.000000000 | 2020-09-20D12:00:00.005528000 |
| 363 | 2020-09-21 | f01355e2-c6fd-08d2-5977-f42483e78fde | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | a40954aa-3410-ca26-e64a-efe85350e80f | | 2020-09-21D12:00:00.001393000 | 2020-09-21D12:00:00.001393000 |
| 364 | 2020-09-22 | bbda8627-98ad-a3c9-930b-267a9eff54eb | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 7d1acb0a-ac9a-2714-0665-163a5b60643e | | 2020-09-22D12:00:00.000000000 | 2020-09-22D12:00:00.001500000 |
| 365 | 2020-09-23 | b05d090b-0370-ebe5-abec-9c8333d6ae3c | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 70bb7544-0c79-1e4f-3b4f-ec79af056dee | | 2020-09-23D12:00:00.016238000 | 2020-09-23D12:00:00.016238000 |
| 366 | 2020-09-24 | af184248-0298-56fd-6713-0871f063306b | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | ea52761f-d623-edd6-a6cd-f448b7b13781 | | 2020-09-24D12:00:00.000000000 | 2020-09-24D12:00:00.004808000 |
| 367 | 2020-09-25 | 85d38a8a-5e99-c495-78db-8afb98f1520 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 78fdc298-8111-2de9-ee03-a04925f329b6 | | 2020-09-25D12:00:00.016783000 | 2020-09-25D12:00:00.016783000 |
| 368 | 2020-09-25 | f7978286-a22e-8b5b-5d08-3cdf17a0e0 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 78fdc298-8111-2de9-ee03-a04925f329b6 | | 2020-09-25D12:00:00.016783000 | 2020-09-25D12:00:00.016783000 |
| 369 | 2020-09-25 | fc715ea-4e8d-2309-ae9b-9ef32f61f5d0 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTZ20 | 78fdc298-8111-2de9-ee03-a04925f329b6 | | 2020-09-25D12:00:00.016783000 | 2020-09-25D12:00:00.016783000 |
| 370 | 2020-09-25 | 1d88f701-8ea2-bfe3-c2c5-72da45053a39 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTU20 | f1932233-1932-4447-72a6-6dab623edcc7 | | 2020-09-25D12:00:00.025109000 | 2020-09-25D12:00:00.025109000 |
| 372 | 2020-09-27 | a85bcae4-0cd1-55bf-ea4b-ecca2a4bb6a6 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | e354 ca6b-60c5-c400-2a15-327 ec2bf04e8 | | 2020-09-27D12:00:00.000547000 | 2020-09-27D12:00:00.000547000 |
| 373 | 2020-09-28 | 7b71984e-9d28-ffdc-3bbe-ec40979f76dd | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | b6957b0d-40b0-b307-1ebd-06e0c87dcd46 | | 2020-09-28D12:00:00.000640000 | 2020-09-28D12:00:00.000640000 |
| 374 | 2020-09-29 | 8e25c591-78b3-05e8-d0ef-474c4a0201bc | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 770d40b7-0ce5-f26a-7205-a114c28e715d | | 2020-09-29D12:00:00.000000000 | 2020-09-29D12:00:00.002155000 |
| 375 | 2020-09-30 | 531efed7-c06f-5aa9-5474-c18f177041e5 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 3eed0e71-e142-c055-7fba0-fcbb2e5e8abd | | 2020-09-30D12:00:00.011080000 | 2020-09-30D12:00:00.011080000 |
| 376 | 2020-10-01 | f5306d29-4467-82b4-b2ea-b040fc1f03ee | 255 | XBt | RealisedPNL | | 0 | Completed | XBTUSD | 79a6d633-312d-0fb7-09b3-64a239754742 | | 2020-10-01D12:00:00.008494000 | 2020-10-01D12:00:00.008494000 |
| 377 | 2020-10-02 | 0affeed2-d5af-25e9-9c76-29e70be95563 | 255 | XBt | Withdrawal | | 500000 | Completed | 37JRJeB4zBCyHKFrfxxJ9qKDDyE26phd5R | 38MEXAQ6WFfHktFy1cXYCgkyg4w3U4kYd | | 2020-10-01D23:45:23.515679000 | 2020-10-02D00:25:25.713754000 |
| 378 | 2020-10-02 | ceecd746-a81d-1b08-77a6-05ab548f7919 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTH21 | 9e3b0f6b-44f0-61d1-9fcd-2dad3f0191cd | | 2020-10-02D12:00:00.010425000 | 2020-10-02D12:00:00.010425000 |
| 379 | 2020-10-02 | 5f82af32-dbdc-97c6-3e0a-86800964fc86 | 255 | XBt | RealisedPNL | | 0 | Completed | XBTU21 | 9e3b0f6b-44f0-61d1-9fcd-2dad3f0191cd | | 2020-10-02D12:00:00.010425000 | 2020-10-02D12:00:00.010425000 |
| 380 | 2020-10-02 | a0bbdc65-797d-61d3-587f-3e7cf6fdab4c | 255 | XBt | RealisedPNL | | 0 | Completed | XBTZ20 | 9e3b0f6b-44f0-61d1-9fcd-2dad3f0191cd | | 2020-10-02D12:00:00.010425000 | 2020-10-02D12:00:00.010425000 |

REDACTED PURSUANT TO ORDER OF THE COURT DATED MARCH 24, 2022

Ex. No. 28
P. 497

# Exhibit No. 29

## DECLARATION CERTIFYING RECORDS OF
## REGULARLY CONDUCTED BUSINESS ACTIVITY

I, Georg Alexander Hoeptner, of 45/F Cheung Kong Centre, 2 Queen's Road Central, Hong Kong, solemnly and sincerely declare that:

1.   I am Executive Director of HDR Global Trading Limited, a Seychelles International Business Company (HDR). HDR wholly owns and operates the BitMEX crypto-products trading platform. HDR is the custodian of BitMEX account records and trading data.

2.   I make this declaration based on my personal knowledge and on matters that I have determined are true and correct based on information obtained from sources available to me in the ordinary course of business and persons upon whom I rely within HDR and other entities associated with the BitMEX platform.

3.   By reason of my position, I am familiar with HDR's recordkeeping practices and systems and am authorized and qualified to certify the authenticity of the BitMEX records produced by HDR and submitted to the Consumer Financial Protection Bureau ("CFPB").

4.   The documents and files produced by HDR to the CFPB, which are Bates numbered HDR-CFPB-000001 through and including HDR-CFPB-000045, are true copies of data and records of regularly conducted activity that were:

   a. made at or near the time of the occurrence of the matters from information transmitted by automated processes managed by persons with knowledge of those matters;

1

0-R-031713-00000001

b. kept in the course of the regularly conducted business activity; and

c. made by the regularly conducted business activity as a regular practice.

5. I make this written declaration freely and voluntarily with the knowledge that a false statement could subject me to criminal penalties under the laws of Hong Kong. And I make this solemn declaration conscientiously believing the same to be true and by virtue of the Hong Kong Oaths and Declarations Ordinance.

Signed _____

Georg Alexander Hoeptner

Declared at _45/F CHEUNG KONG CENTRE 2 QUEEN'S ROAD CENTRAL HONG KONG_

in Hong Kong this _14th_ day of _DECEMBER_, 2021.

Before me, _____

WONG LYDIA YI KI
Solicitor
Herbert Smith Freehills
Hong Kong SAR

2

0-R-031713-00000002

# Exhibit No. 30

Message

| | |
|---|---|
| **From**: | Kaine Wen [kainewen@gmail.com] |
| **Sent**: | 12/24/2015 1:30:49 AM |
| **To**: | Tom@premierstudentloancenter.com |
| **Subject**: | Fwd: FW: Your Amazon.com order of "AmazonBasics HDMI to DVI...". |

Please Chase QuickPay to Henry from our PSLC account (hiis email address should be stored).

---------- Forwarded message ----------
From: **Henry Huang** <hwhuang31@hotmail.com>
Date: Thursday, December 24, 2015
Subject: FW: Your Amazon.com order of "AmazonBasics HDMI to DVI...".
To: "kainewen@gmail.com" <kainewen@gmail.com>

---

Date: Thu, 24 Dec 2015 09:27:18 +0000
From: auto-confirm@amazon.com
To: hwhuang31@hotmail.com
Subject: Your Amazon.com order of "AmazonBasics HDMI to DVI...".

## amazon

Order Confirmation

Hello HENRY WEN HUANG,
Thank you for shopping with us. You ordered "AmazonBasics HDMI to DVI...".
We'll send a confirmation when your item ships.

Details

Order #102-8396732-8257826

Arriving:
**Sunday, December 27**

Ship to:
**Kaine Wen**
Redacted

View or manage order

Total Before Tax: $6.99
Estimated Tax:   $0.63
Gift Card:   -$7.62

**Order Total:   $0.00**

We hope to see you again soon.
**Amazon.com**

Customers Who Bought AmazonBasics HDMI... Also Bought

Ex. No. 30
P. 502

T-016554-00217078_0_ace062d6-abc6-232b-3df2-d9a993952a4a

CFPB-20220309-00000001

 AmazonBasics High-Speed HDMI Cable...
$5.02 ✓prime

 Importer520 Gold Plated HDMI Female...
$3.65

By placing your order, you agree to Amazon.com's Privacy Notice and Conditions of Use. Unless otherwise noted, items sold by Amazon.com LLC are subject to sales tax in select states in accordance with the applicable laws of that state. If your order contains one or more items from a seller other than Amazon.com LLC, it may be subject to state and local sales tax, depending upon the seller's business policies and the location of their operations. Learn more about tax and seller information.

Items in this order may be subject to California's Electronic Waste Recycling Act. If any items in this order are subject to that Act, the seller of that item has elected to pay any fees due on your behalf.

This email was sent from a notification-only address that cannot accept incoming email. Please do not reply to this message.

T-016554-00217078_1_bd04dc16-70d2-ecb7-ff12-4f673de1dc5e

# Exhibit No. 31

Message

| | |
|---|---|
| **From**: | Microsoft Online Services Team [msonlineservicesteam@email.microsoftonline.com] |
| **Sent**: | 5/5/2019 5:37:03 AM |
| **To**: | Keneth Hu [khu@slaccountmgmt.com] |
| **CC**: | Kaine Wen [kwen@slaccountmgmt.com] |
| **Subject**: | View your Azure Active Directory Basic billing statement |

**Your billing statement is ready. Sign in now to review your statement. | <u>View this email in your browser.</u>**

 Microsoft

# Your Azure Active Directory Basic statement is ready

**Organization:** SL Account Management
**Domain:** slaccountmgmt.com

Your billing statement is ready to be viewed.

**To view your statement:**

Sign in to the customer portal with your User ID:

**Name:** Keneth Hu
**User ID:** khu@slaccountmgmt.com

**Name:** Henry Huang
**User ID:** hhuang@slaccountmgmt.com

**Name:** Kaine Wen
**User ID:** kwen@slaccountmgmt.com

Note: If you are paying by credit card or direct debit, your payment method will be charged within one day of the invoice date.

Click here for instructions on how to read the PDF with NVDA and to ensure a quality user experience.

Thank you,
The Microsoft Online Services Team

Ex. No. 31
P. 505

This is a mandatory service communication. To set your contact preferences for other
communications, click here.

This message was sent from an unmonitored e-mail address. Please do not reply to this message.
Privacy | Legal

Microsoft Office
One Microsoft Way
Redmond, WA
98052-6399 USA



T-016554-00468896_1_09a17da3-6d2b-6efe-8a71-bc735a217967

# Exhibit No. 32

**JPMorganChase** 🏛

National Subpoena Processing
Mail Code IN1-4054
7610 West Washington Street
Indianapolis, Indiana 46231

4/4/2019

Sarah Preis
ATTN: Office of Enforcement
Consumer Financial Protection Bureau
1700 G Street, NW
Washington, DC 20552

**Case Name:  Consumer Advocacy Center Inc.; Premier Student Loans Center; Premier Student Loans, Inc.;
SL Account Management; Financial Preparation Services; ALW Premier Servicing; Albert Kim; Kaine Wen,
aka Wenting Kain Dai, Went Ting Dai; Tuong Nguyen; True Count Staffing Inc.; Infiniate Management
Solutions, Inc.; House Lannister Staffing Inc.; All Out Staffing Inc.; Hold the Door Corp.; Anan Marketing;
TN Accounting Incorporated, aka TN Accounting Inc.**
**Case No.:  N/A**
**JPMorgan Chase File No.:  SB1020367-F1**

Dear Sir/Madam:

Here is the information that fulfills your request on the matter referenced above.

If you have questions about the fulfillment of this request, please be advised that we can only provide a status.  We
cannot verbally disclose further information related to the records.  If you have any questions, please call
1-844-751-7728.  We're here to help Monday through Friday from 8:30 a.m. to 7:00 p.m. Eastern Time.

Sincerely,

Leah Lucas
Operations Manager, VP
Chase Customer Service

JPMorgan Chase Bank, N.A. Member FDIC
SUBP17

Ex. No. 32
P. 508

CFPB-20211012-00000002

## AFFIDAVIT

### Case No. : SB1020367-F1

Debra S Allen, certifies and declares as follows:

1. I am over the age of 18 years and not a party to this action.

2. My business address is 7610 West Washington Street, Indianapolis, Indiana 46231.

3. I am a Doc Review Sr Specialist III and Custodian of Records for JPMorgan Chase Bank, N.A. (hereinafter referred to as the "Bank") in the National Subpoena Processing Department located in Indianapolis, Indiana.

4. Based on my knowledge of the Bank's business records practices and procedures, the enclosed records are a true and correct copy of the original documents kept by the Bank in the ordinary course of business.

5. Based on my knowledge of the Bank's business records practices and procedures, the records were made at or near the time of the occurrence of the matters set forth in the records by, or from, information transmitted by a person with knowledge of those matters.

6. It is the regular practice of the Bank to make such a record of transactions in the ordinary course of business.

I declare under penalty of perjury, under the laws of the State of Indiana, that the foregoing is true and correct.

Dated: 4-4-19

By: _____

Debra S Allen
Doc Review Sr Specialist III
National Subpoena Processing

Sworn to before me this 4 day of April, 20 19

Cathy Jo Johnson
Notary Public
4-3-21

Commission Expires

CATHY JO JOHNSON
My Commission Expires
April 3, 2021
Commission Number NP0641838
Hendricks County
SEAL

SD_SwornDocumentExecution_000179630059
SB1020367-F1

CHASE 🏦

**Business Signature Card**

ACCOUNT TITLE ("DEPOSITOR")
TRUE COUNT STAFFING INC.

ACCOUNT NUMBER REDAC 1120
ACCOUNT TYPE Chase Platinum Business Checking
TAXPAYER ID NUMBER REDACT 345
DATE OPENED 04/13/2017
FORM OF BUSINESS C-Corporation
ISSUED BY JPMorgan Chase Bank, N.A ( 703 )
Los Olivos 219592
DAVID SUI
(646) 255-0853
08/27/2018

BUSINESS ADDRESS
777 E SIERRA MADRE AVE
AZUSA, CA 91702 1498
United States/US Territories

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Website Documentation | REDACTED | CA | 03/13/2017 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

ACKNOWLEDGEMENT – By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| PRINTED NAME | TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|
| 1) TUONG THANH NGUYEN | **(480) 254-9237 **(626) 290-4381 **(626) 851-0603 | REDACTE 1100 | Secretary | 9/27/18 | [signature] |
| 2) KARNE WEN | | REDACTE 1143 | President | 9/27/18 | [signature] |
| 3) ALBERT KIM | **(562) 41 3-0491 **(626 43 7-0488 | REDACTE 810 | Secretary | 9/27/18 | [signature] |
| 4) | | | | | |

Page 1 of 1

SB1020367-F1

Ex. No. 32
P. 510
CFPB-20211012-00000212

# CHASE ◯

**Business Signature Card**

| ACCOUNT TITLE ("DEPOSITOR") | ACCOUNT NUMBER | REDACT 129 |
| TRUE COUNT STAFFING INC. | ACCOUNT TYPE | Chase Total Business Checking |
| | TAXPAYER ID NUMBER | REDACT 43 |
| | DATE OPENED | 04/13/2017 |
| | FORM OF BUSINESS | C-Corporation |
| **BUSINESS ADDRESS** | ISSUED BY | JPMorgan Chase Bank, N.A ( 703 ) |
| 777 E SIERRA MADRE AVE | | Los Olivos - 2189B2 |
| | | MAJID EL KANTAR |
| AZUSA, CA 91702-1493 | | (949) 255-0163 |
| | | 04/13/2017 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Website Documentation | REDACTED | CA | 03/13/2017 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

ACKNOWLEDGEMENT - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|
| 1) WARE WEI | Redacted REDACT 143 | | President | 04/13/17 | K. wh |
| 2) | | | | | |
| 3) | | | | | |
| 4) | | | | | |

Page 1 of 1

M120743-12-03 (3/14+1)

---

**SB1020367-F1**

33

Ex. No. 32
P. 511
CFPB-20211012-00000213

**BUSINESS ACCOUNT ADD SIGNERS FORM**

NAME OF BUSINESS  TRUE COUNT STAFFING INC.

TAX

BUSINESS ADDRESS  777 E SIERRA MADRE AVE. AZUSA, CA 91702-1493

BRANCH NAME AND NO.  LOS OLIVOS - 219982                    BANK NO.  703          BRANCH P

INTEROFFICE MAILCODE  CA2-4697          PREPARED BY: NAME  MAJID EL KANTAR

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature |
|---|---|---|
| TUONG T NGUYEN | SIGNER | |

| Identification | ID Number | Issuer | Issua |
|---|---|---|---|
| 1) Driver's License | REDACTED | CA | 11/ |
| 2) None | | | |

Account Numbers:
REDACTED 126

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature |
|---|---|---|

Identification          ID Number          Issuer          Issua

Account Numbers:

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature |
|---|---|---|

Identification          ID Number          Issuer          Issua

Account Numbers:

**CERTIFICATION**
The undersigned hereby certifies that the person(s) added as authorized signers on the account(s) indicated above have been added in accordance with resolutions or other documents of accounts. The undersigned further certifies that for those added as authorized signers, the names, titles and signatures are correct.

For a Corporation or Unincorporated Association or Organization:          For Sole Proprietorship:          For Partnership or Limited Liability Company:          For G

Secretary          04/13/17  Date          Owner/Sole Proprietor          Date          Partner/Member/Manager          Date          Certify

1

Ex. No. 32
P. 512
CFPB-20211012-00000214

  

## BUSINESS DEPOSITORY CERTIFICATE (Corporation)

**CHASE ○**

____X____ NEW   _____ CHANGE

**ACCOUNT NO.**
REDACTED 126

**ACCOUNT TITLE**
TRUE COUNT STAFFING INC.

**BUSINESS ADDRESS**
777 E SIERRA MADRE AVE

AZUSA, CA 91702-1493

**TAXPAYER ID NO.**
REDACTED 249

**PRODUCT TYPE**
Chase Total Business Checking

**BANK NAME/NUMBER**
JPMorgan Chase Bank, N.A ( 703 )

**BRANCH NAME AND NO.**
Los Olivos - 219982

**DATE**
04/13/2017

**PREPARED BY**
MAJID EL KANTAR

**PHONE NO.**
(949) 255-0853

**Legal Name of Organization:**   TRUE COUNT STAFFING INC.   (the "Organization")

**State of Organization:**   CA

The individual(s) signing this Certificate hereby certifies to JPMorgan Chase Bank, N.A. (the "Bank") as follows:

- the Organization is a corporation of the type identified above, duly organized under the laws of the state of organization listed above;
- the individual signing this Certificate is the Secretary, Assistant Secretary, Acting Secretary, or President, as listed below, of the Organization; and
- the Organization has authorized all actions and agreements described in this Certificate in accordance with all requirements of law and of Organization's organizational documents and bylaws, if any, and the authorizations are now in full force and effect.

**Account Opening and Contractual Authorization**

Any of the people listed below ("Authorized Persons"), acting alone, may:

- Open or close one or more accounts with the Bank at any time, subject to the Bank's deposit account agreement;
- Act on behalf of the Organization in any matter involving any of the Organization's depository accounts at the Bank;
- Sign all agreements or other documents relating to any depository accounts or other business of the Organization. These agreements and other documents include but are not limited to funds transfer agreements, agreements for automated clearinghouse services, agreements for online services, and safe deposit agreements.

**Deposit and Withdrawal Authorization**

Each Authorized Person may deposit or withdraw the Organization's funds. Each Authorized Person may sign any and all checks, drafts, and orders drawn against any account of the Organization at the Bank, and may give instructions for account transactions without a signature, such as those initiated via electronic debit, payment, wire transfer, or other withdrawal of funds by computer, electronic or other means. The Bank is authorized to pay any checks or other transactions authorized by the Organization, even if doing so causes or increases an overdraft. Each Authorized Person may endorse for cash, collection, deposit, or negotiation any checks, drafts, notes, bills of exchange, or certificates of deposit, and/or the payment or transfer of money between accounts at the Bank and other banks. Endorsements "for deposit" may be written or stamped. The Bank may accept any instrument for deposit to any depository account of the Organization without endorsement or may supply the endorsement of the Organization. The Bank is authorized to pay all checks, drafts, and orders when signed, endorsed, or authorized by any Authorized Person without inquiry as to the circumstances of issue or disposition of the proceeds and regardless of to whom such instruments are payable or endorsed, including those payable to or endorsed to the Authorized Person.

| Print Name | Title | Facsimile Signatures |
|---|---|---|
| KAINE WEN | President | |
| | | |
| | | |
| | | |
| | | |
| | | |

**SIGNER(S) TO BE ADDED LATER**

**Facsimile Signature Authorization**

The Bank is authorized and directed to pay checks bearing any form of facsimile or computer-generated signature. If the Organization either uses or provides a signature card authorizing any facsimile or computer-generated signature, the Organization will be solely responsible for any check bearing a similar signature.

**Further Authorizations**

The Secretary, Assistant Secretary, Acting Secretary or President of the Organization, acting alone, is authorized to certify to the Bank the name, title, specimen signature and facsimile signature of any additional Authorized Person, or to instruct the Bank to remove any Authorized Person. The Bank may rely on this Certificate until it receives express written notice of a change or revocation.

**FOR THE PRECEDING PURPOSES,** the undersigned has signed his/her name(s) on the date indicated above.

**Exemption from FATCA reporting code (if any)** _____ (According to the IRS Form W 9 instructions. If you are only submitting this form for an account you hold in the United States, you may leave this field blank.)

**CERTIFICATION**

The undersigned certifies under penalties of perjury that (1) the Organization's Taxpayer Identification Number shown above is correct, and (2) the Organization is not subject to backup withholding because: (a) the Organization is exempt from backup withholding, or (b) the Organization has not been notified by the Internal Revenue Service (IRS) that it is subject to backup withholding as a result of failure to report all interest or dividends, or (c) the IRS has notified the Organization that it is no longer subject to backup withholding, and (3) the Organization is a U.S. citizen or other U.S. person (as defined in the Form W 9 instructions), and (4) the FATCA code(s) entered on this form (if any) indicating that the Organization is exempt from FATCA reporting is correct.

If the IRS has notified the Organization that it is subject to backup withholding due to underreporting interest or dividends on its tax return, cross out item 2 above.

The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

**Signature:** _Kaine W_     **Date:** 04/13/2017

**Title:**   President

**Printed Name:**   KAINE WEN

JPMorgan Chase Bank, N.A. Member FDIC
M1 207-03-CS (03/16)



 CHASE

February 01, 2018 through February 28, 2018
Account Number: Redacted 1126

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/12 | Quickpay With Zelle Payment To Hentium Redacted 1095 | $4,710.26 |
| 02/13 | Gateway Services Webpayment       Web ID: Redacted 3141 | 20.40 |
| 02/16 | 02/16 Online ACH Payment Redacted 778 To Henry W Huang (_###·###·6033) | 77,130.00 |
| 02/26 | Irvine Office An Resident Redacted 29    Web ID: Redacted | 927.95 |
| **Total Electronic Withdrawals** | | **$82,788.61** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/05 | $86,330.54 | 02/13 | 46,403.70 | 02/21 | 52,339.30 |
| 02/06 | 85,276.66 | 02/14 | 46,375.80 | 02/26 | 10,209.40 |
| 02/08 | 54,163.36 | 02/15 | 42,043.30 | 02/27 | 104,934.15 |
| 02/09 | 51,151.36 | 02/16 | 59,814.47 | 02/28 | 101,455.20 |
| 02/12 | 46,424.10 | 02/20 | 58,362.19 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **28** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days for 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SB1020367-F1

9320

Ex. No. 32
P. 514
CFPB-20211012-00000482

**CHASE** 

May 01, 2018 through May 31, 2018

Account Number: Redacted    1126

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | 05/31 Online ACH Payment Redacted 5365 To Henry W Huang (_######5033) | 26,622.80 |
| 05/31 | ADP Wage Pay    Wage Pay Redacted    775Suw CCD ID: Redacted 8057 | 39,740.77 |
| 05/31 | ADP Tax    ADP Tax Redacted    A01 CCD ID: Redacted 7 | 11,952.28 |
| 05/31 | Bankcard    Btot Dep Redacted    5317 CCD ID: Redacted 7934 | 2,907.85 |
| 05/31 | Ems    Bkd Dep Redacted    266 CCD ID: Redacted 7742 | 637.35 |
| 05/31 | Gateway Services Webpayment    Web ID: Redacted 3141 | 421.95 |
| 05/31 | Bankcard    Btot ADJ Redacted    5317 CCD ID: Redacted 7934 | 398.34 |
| 05/31 | Gateway Services Webpayment    Web ID: Redacted 3141 | 396.45 |
| 05/31 | Bankcard    Btot ADJ Redacted    3283 CCD ID: Redacted 7934 | 239.00 |
| 05/31 | Bankcard    Btot ADJ Redacted    5317 CCD ID: Redacted 7934 | 239.00 |
| 05/31 | Bankcard    Btot ADJ Redacted    5317 CCD ID: Redacted 7934 | 239.00 |
| 05/31 | ADP Tax    ADP Tax Redacted    2A02 CCD ID: Redacted 8057 | 220.32 |
| **Total Electronic Withdrawals** | | **$2,776,566.79** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Chase ACH Payments Monthly Fee | $25.00 |
| 05/31 | Monthly Service Fee | 55.60 |
| **Total Fees** | | **$80.60** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 239 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $1,069,520.80 | 05/11 | 919,194.68 | 05/22 | 970,606.29 |
| 05/02 | 875,071.02 | 05/14 | 1,084,800.74 | 05/23 | 1,031,381.80 |
| 05/03 | 1,004,954.02 | 05/15 | 960,477.29 | 05/24 | 1,069,240.71 |
| 05/04 | 987,734.79 | 05/16 | 1,265,662.18 | 05/25 | 1,161,210.58 |
| 05/07 | 905,756.46 | 05/17 | 1,278,398.19 | 05/29 | 1,515,205.02 |
| 05/08 | 1,052,837.11 | 05/18 | 1,398,856.10 | 05/30 | 1,704,598.28 |
| 05/09 | 807,627.16 | 05/21 | 1,203,537.58 | 05/31 | 1,505,613.11 |
| 05/10 | 811,005.50 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 239 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **239** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |

Page 9 of 10

SB1020367-F1                                        9490

**CHASE ○**

November 01, 2018 through November 30, 2018
Account Number: Redacted 1126

**ATM & Debit Card Totals**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $10,929.29 |
| Total Card Deposits & Credits | $42.21 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | 11/01 Online ACH Payment Redacted1033 To Huntington Legal Solutions (_#####3931) | $10,552.50 |
| 11/01 | Bankcard Btot Dep Redacted 3317 CCD ID: Redacted 7934 | 7,456.14 |
| 11/01 | Bankcard Btot Dep Redacted 1317 CCD ID: Redacted 7934 | 2,788.36 |
| 11/01 | Ems Bkrd Dep Redacted 5266 CCD ID: Redacted 7742 | 1,513.47 |
| 11/01 | Gateway Services Webpayment Web ID: Redacted 3141 | 589.80 |
| 11/01 | Gateway Services Webpayment Web ID: Redacted 141 | 294.00 |
| 11/01 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 199.17 |
| 11/01 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 199.17 |
| 11/01 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 199.17 |
| 11/01 | Pinpoint ntelligPurchase PPD ID: Redacted 3141 | 30.00 |
| 11/02 | Quickpay With Zelle Payment To Goldenwest Redacted 3640 | 1,753.48 |
| 11/02 | Quickpay With Zelle Payment To Goldenwest Redacted 2378 | 737.47 |
| 11/02 | Bankcard Mtot Disc Redacted 3317 CCD ID: Redacted 8064 | 138,987.30 |
| 11/02 | Bankcard Mtot Disc Redacted 3283 CCD ID: Redacted 8064 | 23,762.15 |
| 11/02 | Bankcard Btot Dep Redacted 3317 CCD ID: Redacted 7934 | 5,746.19 |
| 11/02 | Pinpoint ntelligPurchase PPD ID: Redacted 141 | 1,542.63 |
| 11/02 | Bankcard Btot ADJ Redacted 317 CCD ID: Redacted 7934 | 746.67 |
| 11/02 | Bankcard Btot ADJ Redacted 317 CCD ID: Redacted 7934 | 717.00 |
| 11/02 | ADP Payroll Fees ADP - Fees Redacted 3309 CCD ID: Redacted 5001 | 279.10 |
| 11/02 | Bankcard Btot ADJ Redacted 317 CCD ID: Redacted 7934 | 199.17 |
| 11/02 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 199.17 |
| 11/02 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 199.17 |
| 11/02 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 199.15 |
| 11/02 | Bankcard Btot ADJ Redacted 3283 CCD ID: Redacted 7934 | 80.00 |
| 11/02 | Bankcard Btot ADJ Redacted 3283 CCD ID: Redacted 7934 | 40.00 |
| 11/02 | Bankcard Btot ADJ Redacted 3283 CCD ID: Redacted 7934 | 40.00 |
| 11/05 | 11/05 Online ACH Payment Redacted 142 To Henry W Huang (_#####6033) | 219.98 |
| 11/05 | 11/05 Online ACH Payment Redacted 5145 To Prime Consulting LLC (_#####0325) | 389,157.00 |
| 11/05 | Bankcard Btot Dep Redacted 317 CCD ID: Redacted 7934 | 1,308.00 |
| 11/05 | Bankcard Btot ADJ Redacted 5317 CCD ID: Redacted 7934 | 1,115.34 |
| 11/05 | Bankcard Btot ADJ Redacted 317 CCD ID: Redacted 7934 | 454.83 |
| 11/05 | Bankcard Btot Dep Redacted 317 CCD ID: Redacted 7934 | 438.17 |
| 11/05 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 438.17 |
| 11/05 | Bankcard Btot ADJ Redacted 5317 CCD ID: Redacted 7934 | 438.17 |
| 11/05 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 239.00 |
| 11/05 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 239.00 |
| 11/05 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 239.00 |
| 11/05 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 199.17 |
| 11/05 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 199.17 |
| 11/05 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 199.17 |
| 11/05 | Bankcard Btot ADJ Redacted 317 CCD ID: Redacted 7934 | 199.17 |
| 11/05 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 199.17 |
| 11/05 | Ems Bkcrdchgbk Redacted 5266 CCD ID: Redacted 7742 | 199.17 |
| 11/05 | Bankcard Btot ADJ Redacted 283 CCD ID: Redacted 7934 | 40.00 |
| 11/06 | Bankcard Btot ADJ Redacted 3317 CCD ID: Redacted 7934 | 438.32 |

Page 6 of 12

SB1020367-F1

9713