# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Bureau of Consumer Financial Protection, et al., | CASE NO. 8:19-cv-01998 MWF |
| Plaintiffs, | |
| v. | **DECLARATION OF RICHARD ANDERLICK** |
| Consumer Advocacy Center Inc., d/b/a Premier Student Loan Center, et al., | |
| Defendants. | Court: Hon. Michael W. Fitzgerald |

## DECLARATION OF

## RICHARD ANDERLICK

### Pursuant to 28 U.S.C § 1746

I, Richard Anderlick, hereby declare as follows:

1.     I have personal knowledge of the following facts, which I could and would testify to if I were called to testify as a witness.

2.     I am an employee at Forth Technology, Inc. (formerly known as Debt Pay, Inc.) ("Debt Pay, Inc."), where I work as the Governance and Enablement Director. I have been an employee of Debt Pay, Inc. since August 2014. Debt Pay, Inc. provides Customer Relationship Management ("CRM") Software, known as Debt Pay Pro CRM Software, to business organizations.

1

3.      From October, 2015 to October 2019, <u>Consumer Advocacy Center Inc., d/b/a Premier Student Loan Center</u>, <u>True Count Staffing Inc., d/b/a SL Account Management</u>, and <u>Prime Consulting LLC, d/b/a Financial Preparation Services</u> (collectively, "Defendants") were Debt Pay, Inc. customers and utilized Debt Pay Pro CRM Software to conduct their business nationwide, including tracking fees paid by their customers, who I understand to be individual student loan borrowers (hereinafter "consumers").

4.      My duties as Governance and Enablement Director include general IT compliance matters including working with legal counsel on data requests.  In the course of my employment at Debt Pay, Inc., I have access to records that are kept as a regular practice of Debt Pay, Inc., and in the course of its regularly conducted business activities as well as the regularly conducted business activities of Debt Pay, Inc.'s customers.  Those records include information related to the identity of and payments made by consumers to Debt Pay, Inc.'s customers.

5.      In November 2019, counsel for the court-appointed Receiver in this matter asked Debt Pay, Inc. to provide certain consumer data to the People of the State of California, the State of Minnesota, and the State of North Carolina ("Plaintiff States").  Specifically, the Receiver requested that Debt Pay, Inc. provide for each Plaintiff State a list of all those state's consumers who signed up with

Defendants or paid fees to Defendants, as well as associated information for each consumer, including the total amount of fees paid.

6.     On December 12, 2019, I extracted the requested data for each Plaintiff State from Defendants' Debt Pay Pro CRM Software database, and on December 20, 2019, I provided the data to the Receiver in separate Excel spreadsheets for each Plaintiff State.  I understand the Receiver forwarded the data to each Plaintiff State.

7.     A true and correct copy of the spreadsheet of California consumers I provided to the Receiver is attached hereto as **Exhibit A**.  A true and correct copy of the spreadsheet of Minnesota consumers I provided to the Receiver is attached hereto as **Exhibit B**. A true and correct copy of the spreadsheet of North Carolina consumers I provided to the Receiver is attached hereto as **Exhibit C**.  Each spreadsheet identifies each individual consumer (reflected in separate rows),[1] as well as total fees paid by each consumer.

8.     I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on <u>January 18, 2023</u> in Schaumburg, Illinois.

Richard Anderlick

---

[1] Personally identifiable information, including consumer names and contact information, has been redacted.

3

DECLARATION OF RICHARD ANDERLICK

# EXHIBIT A

| [redacted] | City | State | [redacted] | Stage | Status | Enrolled | Enrolled Date | Dropped | Dropped Date | Dropped Reason | Graduated | Graduation Date | Payment Summary | Total Payments Cleared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | MADERA | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/23/2019 | No | | | 0 | | 0 of 120 | $0.00 |
| [redacted] | RESEDA | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/22/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Buellton | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/22/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | OCEANSIDE | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/22/2019 | No | | | 0 | | 0 of 120 | $0.00 |
| [redacted] | ANTELOPE | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/23/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | COMPTON | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/22/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | SYLMAR | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/22/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | VALLEJO | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/21/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | YUCAIPA | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/21/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | MARIPOSA | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/22/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/22/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Pinedale | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/21/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/18/2019 | No | | | 0 | | 0 of 120 | $0.00 |
| [redacted] | CONCORD | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/18/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | GLENDALE | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/18/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | YUBA CITY | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/17/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/17/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/18/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Needs POI | Yes | 10/16/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | CARSON | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/16/2019 | No | | | 0 | | 0 of 6 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/16/2019 | No | | | 0 | | 0 of 214 | $0.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/17/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | SYLMAR | CA | [redacted] | Processing | Needs POI | Yes | 10/16/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | BEAUMONT | CA | [redacted] | Processing | Needs POI | Yes | 10/15/2019 | No | | | 0 | | 1 of 120 | $309.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Needs POI | Yes | 10/15/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | SAN LUIS OBISPO | CA | [redacted] | Processing | Needs POI | Yes | 10/16/2019 | No | | | 0 | | 1 of 180 | $249.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Processing | Needs POI | Yes | 10/15/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | PASADENA | CA | [redacted] | Processing | Needs POI | Yes | 10/15/2019 | No | | | 0 | | 1 of 120 | $232.50 |
| [redacted] | GARDEN GROVE | CA | [redacted] | Processing | Needs POI | Yes | 10/15/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | VISALIA | CA | [redacted] | Processing | Needs POI | Yes | 10/15/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | LODI | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/14/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Processing | Needs POI | Yes | 10/14/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | RANCHO CUCAMONGA | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/11/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/10/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | TORRANCE | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/14/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/10/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Needs POI | Yes | 10/12/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/10/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | LANCASTER | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/11/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | NORTH HOLLYWOOD | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/10/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/10/2019 | No | | | 0 | | 0 of 203 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/10/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/9/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | IONE | CA | [redacted] | Processing | Needs POI | Yes | 10/8/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Needs POI | Yes | 10/10/2019 | No | | | 0 | | 0 of 120 | $0.00 |
| [redacted] | BARSTOW | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/7/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Mendota | CA | [redacted] | Processing | Needs POI | Yes | 10/4/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Valencia | CA | [redacted] | Processing | Needs POI | Yes | 10/8/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Needs POI | Yes | 10/4/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Richgrove | CA | [redacted] | Processing | Needs POI | Yes | 10/3/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/2/2019 | No | | | 0 | | 1 of 238 | $249.00 |
| [redacted] | Lancaster | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/2/2019 | No | | | 0 | | 1 of 120 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Needs POI | Yes | 10/3/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | ANTELOPE | CA | [redacted] | Processing | Needs POI | Yes | 10/3/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | TEMECULA | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/7/2019 | No | | | 0 | | 0 of 121 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/2/2019 | No | | | 0 | | 1 of 236 | $207.50 |
| [redacted] | HACIENDA HEIGHTS | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/2/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/3/2019 | No | | | 0 | | 1 of 120 | $279.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/3/2019 | No | | | 0 | | 1 of 126 | $249.00 |
| [redacted] | Murrieta | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/1/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | SAN JACINTO | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/8/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Lompoc | CA | [redacted] | Processing | Needs POI | Yes | 10/3/2019 | No | | | 0 | | 0 of 120 | $0.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/2/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | TRACY | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 9/30/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Carpinteria | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2019 | Yes | 9/9/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/27/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Sylmare | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2019 | Yes | 8/29/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | fresno | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/27/2019 | No | | | 0 | | 2 of 242 | $373.50 |
| [redacted] | TURLOCK | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2019 | Yes | 9/13/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rosamond | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/27/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2019 | Yes | 9/4/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sunland | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2019 | Yes | 9/25/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hidden Valley Lake | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/27/2019 | No | | | 0 | | 2 of 244 | $498.00 |
| [redacted] | Tracy | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/27/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Gardina | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | san bernardino | CA | [redacted] | Processing | Final Payment | Yes | 8/28/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 8/27/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Covina | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/23/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lodi | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 8/26/2019 | No | | | 0 | | 2 of 120 | $415.00 |
| [redacted] | Paramount | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | irvine | CA | [redacted] | Processing | 10 day letter | Yes | 8/26/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Walnut | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/24/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/20/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $249.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/26/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | SAN mARCOS | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 8/28/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Campbell | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 8/30/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Huntington Beach | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/24/2019 | No POI after 45 days | 0 | | 1 of 2 | $249.00 |
| [redacted] | paso robles | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2019 | Yes | 8/29/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/21/2019 | No | | | 0 | | 1 of 240 | $213.13 |
| [redacted] | Soledad | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/26/2019 | No | | | 0 | | 2 of 241 | $465.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/24/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 8/27/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Modesto | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/26/2019 | No | | | 0 | | 0 of 241 | $0.00 |
| [redacted] | Monrovia | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/26/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | Santa Rosa | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/26/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/13/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Final Payment | Yes | 8/26/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/26/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Covina | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/26/2019 | No | | | 0 | | 2 of 120 | $465.00 |
| [redacted] | Banning | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/16/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $249.00 |
| [redacted] | Ripon | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/20/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Newfane | CA | [redacted] | Processing | 10 day letter | Yes | 8/26/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Hacienda Heights | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2019 | Yes | 10/16/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | 10 day letter | Yes | 8/26/2019 | No | | | 0 | | 2 of 194 | $498.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/26/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/26/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/26/2019 | No | | | 0 | | 1 of 241 | $207.50 |
| [redacted] | wilton | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/18/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Van Nuis | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/23/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | Lake Arrowhead | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2019 | Yes | 10/11/2019 | ELLATION BY SALES WAS NOT SUBMI | 0 | | 2 of 2 | $498.00 |
| [redacted] | Bell Gardens | CA | [redacted] | Cancellations | Cancelled | No | 9/30/2019 | Yes | 10/21/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2019 | Yes | 8/26/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/23/2019 | No | | | 0 | | 2 of 241 | $498.00 |
| [redacted] | Santa Ana | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/20/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | American Canyon | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/23/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2019 | Yes | 9/20/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | santa pala | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2019 | Yes | 9/9/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2019 | Yes | 8/30/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 9/30/2019 | Yes | 10/1/2019 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $498.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2019 | Yes | 9/16/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Spring valley | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/23/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | ARVIN | CA | [redacted] | Cancellations | Cancelled | No | 10/16/2019 | Yes | 10/22/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Tustin | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2019 | Yes | 8/30/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Gonzales | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/23/2019 | No | | | 0 | | 3 of 133 | $622.50 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/22/2019 | No | | | 0 | | 2 of 120 | $558.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2019 | Yes | 10/2/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Norco | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/22/2019 | No | | | 0 | | 3 of 240 | $697.50 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2019 | Yes | 9/13/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 8/22/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 8/22/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2019 | Yes | 9/20/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | Re-Quote Needed | Yes | 8/22/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | Escondido | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/26/2019 | No | | | 0 | | 2 of 240 | $465.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/22/2019 | No | | | 0 | | 2 of 120 | $415.00 |
| [redacted] | Murrieta | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/22/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | riverside | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/22/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Pleasant Hill | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2019 | Yes | 10/23/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | Covina | CA | [redacted] | Processing | 10 day letter | Yes | 8/22/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/22/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2019 | Yes | 8/27/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 10/23/2019 | Scam | 0 | | 2 of 2 | $498.00 |
| [redacted] | SANTA ANA | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/22/2019 | No | | | 0 | | 2 of 122 | $415.00 |
| [redacted] | Auberry | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/21/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2019 | Yes | 8/26/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Cathedral City | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/24/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Adelanto | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2019 | Yes | 9/20/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Porterville | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/18/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Carmichael | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/21/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/21/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/21/2019 | No | | | 0 | | 2 of 203 | $415.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/3/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Victor Ville | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/9/2019 | ttempting to do it on my own for fre | 0 | | 1 of 2 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/21/2019 | No | | | 0 | | 1 of 241 | $249.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/2/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | east palo alto | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/21/2019 | No | | | 0 | | 1 of 241 | $249.00 |
| [redacted] | Clovis | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 8/26/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN MARCOS | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/21/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/23/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | alhambra | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/22/2019 | No | | | 0 | | 3 of 174 | $747.00 |
| [redacted] | Claremont | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 10/21/2019 | Client filed chargeback | 0 | | 2 of 2 | $558.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | 10 day letter | Yes | 8/21/2019 | No | | | 0 | | 2 of 120 | $415.00 |
| [redacted] | north hollywood | CA | [redacted] | Processing | 10 day letter | Yes | 8/20/2019 | No | | | 0 | | 2 of 121 | $498.00 |
| [redacted] | PERRIS | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/20/2019 | No | | | 0 | | 2 of 240 | $1,317.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | 10 day letter | Yes | 8/20/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Paramount | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | Northridge | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/21/2019 | No | | | 0 | | 1 of 241 | $232.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2019 | Yes | 8/30/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2019 | Yes | 9/19/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pamona | CA | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/20/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | roseville | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2019 | Yes | 9/23/2019 | ttempting to do it on my own for fre | 0 | | 2 of 2 | $498.00 |
| [redacted] | Pamona | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2019 | Yes | 9/13/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Aromas | CA | [redacted] | Processing | Final Payment | Yes | 8/20/2019 | No | | | 0 | | 2 of 120 | $415.00 |
| [redacted] | Santa Cruz | CA | [redacted] | Processing | 10 day letter | Yes | 8/20/2019 | No | | | 0 | | 3 of 120 | $697.50 |
| [redacted] | SANTA ROSA | CA | [redacted] | Processing | PSLF sent to client | Yes | 8/19/2019 | No | | | 0 | | 3 of 120 | $697.50 |
| [redacted] | Colton | CA | [redacted] | Cancellations | Cancelled | No | 8/19/2019 | Yes | 8/28/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | 10 day letter | Yes | 8/19/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Santa Clarita | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/20/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | North Hills | CA | [redacted] | Cancellations | Cancelled | No | 8/19/2019 | Yes | 8/20/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | santa ana | CA | [redacted] | Cancellations | Cancelled | No | 8/19/2019 | Yes | 9/9/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Clovis | CA | [redacted] | Processing | 10 day letter | Yes | 8/19/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Crownpoint | CA | [redacted] | Processing | 10 day letter | Yes | 8/19/2019 | No | | | 0 | | 2 of 120 | $515.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/19/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | ORANGE | CA | [redacted] | Cancellations | Cancelled | No | 8/19/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/19/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 8/19/2019 | Yes | 8/22/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Clovis | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/19/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Hesperia | CA | [redacted] | Processing | Final Payment | Yes | 8/19/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 8/19/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | West Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 8/19/2019 | No | | | 0 | | 2 of 118 | $1,187.00 |
| [redacted] | HIGHLAND | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/19/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Modesto | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/19/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Valencia | CA | [redacted] | Cancellations | Cancelled | No | 8/19/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 3 of 194 | $747.00 |
| [redacted] | Lake Balboa | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 9/23/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Buena Park | CA | [redacted] | Processing | 10 day letter | Yes | 8/20/2019 | No | | | 0 | | 3 of 121 | $747.00 |
| [redacted] | Wilmington | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 2 of 244 | $415.00 |
| [redacted] | TEST | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 8/16/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Concord | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/16/2019 | No | | | 0 | | 3 of 240 | $772.50 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 1 of 240 | $232.50 |
| [redacted] | Delhi | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 3 of 240 | $772.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | DALY CITY | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 9/19/2019 | No POI after 45 days | 0 | | 2 of 2 | $498.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/16/2019 | No | | | 0 | | 3 of 240 | $927.00 |
| [redacted] | SALINAS | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 8/19/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | DELCAMBRE | CA | [redacted] | Processing | 10 day letter | Yes | 8/16/2019 | No | | | 0 | | 2 of 240 | $515.00 |
| [redacted] | SANTA ROSA | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Spokane | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 3 of 240 | $697.50 |
| [redacted] | escondido | CA | [redacted] | Processing | 10 day letter | Yes | 8/16/2019 | No | | | 0 | | 2 of 241 | $498.00 |
| [redacted] | Arlington | CA | [redacted] | Processing | 10 day letter | Yes | 8/16/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Tobi | CA | [redacted] | Processing | Final Payment | Yes | 8/16/2019 | No | | | 0 | | 3 of 240 | $772.50 |
| [redacted] | Woodbridge | CA | [redacted] | Processing | 10 day letter | Yes | 8/16/2019 | No | | | 0 | | 1 of 241 | $249.00 |
| [redacted] | Mesa | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | stockton | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 4 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 8/30/2019 | t Payment not made in 10 Business D | 0 | | 1 of 1 | $207.50 |
| [redacted] | aiken | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 2 of 240 | $465.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | ELMIRA | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | PORTERVILLE | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/26/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | 10 day letter | Yes | 8/15/2019 | No | | | 0 | | 2 of 121 | $618.00 |
| [redacted] | Tulare | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 8/22/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | riverside | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 8/19/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2019 | Yes | 9/26/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Rialto | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/15/2019 | No | | | 0 | | 2 of 242 | $1,030.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2019 | Yes | 9/17/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/15/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | Wofford Heights | CA | [redacted] | Processing | Re-Quote Needed | Yes | 8/15/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/15/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Irvine | CA | [redacted] | Processing | Final Payment | Yes | 8/15/2019 | No | | | 0 | | 2 of 142 | $498.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | 10 day letter | Yes | 8/16/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/15/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Palmetto | CA | [redacted] | Processing | 10 day letter | Yes | 8/15/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | pomona | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/15/2019 | No | | | 0 | | 0 of 241 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/15/2019 | No | | | 0 | | 2 of 120 | $618.00 |
| [redacted] | Hawthorne | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Tulare | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2019 | Yes | 8/21/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/22/2019 | No | | | 0 | | 2 of 120 | $415.00 |
| [redacted] | Emery ville | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2019 | Yes | 9/14/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pearland | CA | [redacted] | Processing | 10 day letter | Yes | 8/16/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Patterson | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | fairfield | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/15/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Grand Island | CA | [redacted] | Processing | 10 day letter | Yes | 8/15/2019 | No | | | 0 | | 2 of 144 | $498.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/15/2019 | No | | | 0 | | 1 of 120 | $309.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Fort Dodge | CA | [redacted] | Processing | Final Payment | Yes | 8/15/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Bloomington | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2019 | Yes | 8/19/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/14/2019 | No | | | 0 | | 1 of 121 | $249.00 |
| [redacted] | compton | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/14/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Pacoima | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/14/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Lakewood | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/21/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Re-Quote Needed | Yes | 8/15/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/3/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 8/19/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Springville | CA | [redacted] | Processing | 10 day letter | Yes | 8/14/2019 | No | | | 0 | | 3 of 240 | $772.50 |
| [redacted] | Redland | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 8/24/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/15/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Colton | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Bordentown | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/26/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | BOSSIER | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/18/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Springfield | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 10/1/2019 | ttempting to do it on my own for fre | 0 | | 1 of 2 | $249.00 |
| [redacted] | COLTON | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/14/2019 | No | | | 0 | | 3 of 240 | $837.00 |
| [redacted] | Tylertown | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/14/2019 | No | | | 0 | | 2 of 241 | $515.00 |
| [redacted] | Atwater | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/14/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | west hills | CA | [redacted] | Processing | Final Payment | Yes | 8/14/2019 | No | | | 0 | | 3 of 120 | $927.00 |
| [redacted] | Bellfflower | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 10/14/2019 | Cannot Afford | 0 | | 2 of 2 | $498.00 |
| [redacted] | | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/14/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Highland | CA | [redacted] | Processing | Final Payment | Yes | 8/14/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 8/21/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Gallatin | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/14/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/13/2019 | Client needs Rehab | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/16/2019 | Client needs Rehab | 0 | | 1 of 2 | $309.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/14/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Sylmar | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/13/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stanton | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/5/2019 | Scam | 0 | | 0 of 1 | $0.00 |
| [redacted] | YOUNGSTOWN | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/14/2019 | No | | | 0 | | 2 of 243 | $415.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 8/13/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Las Angeles | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/6/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Griffin | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/13/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Summerville | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/14/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Cheektowaga | CA | [redacted] | Processing | Final Payment | Yes | 8/14/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Sana Fe Springs | CA | [redacted] | Processing | 10 day letter | Yes | 8/14/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | WHITTIER | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | Processing | 10 day letter | Yes | 8/13/2019 | No | | | 0 | | 3 of 240 | $697.50 |
| [redacted] | Auburn | CA | [redacted] | Processing | Cancelled | Yes | 8/13/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | pomona | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2019 | Yes | 8/19/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | Processing | 10 day letter | Yes | 8/13/2019 | No | | | 0 | | 1 of 241 | $249.00 |
| [redacted] | Mt. shasta | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/13/2019 | No | | | 0 | | 2 of 241 | $498.00 |
| [redacted] | Pinole | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/13/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 10/8/2019 | Yes | 10/11/2019 | No POI after 45 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | Felton | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2019 | Yes | 9/20/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Antelope | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2019 | Yes | 9/13/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2019 | Yes | 9/2/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Burbank | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2019 | Yes | 8/16/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | Garland | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/13/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Winchester | CA | [redacted] | Processing | Final Payment | Yes | 8/13/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Bronx | CA | [redacted] | Processing | Final Payment | Yes | 8/13/2019 | No | | | 0 | | 2 of 120 | $515.00 |
| [redacted] | Compton | CA | [redacted] | Processing | 10 day letter | Yes | 8/12/2019 | No | | | 0 | | 2 of 121 | $415.00 |
| [redacted] | Hollister | CA | [redacted] | Cancellations | Cancelled | No | 8/12/2019 | Yes | 8/19/2019 | did not go towards my student loan | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oak Prk | CA | [redacted] | Processing | 10 day letter | Yes | 8/14/2019 | No | | | 0 | | 3 of 242 | $933.75 |
| [redacted] | san bernardino | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/12/2019 | No | | | 0 | | 2 of 243 | $498.00 |
| [redacted] | san jose | CA | [redacted] | Processing | Needs POI | Yes | 8/12/2019 | No | | | 0 | | 2 of 190 | $498.00 |
| [redacted] | OMAHA | CA | [redacted] | Processing | Final Payment | Yes | 8/12/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | HAYWARD | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/12/2019 | No | | | 0 | | 1 of 121 | $207.50 |
| [redacted] | Hespera | CA | [redacted] | Cancellations | Cancelled | No | 9/17/2019 | Yes | 9/17/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | Katy | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/12/2019 | No | | | 0 | | 2 of 240 | $618.00 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 8/12/2019 | Yes | 9/24/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | katy | CA | [redacted] | Processing | 10 day letter | Yes | 8/12/2019 | No | | | 0 | | 1 of 151 | $249.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 8/12/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Parsonsfield | CA | [redacted] | Processing | Final Payment | Yes | 8/12/2019 | No | | | 0 | | 3 of 120 | $772.50 |
| [redacted] | zephyrhill | CA | [redacted] | Processing | 10 day letter | Yes | 8/12/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Muskego | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/12/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | cloverdale | CA | [redacted] | Cancellations | Cancelled | No | 10/1/2019 | Yes | 10/11/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Costa Mesa | CA | [redacted] | Cancellations | Cancelled | No | 8/12/2019 | Yes | 8/21/2019 | ELLATION BY SALES WAS NOT SUBM | 0 | | 0 of 0 | $0.00 |
| [redacted] | Downey | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/12/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 8/12/2019 | Yes | 9/23/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | san francisco | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2019 | Yes | 8/26/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/9/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/9/2019 | No | | | 0 | | 2 of 120 | $618.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/15/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | Final Payment | Yes | 8/9/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Covina | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/9/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2019 | Yes | 8/30/2019 | Client filed chargeback | 0 | | 1 of 1 | $232.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2019 | Yes | 9/13/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 8/9/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | fontana | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/9/2019 | No | | | 0 | | 2 of 240 | $515.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 8/9/2019 | No | | | 0 | | 2 of 241 | $415.00 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2019 | Yes | 10/2/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | north hollywood | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2019 | Yes | 8/27/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Re-Quote Needed | Yes | 8/9/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Newark | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2019 | Yes | 9/5/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | MOUNT SHASTA | CA | [redacted] | Processing | Final Payment | Yes | 8/9/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/9/2019 | No | | | 0 | | 2 of 240 | $515.00 |
| [redacted] | Imperial | CA | [redacted] | Processing | Final Payment | Yes | 8/8/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | West Bend | CA | [redacted] | Processing | Final Payment | Yes | 8/8/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/8/2019 | No | | | 0 | | 3 of 122 | $837.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 8/8/2019 | Yes | 9/14/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 8/8/2019 | Yes | 9/23/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Citrus Heights | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/8/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | oceanside | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/8/2019 | No | | | 0 | | 2 of 120 | $465.00 |
| [redacted] | cinncinati | CA | [redacted] | Processing | 10 day letter | Yes | 8/22/2019 | No | | | 0 | | 1 of 242 | $207.50 |
| [redacted] | VILLARICA | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/8/2019 | No | | | 0 | | 2 of 122 | $498.00 |
| [redacted] | forest hills | CA | [redacted] | Processing | 10 day letter | Yes | 8/21/2019 | No | | | 0 | | 1 of 240 | $311.25 |
| [redacted] | Bell | CA | [redacted] | Cancellations | Cancelled | No | 8/8/2019 | Yes | 8/12/2019 | Errors on my application | 0 | | 1 of 1 | $257.50 |
| [redacted] | Irvine | CA | [redacted] | Processing | Final Payment | Yes | 8/8/2019 | No | | | 0 | | 1 of 241 | $207.50 |
| [redacted] | Glendora | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/8/2019 | No | | | 0 | | 2 of 240 | $515.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | 10 day letter | Yes | 8/8/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Ventura | CA | [redacted] | Processing | Final Payment | Yes | 8/8/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Pomona | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/8/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | Cancellations | Cancelled | No | 8/8/2019 | Yes | 8/15/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Processing | 10 day letter | Yes | 8/8/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/14/2019 | No | | Errors on my application | 0 | | 4 of 121 | $996.00 |
| [redacted] | Clovis | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/8/2019 | No | | | 0 | | 3 of 240 | $772.50 |
| [redacted] | Modesto | CA | [redacted] | Processing | Final Payment | Yes | 8/8/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/8/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Hemet | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/19/2019 | No | | | 0 | | 2 of 240 | $618.00 |
| [redacted] | REDDING | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/8/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 8/8/2019 | Yes | 8/12/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $232.50 |
| [redacted] | Irvine | CA | [redacted] | Processing | 10 day letter | Yes | 8/9/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | raleigh | CA | [redacted] | Processing | 10 day letter | Yes | 8/8/2019 | No | | | 0 | | 3 of 121 | $622.50 |
| [redacted] | Carmichael | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/12/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | Cancellations | Cancelled | No | 8/8/2019 | Yes | 9/9/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/8/2019 | No | | | 0 | | 0 of 120 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/7/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Wilton | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/7/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Nuevo | CA | [redacted] | Processing | Final Payment | Yes | 8/7/2019 | No | | | 0 | | 2 of 241 | $415.00 |
| [redacted] | Modesto | CA | [redacted] | Processing | 10 day letter | Yes | 8/7/2019 | No | | | 0 | | 3 of 240 | $622.50 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | HAYWARD | CA | [redacted] | Cancellations | Cancelled | No | 9/30/2019 | Yes | 10/11/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | BARSTOW | CA | [redacted] | Cancellations | Cancelled | No | 8/19/2019 | Yes | 8/28/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | south MILWAUKEE | CA | [redacted] | Processing | Final Payment | Yes | 8/7/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Venice | CA | [redacted] | Processing | Final Payment | Yes | 8/7/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Orville | CA | [redacted] | Cancellations | Cancelled | No | 8/8/2019 | Yes | 10/18/2019 | Fees were not disclosed to me | 0 | | 3 of 6 | $747.00 |
| [redacted] | Sherman Oaks | CA | [redacted] | Processing | Final Payment | Yes | 8/7/2019 | No | | | 0 | | 3 of 243 | $747.00 |
| [redacted] | twenty-nine palms | CA | [redacted] | Cancellations | Cancelled | No | 8/7/2019 | Yes | 9/17/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 8/7/2019 | Yes | 10/18/2019 | Other | 0 | | 1 of 2 | $249.00 |
| [redacted] | Daly City | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/12/2019 | No | | | 0 | | 3 of 242 | $747.00 |
| [redacted] | Antelope | CA | [redacted] | Cancellations | Cancelled | No | 8/7/2019 | Yes | 8/10/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/7/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | VENTURA | CA | [redacted] | Processing | Final Payment | Yes | 8/7/2019 | No | | | 0 | | 3 of 240 | $927.00 |
| [redacted] | CITRONELLE | CA | [redacted] | Processing | Final Payment | Yes | 8/7/2019 | No | | | 0 | | 2 of 120 | $415.00 |
| [redacted] | visalia | CA | [redacted] | Processing | Final Payment | Yes | 8/7/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Ivip | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 8/12/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chino Hills | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mission Viejo | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 8/13/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | THOUSAND OAKS | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 9/16/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Campbell | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/6/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | La Jolla | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 8/7/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 10/21/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $207.50 |
| [redacted] | Dinuba | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 8/19/2019 | Fees were not disclosed to me | 0 | | 0 of 2 | $0.00 |
| [redacted] | Highland | CA | [redacted] | Processing | Final Payment | Yes | 8/6/2019 | No | | | 0 | | 3 of 120 | $837.00 |
| [redacted] | Lancaster | CA | [redacted] | Processing | 10 day letter | Yes | 8/6/2019 | No | | | 0 | | 1 of 120 | $207.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 8/7/2019 | Yes | 9/13/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 8/22/2019 | Cannot Afford | 0 | | 1 of 1 | $279.00 |
| [redacted] | Diamond bar | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/9/2019 | No | | | 0 | | 3 of 165 | $747.00 |
| [redacted] | falconer | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 9/18/2019 | Client needs Rehab | 0 | | 1 of 1 | $279.00 |
| [redacted] | Eastvale | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/6/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Compton | CA | [redacted] | Processing | Final Payment | Yes | 8/6/2019 | No | | | 0 | | 2 of 123 | $498.00 |
| [redacted] | ELK GROVE | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 9/19/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 8/30/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Orosi | CA | [redacted] | Cancellations | Cancelled | No | 8/7/2019 | Yes | 9/13/2019 | t Payment not made in 10 Business D | 0 | | 0 of 3 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/6/2019 | No | | | 0 | | 2 of 121 | $498.00 |
| [redacted] | eastvale | CA | [redacted] | Processing | Needs POI | Yes | 8/6/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/6/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Vallejo | CA | [redacted] | Processing | Final Payment | Yes | 8/6/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/5/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 8/6/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Whittier | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/6/2019 | No | | | 0 | | 3 of 120 | $927.00 |
| [redacted] | Van Nuys | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/7/2019 | No | | | 0 | | 1 of 121 | $207.50 |
| [redacted] | los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 8/19/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | 10 day letter | Yes | 8/5/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Calpella | CA | [redacted] | Processing | Final Payment | Yes | 8/5/2019 | No | | | 0 | | 3 of 120 | $837.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/6/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | ONTARIO | CA | [redacted] | Cancellations | Cancelled | No | 8/5/2019 | Yes | 10/1/2019 | No POI after 45 days | 0 | | 1 of 1 | $257.50 |
| [redacted] | SAN PEDRO | CA | [redacted] | Cancellations | Cancelled | No | 8/5/2019 | Yes | 9/18/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Metairie | CA | [redacted] | Processing | Final Payment | Yes | 8/5/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 8/5/2019 | Yes | 9/12/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | fairfield | CA | [redacted] | Cancellations | Cancelled | No | 8/5/2019 | Yes | 8/7/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 8/5/2019 | Yes | 8/19/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | North Las Vegas | CA | [redacted] | Cancellations | Cancelled | No | 8/5/2019 | Yes | 9/16/2019 | to get a hold of my loan advisor or pr | 0 | | 0 of 0 | $0.00 |
| [redacted] | LODI | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/2/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Brooklyn | CA | [redacted] | Processing | Final Payment | Yes | 8/5/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 8/2/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/2/2019 | No | | | 0 | | 3 of 121 | $747.00 |
| [redacted] | Upland | CA | [redacted] | Processing | 10 day letter | Yes | 8/2/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | NEWARK | CA | [redacted] | Processing | 10 day letter | Yes | 8/2/2019 | No | | | 0 | | 2 of 241 | $498.00 |
| [redacted] | OROVILLE | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 10/4/2019 | ttempting to do it on my own for fre | 0 | | 3 of 3 | $622.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/12/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Downey | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 8/26/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 8/5/2019 | Yes | 8/7/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | canoga park | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 9/4/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | covina | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 8/14/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/2/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | 10 day letter | Yes | 8/2/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 9/9/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/2/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | CALEXICO, | CA | [redacted] | Processing | Re-Quote Needed | Yes | 8/2/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/2/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | San Leandro | CA | [redacted] | Processing | Final Payment | Yes | 8/2/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Los Angles | CA | [redacted] | Processing | Final Payment | Yes | 8/2/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 9/20/2019 | No POI after 45 days | 0 | | 2 of 2 | $498.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/1/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Taylorsville | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/1/2019 | No | | | 0 | | 1 of 242 | $249.00 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | BURBANK | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/1/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 8/7/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | north hollywood | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 9/5/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lodi | CA | [redacted] | Processing | Re-Quote Needed | Yes | 8/1/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/1/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 8/1/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | Natchez | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/1/2019 | No | | | 0 | | 2 of 123 | $456.50 |
| [redacted] | San Diego | CA | [redacted] | Processing | 10 day letter | Yes | 8/1/2019 | No | | | 0 | | 3 of 5 | $747.00 |
| [redacted] | Santa Rosa | CA | [redacted] | Processing | Final Payment | Yes | 8/1/2019 | No | | | 0 | | 3 of 241 | $2,322.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/1/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | El Monte | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 9/4/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/1/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Pleasanton | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 8/4/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | Ramona | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/2/2019 | No | | | 0 | | 1 of 120 | $311.25 |
| [redacted] | Pembrook Pines | CA | [redacted] | Processing | Final Payment | Yes | 8/1/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | FAIRFIELD | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 8/1/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 9/3/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lakewood | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 9/4/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | La Porte | CA | [redacted] | Processing | Final Payment | Yes | 8/1/2019 | No | | | 0 | | 3 of 210 | $622.50 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 9/12/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bellflower | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/1/2019 | No | | | 0 | | 3 of 144 | $747.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 8/13/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Sand Diego | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/1/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Antelope | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 9/30/2019 | Other | 0 | | 1 of 2 | $249.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 9/16/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | lake elsinore | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Dallas | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/31/2019 | No | | | 0 | | 1 of 243 | $207.50 |
| [redacted] | VISTA | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2019 | No | | | 0 | | 3 of 121 | $747.00 |
| [redacted] | Anaheim | CA | [redacted] | Processing | Final Payment | Yes | 8/1/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 9/17/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Armona | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 8/28/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | sacramento | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2019 | Yes | 9/4/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fremont | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/31/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | CA | [redacted] | Processing | 10 day letter | Yes | 7/31/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | santa ana | CA | [redacted] | Processing | Final Payment | Yes | 8/1/2019 | No | | | 0 | | 2 of 241 | $415.00 |
| [redacted] | Salinas | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Palmdale | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/31/2019 | No | | | 0 | | 2 of 239 | $415.00 |
| [redacted] | Chino Hills | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/31/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Port Hueneme | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | 10 day letter | Yes | 7/31/2019 | No | | | 0 | | 3 of 121 | $747.00 |
| [redacted] | corona | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 9/16/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 9/26/2019 | Client filed chargeback | 0 | | 2 of 2 | $498.00 |
| [redacted] | Grover Beach | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 9/3/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Menifee | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2019 | No | | | 0 | | 3 of 240 | $622.50 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Pittsburg | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2019 | No | | | 0 | | 3 of 121 | $622.50 |
| [redacted] | Stockton, | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 9/9/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Orange | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 8/9/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Pablo | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/1/2019 | No | | | 0 | | 2 of 121 | $415.00 |
| [redacted] | San Marcos | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | RANCHO CUCAMONGA | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Soledad | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 8/12/2019 | Fees were not disclosed to me | 0 | | 1 of 1 | $249.00 |
| [redacted] | WICHITA | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/6/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/30/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Paradise | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/31/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/30/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/30/2019 | No | | | 0 | | 3 of 242 | $747.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2019 | Yes | 9/9/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Whitter | CA | [redacted] | Processing | 10 day letter | Yes | 7/30/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | BELLFLOWER | CA | [redacted] | Processing | 10 day letter | Yes | 8/1/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | BALDWIN PARK | CA | [redacted] | Processing | Final Payment | Yes | 7/30/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Santa Barbara | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2019 | Yes | 8/1/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Marietta | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2019 | Yes | 10/7/2019 | Other | 0 | | 1 of 2 | $249.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2019 | Yes | 7/30/2019 | ancel before enrollment (System Onl | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2019 | Yes | 9/17/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 7/30/2019 | No | | | 0 | | 1 of 240 | $415.00 |
| [redacted] | VISTA | CA | [redacted] | Processing | 10 day letter | Yes | 7/30/2019 | No | | | 0 | | 3 of 122 | $622.50 |
| [redacted] | San Bernadino | CA | [redacted] | Processing | Final Payment | Yes | 7/30/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | 10 day letter | Yes | 7/30/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Orange | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2019 | Yes | 7/31/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Southgate | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/29/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | WALDORF | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 9/17/2019 | No | | Cannot Afford | 0 | | 2 of 241 | $498.00 |
| [redacted] | Hampton | CA | [redacted] | Processing | 10 day letter | Yes | 8/2/2019 | No | | | 0 | | 2 of 241 | $415.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 8/27/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 7/29/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Jacino | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2019 | Yes | 8/20/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Corona | CA | [redacted] | Cancellations | Cancelled | No | 7/29/2019 | Yes | 10/7/2019 | Client needs Rehab | 0 | | 2 of 2 | $498.00 |
| [redacted] | North Hollywood | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/29/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Wasco | CA | [redacted] | Processing | Final Payment | Yes | 7/30/2019 | No | | | 0 | | 3 of 241 | $1,209.00 |
| [redacted] | PASO ROBLES | CA | [redacted] | Processing | PSLF sent to client | Yes | 7/29/2019 | No | | | 0 | | 3 of 122 | $747.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 7/29/2019 | Yes | 9/3/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | yuba city | CA | [redacted] | Processing | Final Payment | Yes | 7/29/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Lompoc | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/29/2019 | No | | | 0 | | 1 of 120 | $207.50 |
| [redacted] | Lakewood | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/26/2019 | No | | | 0 | | 1 of 120 | $311.25 |
| [redacted] | DALY CITY | CA | [redacted] | Cancellations | Cancelled | No | 7/27/2019 | Yes | 8/28/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2019 | Yes | 9/9/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Visalia | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/26/2019 | No | | | 0 | | 4 of 242 | $830.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/26/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Sylmar | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | PACOIMA | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Cruz | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 8/5/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | 10 day letter | Yes | 8/22/2019 | No | | | 0 | | 2 of 242 | $498.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 7/29/2019 | Yes | 8/29/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/26/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | moreno | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 8/14/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Coachella | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 7/28/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 7/29/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | los angels | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 8/21/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Simi vally | CA | [redacted] | Processing | PSLF sent to client | Yes | 7/29/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | tulare | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | CORONA | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Laguna Hills | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/26/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2019 | No | | | 0 | | 4 of 242 | $830.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/29/2019 | No | | | 0 | | 1 of 121 | $249.00 |
| [redacted] | moreno valley | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | North Hills | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 7/29/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Temecula | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 8/9/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 9/16/2019 | Cannot Afford | 0 | | 1 of 4 | $249.00 |
| [redacted] | Richmond | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2019 | No | | | 0 | | 2 of 121 | $415.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 9/9/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Clarita | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 9/8/2019 | Client filed chargeback | 0 | | 1 of 2 | $249.00 |
| [redacted] | Port Huenemi | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Vallejo | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 7/26/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Madera | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | San Gabriel | CA | [redacted] | Processing | 10 day letter | Yes | 7/26/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | modesto | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 10/15/2019 | No POI after 45 days | 0 | | 2 of 2 | $415.00 |
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 9/20/2019 | ttempting to do it on my own for fre | 0 | | 2 of 2 | $498.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2019 | No | | | 0 | | 3 of 242 | $747.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Newbury Park | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 7/25/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Santa Rosa | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 7/25/2019 | No | | | 0 | | 3 of 121 | $747.00 |
| [redacted] | MARTINEZ | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 7/29/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | ROSEVILLE | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 7/29/2019 | xplained correctly/ loan forgiveness v | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oroville | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/26/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | HOLLISTER | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/25/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/25/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 9/18/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Sacremento | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/25/2019 | No | | | 0 | | 3 of 239 | $622.50 |
| [redacted] | Chino | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2019 | Yes | 8/28/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | Roseville | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/24/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | cerritos | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | 10 day letter | Yes | 7/25/2019 | No | | | 0 | | 3 of 180 | $747.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2019 | No | | | 0 | | 2 of 120 | $415.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/24/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | ANTIOCH | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2019 | No | | | 0 | | 3 of 122 | $747.00 |
| [redacted] | new ulm | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/24/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Cincinnati | CA | [redacted] | Processing | 10 day letter | Yes | 7/24/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | yuba city | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2019 | Yes | 8/5/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Temecula | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2019 | No | | | 0 | | 3 of 242 | $747.00 |
| [redacted] | CITRIS HEIGHTS | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2019 | Yes | 10/4/2019 | Client filed chargeback | 0 | | 2 of 4 | $415.00 |
| [redacted] | diamond bar | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2019 | Yes | 7/25/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | HANFORD | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2019 | Yes | 9/6/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | canyon country | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Bermuda Dunes | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2019 | Yes | 8/26/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | patchogue | CA | [redacted] | Processing | 10 day letter | Yes | 8/1/2019 | No | | | 0 | | 4 of 121 | $996.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/24/2019 | No | | | 0 | | 1 of 120 | $207.50 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Final Payment | Yes | 7/30/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | Montebello | CA | [redacted] | Cancellations | Cancelled | No | 9/12/2019 | Yes | 9/12/2019 | Cannot Afford | 0 | | 1 of 2 | $249.00 |
| [redacted] | roseville | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2019 | Yes | 8/20/2019 | Scam | 0 | | 1 of 1 | $207.50 |
| [redacted] | TUSTIN | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/23/2019 | No | | | 0 | | 1 of 83 | $311.25 |
| [redacted] | SAN MARCOS | CA | [redacted] | Processing | Final Payment | Yes | 7/23/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Elk Grove | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/23/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | American Canyon | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/23/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | melo park | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/24/2019 | No | | | 0 | | 2 of 121 | $498.00 |
| [redacted] | GILROY | CA | [redacted] | Processing | 10 day letter | Yes | 7/24/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2019 | Yes | 8/19/2019 | Client filed chargeback | 0 | | 2 of 2 | $498.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Citrus Heights | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/20/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 7/23/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | fullerton | CA | [redacted] | Cancellations | Cancelled | No | 7/23/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Maria | CA | [redacted] | Processing | 10 day letter | Yes | 7/23/2019 | No | | | 0 | | 3 of 120 | $933.75 |
| [redacted] | Hampton | CA | [redacted] | Processing | 10 day letter | Yes | 7/23/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 7/23/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Fullerton | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/23/2019 | No | | | 0 | | 3 of 120 | $933.75 |
| [redacted] | Riverside | CA | [redacted] | Processing | 10 day letter | Yes | 7/23/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 7/23/2019 | Yes | 9/12/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Yorbalinda | CA | [redacted] | Processing | Final Payment | Yes | 7/23/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | ORANGE | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/25/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | MODESTO | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/22/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Grass Valley | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 7/24/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | waterford | CA | [redacted] | Cancellations | Cancelled | No | 7/23/2019 | Yes | 9/6/2019 | Other | 0 | | 2 of 3 | $415.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 7/23/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | National City | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/9/2019 | ttempting to do it on my own for fre | 0 | | 0 of 1 | $0.00 |
| [redacted] | Banning | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/6/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Lakewood | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/9/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $249.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Re-Quote Needed | Yes | 7/22/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | arlington | CA | [redacted] | Processing | 10 day letter | Yes | 7/22/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Maywood | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/22/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | berkeley | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/22/2019 | No | | | 0 | | 4 of 93 | $1,271.00 |
| [redacted] | La Puente | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | spring valley | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/26/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | spring valley | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | Long beach | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/5/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | COMPTON | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/26/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2019 | No | | | 0 | | 3 of 121 | $747.00 |
| [redacted] | NORCO | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2019 | No | | | 0 | | 1 of 120 | $207.50 |
| [redacted] | san francisco | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/22/2019 | No | | | 0 | | 2 of 241 | $498.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/16/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | McKinleyville | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 9/26/2019 | Other | 0 | | 3 of 3 | $747.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/22/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Elk Grove | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/22/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | san diego | CA | [redacted] | Processing | Final Payment | Yes | 7/19/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Merino valley | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/19/2019 | No | | | 0 | | 4 of 214 | $996.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/19/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 7/19/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | CHULA VISTA | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/19/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 7/19/2019 | Yes | 8/20/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Apple valley | CA | [redacted] | Cancellations | Cancelled | No | 7/19/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 7/19/2019 | Yes | 8/1/2019 | Active BK | 0 | | 0 of 0 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/19/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | 10 day letter | Yes | 7/22/2019 | No | | | 0 | | 3 of 240 | $664.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 7/19/2019 | No | | | 0 | | 3 of 243 | $622.50 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/19/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | CHICO | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 9/9/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | concord | CA | [redacted] | Processing | Final Payment | Yes | 7/18/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2019 | Yes | 8/15/2019 | Loan Originated Status | 0 | | 1 of 1 | $249.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 7/18/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Canyon Country | CA | [redacted] | Processing | Final Payment | Yes | 7/18/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/18/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | PERRIS | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Compton | CA | [redacted] | Processing | Final Payment | Yes | 7/18/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | EAST MEADOW | CA | [redacted] | Processing | Final Payment | Yes | 7/19/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2019 | Yes | 7/20/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | dublin | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2019 | Yes | 9/4/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Van Nuys | CA | [redacted] | Processing | Final Payment | Yes | 7/17/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Guyton | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/22/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ALTOS | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 7/22/2019 | xplained correctly/ loan forgiveness v | 0 | | 1 of 1 | $249.00 |
| [redacted] | SUSANVILLE | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/2/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | Whittier | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/19/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 7/19/2019 | Yes | 8/21/2019 | Loan Originated Status | 0 | | 1 of 1 | $207.50 |
| [redacted] | Chico | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 9/13/2019 | No POI after 45 days | 0 | | 1 of 3 | $249.00 |
| [redacted] | richmond | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/19/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sebastopol | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 7/18/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | Processing | 10 day letter | Yes | 7/25/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Santa Cruz | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2019 | No | | | 0 | | 3 of 243 | $747.00 |
| [redacted] | palmdale | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/17/2019 | No | | | 0 | | 1 of 241 | $249.00 |
| [redacted] | Encinitas | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | fillmore | CA | [redacted] | Processing | Final Payment | Yes | 7/17/2019 | No | | | 0 | | 3 of 242 | $747.00 |
| [redacted] | HAYWARD | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/17/2019 | No | | | 0 | | 4 of 231 | $996.00 |
| [redacted] | Manteca | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/16/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | Eastpointe | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/17/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | LYNWOOD | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | south gate | CA | [redacted] | Processing | 10 day letter | Yes | 7/17/2019 | No | | | 0 | | 2 of 241 | $498.00 |
| [redacted] | Pittsburg | CA | [redacted] | Processing | PSLF approved | Yes | 7/17/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Processing | Final Payment | Yes | 7/17/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | la Quinta | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/9/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 7/26/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Colton | CA | [redacted] | Processing | Final Payment | Yes | 7/16/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Adelanto | CA | [redacted] | Processing | Final Payment | Yes | 7/16/2019 | No | | | 0 | | 2 of 242 | $498.00 |
| [redacted] | Menifee | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 8/9/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Ysidro | CA | [redacted] | Processing | 10 day letter | Yes | 7/16/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | sanbernardino | CA | [redacted] | Processing | Final Payment | Yes | 7/16/2019 | No | | | 0 | | 1 of 239 | $207.50 |
| [redacted] | Acton | CA | [redacted] | Processing | Final Payment | Yes | 7/16/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Compton | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/22/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Winnetka | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Mateo | CA | [redacted] | Processing | 10 day letter | Yes | 7/16/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | MERCED | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 7/30/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | Palmdale | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 8/20/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/16/2019 | No | | | 0 | | 1 of 122 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | 10 day letter | Yes | 7/16/2019 | No | | | 0 | | 1 of 242 | $207.50 |
| [redacted] | inglewood | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Montebello | CA | [redacted] | Processing | 10 day letter | Yes | 7/16/2019 | No | | | 0 | | 3 of 59 | $933.75 |
| [redacted] | STEVENS POINT | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 3 of 121 | $747.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/16/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Buena park | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 7/17/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $249.00 |
| [redacted] | Visalia | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 9/16/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Altadena | CA | [redacted] | Cancellations | Cancelled | No | 7/15/2019 | Yes | 9/18/2019 | Cannot Afford | 0 | | 2 of 2 | $498.00 |
| [redacted] | Norco | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | Kentfield | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | Woodland Hills | CA | [redacted] | Cancellations | Cancelled | No | 7/15/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oroville | CA | [redacted] | Cancellations | Cancelled | No | 7/15/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/15/2019 | Yes | 9/16/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 2 of 243 | $415.00 |
| [redacted] | San Pedro | CA | [redacted] | Processing | PSLF sent to client | Yes | 7/15/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | SANTA ANA | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | Hesperia | CA | [redacted] | Processing | 10 day letter | Yes | 7/15/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Re-Quote Needed | Yes | 7/15/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Cottonwood | CA | [redacted] | Processing | PSLF sent to client | Yes | 7/15/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/15/2019 | No | | | 0 | | 3 of 120 | $747.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Irvine | CA | [redacted] | Processing | 10 day letter | Yes | 7/15/2019 | No | | | 0 | | 1 of 242 | $207.50 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 7/15/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Redlands | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hawthorne | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Hilmar | CA | [redacted] | Cancellations | Cancelled | No | 7/15/2019 | Yes | 8/19/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 7/15/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | menifee | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | SYLMAR | CA | [redacted] | Processing | Final Payment | Yes | 7/12/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | fair oaks | CA | [redacted] | Processing | Final Payment | Yes | 7/12/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 7/12/2019 | No | | | 0 | | 3 of 123 | $747.00 |
| [redacted] | Cathedral City | CA | [redacted] | Cancellations | Cancelled | No | 8/5/2019 | Yes | 9/26/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 7/12/2019 | Yes | 9/13/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rosamond | CA | [redacted] | Cancellations | Cancelled | No | 7/12/2019 | Yes | 8/13/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Sunnyvale | CA | [redacted] | Processing | 10 day letter | Yes | 7/12/2019 | No | | | 0 | | 4 of 119 | $996.00 |
| [redacted] | palm dessert | CA | [redacted] | Processing | Final Payment | Yes | 7/12/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | Yes | 7/12/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Moorpark | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/12/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Alvarado | CA | [redacted] | Cancellations | Cancelled | No | 7/12/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Cordova | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/13/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | carson | CA | [redacted] | Cancellations | Cancelled | No | 7/12/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Huntington Park | CA | [redacted] | Cancellations | Cancelled | No | 7/12/2019 | Yes | 8/2/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Shadow Hills | CA | [redacted] | Processing | Final Payment | Yes | 7/11/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 7/12/2019 | Yes | 7/18/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Manteca | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/11/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | FARMERSVILLE | CA | [redacted] | Processing | PSLF sent to client | Yes | 7/12/2019 | No | | | 0 | | 3 of 122 | $622.50 |
| [redacted] | Diamond Bar | CA | [redacted] | Processing | 10 day letter | Yes | 7/11/2019 | No | | | 0 | | 4 of 244 | $996.00 |
| [redacted] | Walnut Creek | CA | [redacted] | Processing | 10 day letter | Yes | 7/12/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Fountain Valley | CA | [redacted] | Processing | Needs POI | Yes | 7/11/2019 | No | | | 0 | | 1 of 97 | $249.00 |
| [redacted] | wasco | CA | [redacted] | Cancellations | Cancelled | No | 7/15/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2019 | Yes | 8/30/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | King City | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2019 | Yes | 7/18/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | Arroyo Grande | CA | [redacted] | Cancellations | Cancelled | No | 7/12/2019 | Yes | 10/7/2019 | Other | 0 | | 2 of 3 | $415.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2019 | Yes | 7/12/2019 | ttempting to do it on my own for fre | 0 | | 0 of 1 | $0.00 |
| [redacted] | Cherry valley | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2019 | Yes | 10/10/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $249.00 |
| [redacted] | Granada Hills | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/11/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Thousand Oaks | CA | [redacted] | Processing | Final Payment | Yes | 7/11/2019 | No | | | 0 | | 5 of 242 | $1,245.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2019 | Yes | 7/15/2019 | did not go towards my student loan | 0 | | 0 of 0 | $0.00 |
| [redacted] | Daly City | CA | [redacted] | Processing | Final Payment | Yes | 7/12/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | COMPTON | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2019 | Yes | 7/16/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | PSLF received from client | Yes | 7/11/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Tustin | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | exeter | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2019 | Yes | 7/15/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bloomington | CA | [redacted] | Cancellations | Cancelled | No | 7/29/2019 | Yes | 8/20/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Corona | CA | [redacted] | Processing | PSLF sent to client | Yes | 7/11/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Crestline | CA | [redacted] | Processing | Re-Quote Needed | Yes | 7/18/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | Vista | CA | [redacted] | Processing | 10 day letter | Yes | 7/11/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | fullerton | CA | [redacted] | Processing | 10 day letter | Yes | 7/10/2019 | No | | | 0 | | 4 of 121 | $1,660.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | 10 day letter | Yes | 7/10/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/10/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/10/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | ESCONDIDO | CA | [redacted] | Processing | Final Payment | Yes | 7/11/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | Hemet | CA | [redacted] | Processing | Final Payment | Yes | 7/10/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | Redlands | CA | [redacted] | Processing | Final Payment | Yes | 7/10/2019 | No | | | 0 | | 4 of 245 | $996.00 |
| [redacted] | COSTA MESA | CA | [redacted] | Processing | Final Payment | Yes | 7/10/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Hayward | CA | [redacted] | Processing | Final Payment | Yes | 8/6/2019 | No | | | 0 | | 3 of 241 | $1,289.00 |
| [redacted] | Glendora | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2019 | Yes | 8/14/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | rialto | CA | [redacted] | Processing | 10 day letter | Yes | 7/10/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/10/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2019 | Yes | 8/19/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2019 | Yes | 7/31/2019 | Client needs Rehab | 0 | | 1 of 1 | $249.00 |
| [redacted] | Ruby | CA | [redacted] | Processing | 10 day letter | Yes | 7/10/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | SANTA MARIA | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2019 | Yes | 8/13/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | CHICO | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Newbury Park | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2019 | Yes | 7/23/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | SUNNYVALE | CA | [redacted] | Processing | Final Payment | Yes | 7/10/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | 10 day letter | Yes | 7/10/2019 | No | | | 0 | | 1 of 119 | $249.00 |
| [redacted] | Lynchburg | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/10/2019 | No | | | 0 | | 4 of 241 | $830.00 |
| [redacted] | POWAY | CA | [redacted] | Processing | Final Payment | Yes | 7/10/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Applevalley | CA | [redacted] | Processing | Final Payment | Yes | 7/10/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | Gladwin | CA | [redacted] | Processing | Final Payment | Yes | 7/10/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | Tulare | CA | [redacted] | Processing | 10 day letter | Yes | 8/14/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | carson | CA | [redacted] | Processing | Final Payment | Yes | 7/10/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Vallejo | CA | [redacted] | Processing | Final Payment | Yes | 7/10/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | VALLEJO | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2019 | Yes | 8/13/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Downey | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2019 | Yes | 7/10/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Montebello | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2019 | Yes | 9/17/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | ELK GROVE | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2019 | Yes | 8/1/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | alhambra | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2019 | Yes | 9/25/2019 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $257.50 |
| [redacted] | Vacaville | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hacienda Heights | CA | [redacted] | Processing | Final Payment | Yes | 7/9/2019 | No | | | 0 | | 4 of 240 | $1,271.00 |
| [redacted] | El Cajon | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/9/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Newark | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2019 | Yes | 7/23/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Escondito | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2019 | Yes | 7/16/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2019 | Yes | 7/11/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Covina | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/9/2019 | No | | | 0 | | 4 of 121 | $996.00 |
| [redacted] | Susanville | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2019 | Yes | 8/9/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Kelseyville | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Antioch | CA | [redacted] | Processing | Final Payment | Yes | 7/9/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Covina | CA | [redacted] | Processing | Final Payment | Yes | 7/9/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Bellflower | CA | [redacted] | Processing | Final Payment | Yes | 8/2/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Processing | Final Payment | Yes | 7/9/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Menifee | CA | [redacted] | Processing | 10 day letter | Yes | 7/15/2019 | No | | | 0 | | 2 of 241 | $498.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/9/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | ontario | CA | [redacted] | Processing | 10 day letter | Yes | 7/9/2019 | No | | | 0 | | 4 of 242 | $830.00 |
| [redacted] | lancaster | CA | [redacted] | Processing | 10 day letter | Yes | 7/8/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/29/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/28/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | South Lake Tahoe | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 7/12/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2019 | No | | | 0 | | 4 of 241 | $830.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 7/24/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | Belmont | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 7/9/2019 | No | | | 0 | | 1 of 243 | $249.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Needs POI | Yes | 7/9/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 7/22/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | OAKLAND | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2019 | No | | | 0 | | 2 of 241 | $498.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/26/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Miguel | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Jockson | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2019 | No | | | 0 | | 1 of 122 | $249.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 7/5/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | STRATHMORE | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/8/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Processing | Re-Quote Needed | Yes | 7/11/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Benicia | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/8/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 7/5/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | SANTA BARBARA | CA | [redacted] | Cancellations | Cancelled | No | 7/5/2019 | Yes | 7/9/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | Racho Cuccomoga | CA | [redacted] | Processing | Final Payment | Yes | 7/5/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Carmichael | CA | [redacted] | Cancellations | Cancelled | No | 7/5/2019 | Yes | 8/21/2019 | Client filed chargeback | 0 | | 2 of 2 | $415.00 |
| [redacted] | Menifee | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/5/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | Lancaster | CA | [redacted] | Processing | Needs POI | Yes | 7/5/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/5/2019 | No | | | 0 | | 4 of 120 | $996.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Antelope | CA | [redacted] | Cancellations | Cancelled | No | 7/5/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Newcastle | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/5/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Carmichael | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | SANDSTON | CA | [redacted] | Processing | 10 day letter | Yes | 7/8/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | marina | CA | [redacted] | Cancellations | Cancelled | No | 10/10/2019 | Yes | 10/10/2019 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $498.00 |
| [redacted] | Downey | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 7/10/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Brawley | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 8/22/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/5/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | PALMDALE | CA | [redacted] | Cancellations | Cancelled | No | 7/4/2019 | Yes | 8/6/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | Turlock | CA | [redacted] | Processing | Final Payment | Yes | 7/9/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/13/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sam Jose | CA | [redacted] | Processing | Final Payment | Yes | 7/4/2019 | No | | | 0 | | 4 of 239 | $996.00 |
| [redacted] | Davis | CA | [redacted] | Cancellations | Cancelled | No | 7/4/2019 | Yes | 7/10/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | san bernardino | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Parlier | CA | [redacted] | Cancellations | Cancelled | No | 7/4/2019 | Yes | 7/26/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rocklin | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 7/8/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 7/31/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | ESCONDIDO | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 9/3/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 8/5/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Buena Park | CA | [redacted] | Processing | Final Payment | Yes | 7/3/2019 | No | | | 0 | | 2 of 241 | $498.00 |
| [redacted] | Valley Springs | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/3/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | La Mesa | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/18/2019 | No | | | 0 | | 2 of 239 | $498.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Redondo Beach | CA | [redacted] | Cancellations | Cancelled | No | 7/15/2019 | Yes | 8/1/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | oakley | CA | [redacted] | Processing | Final Payment | Yes | 7/3/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 8/1/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Upland | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 7/12/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 9/30/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $207.50 |
| [redacted] | Montclair | CA | [redacted] | Processing | Final Payment | Yes | 7/2/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Coachella | CA | [redacted] | Processing | Final Payment | Yes | 8/14/2019 | No | | No POI after 45 days | 0 | | 1 of 123 | $207.50 |
| [redacted] | Westminster | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2019 | Yes | 8/5/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fairfield | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/2/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | eureka | CA | [redacted] | Processing | Final Payment | Yes | 7/2/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | ANTIOCH | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2019 | Yes | 7/25/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | PERRIS | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2019 | Yes | 8/28/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | 10 day letter | Yes | 7/2/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Goleta | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2019 | Yes | 7/15/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | copley | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2019 | No | | Other | 0 | | 4 of 241 | $830.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 7/2/2019 | No | | | 0 | | 3 of 125 | $622.50 |
| [redacted] | Placentia | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2019 | Yes | 8/1/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $249.00 |
| [redacted] | REDLANDS | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 8/30/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Victorville | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/2/2019 | No | | | 0 | | 5 of 243 | $1,037.50 |
| [redacted] | fresno | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2019 | Yes | 9/3/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Processing | Final Payment | Yes | 7/5/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2019 | Yes | 8/1/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 7/2/2019 | No | | | 0 | | 3 of 242 | $622.50 |
| [redacted] | PLACERVILLE | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2019 | Yes | 10/8/2019 | No POI after 45 days | 0 | | 2 of 8 | $498.00 |
| [redacted] | Corona | CA | [redacted] | Cancellations | Cancelled | No | 7/1/2019 | Yes | 7/10/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | OXNARD | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/30/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Placentia | CA | [redacted] | Processing | Final Payment | Yes | 7/2/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | oroville | CA | [redacted] | Cancellations | Cancelled | No | 7/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Arcadia | CA | [redacted] | Processing | Final Payment | Yes | 7/1/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | PLACERVILLE | CA | [redacted] | Processing | Final Payment | Yes | 7/1/2019 | No | | | 0 | | 2 of 9 | $498.00 |
| [redacted] | Winnetka | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | rialto | CA | [redacted] | Cancellations | Cancelled | No | 7/1/2019 | Yes | 9/27/2019 | ttempting to do it on my own for fre | 0 | | 1 of 4 | $207.50 |
| [redacted] | SUSANVILLE | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/1/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 7/1/2019 | Yes | 8/1/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Gilroy | CA | [redacted] | Cancellations | Cancelled | No | 7/1/2019 | Yes | 8/7/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| [redacted] | san pablo | CA | [redacted] | Processing | Final Payment | Yes | 7/1/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Escondido | CA | [redacted] | Processing | PSLF sent to client | Yes | 7/1/2019 | No | | | 0 | | 5 of 122 | $1,245.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 7/1/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 7/1/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | Grass Valley | CA | [redacted] | Processing | 10 day letter | Yes | 6/28/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 6/28/2019 | No | | | 0 | | 2 of 124 | $498.00 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 6/28/2019 | Yes | 7/4/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | inglewood | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 6/28/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | CANYON LAKE | CA | [redacted] | Processing | Final Payment | Yes | 6/28/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | san diego | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Imperial Beach | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | Victorville | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 1 of 16 | $207.50 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | Yes | 6/28/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | fontana | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lincoln | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2019 | Yes | 7/18/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | santa clarita | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 6/27/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | Simi Valley | CA | [redacted] | Processing | Final Payment | Yes | 6/28/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Fallbrook | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 4 of 121 | $830.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2019 | Yes | 7/1/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | Ontario | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/27/2019 | No | | | 0 | | 2 of 243 | $415.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Panorama City | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/27/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | fountain valley | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Whiteplains | CA | [redacted] | Cancellations | Cancelled | No | 6/28/2019 | Yes | 8/22/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2019 | Yes | 7/4/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Redondo beach | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2019 | Yes | 8/7/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 6/28/2019 | Yes | 7/15/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | South Lake Tahoe | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2019 | Yes | 8/5/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 8/13/2019 | Still in school | 0 | | 2 of 2 | $498.00 |
| [redacted] | baldwin park | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | woodland | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 8/1/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | NEWHALL | CA | [redacted] | Processing | Final Payment | Yes | 6/26/2019 | No | | | 0 | | 4 of 147 | $996.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 7/21/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | 10 day letter | Yes | 6/26/2019 | No | | | 0 | | 3 of 121 | $747.00 |
| [redacted] | Jackson | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 7/9/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Escondido | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| [redacted] | Citrus Heights | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/26/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Tujunga | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/27/2019 | No | | | 0 | | 2 of 239 | $498.00 |
| [redacted] | Whittier | CA | [redacted] | Processing | 10 day letter | Yes | 8/26/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | London | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | Concord | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2019 | Yes | 9/7/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Menifee | CA | [redacted] | Processing | 10 day letter | Yes | 6/26/2019 | No | | | 0 | | 2 of 120 | $415.00 |
| [redacted] | Elk Grove | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 9/13/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | la puente | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 7/11/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Upland | CA | [redacted] | Processing | Final Payment | Yes | 6/26/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | american canyon | CA | [redacted] | Cancellations | Cancelled | No | 7/1/2019 | Yes | 7/4/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | Menifee | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 7/29/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Spring Valley | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 7/2/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/1/2019 | Yes | 7/31/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 6/26/2019 | No | | | 0 | | 4 of 121 | $830.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 7/9/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | GARDENA | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2019 | Yes | 7/22/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $1,145.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/9/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/25/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | TORRANCE | CA | [redacted] | Cancellations | Cancelled | No | 6/25/2019 | Yes | 7/5/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Trabuco Canyon | CA | [redacted] | Processing | Final Payment | Yes | 6/25/2019 | No | | | 0 | | 2 of 242 | $498.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Final Payment | Yes | 6/25/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | san leandro | CA | [redacted] | Cancellations | Cancelled | No | 6/25/2019 | Yes | 7/24/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | RIDGECREST | CA | [redacted] | Cancellations | Cancelled | No | 6/25/2019 | Yes | 7/2/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | Processing | Final Payment | Yes | 6/25/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Rowland Heights | CA | [redacted] | Processing | Final Payment | Yes | 6/25/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | MonterreyPark | CA | [redacted] | Cancellations | Cancelled | No | 6/25/2019 | Yes | 8/13/2019 | No POI after 45 days | 0 | | 1 of 1 | $229.50 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Loleta | CA | [redacted] | Processing | Final Payment | Yes | 6/25/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/25/2019 | No | | | 0 | | 4 of 241 | $1,245.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 6/25/2019 | Yes | 7/5/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | Tustin | CA | [redacted] | Cancellations | Cancelled | No | 6/25/2019 | Yes | 8/1/2019 | No POI after 45 days | 0 | | 1 of 3 | $415.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 6/24/2019 | Yes | 7/9/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Dublin | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/26/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | sonora | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2019 | Yes | 7/25/2019 | t Payment not made in 10 Business D | 0 | | 0 of 3 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | Processing | Final Payment | Yes | 6/24/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 6/24/2019 | Yes | 7/16/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 6/24/2019 | Yes | 6/25/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | Los Gatos | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/24/2019 | No | | | 0 | | 3 of 56 | $996.00 |
| [redacted] | Clovis | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 6/27/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 7/11/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 6/24/2019 | Yes | 7/16/2019 | to get a hold of my loan advisor or pr | 0 | | 1 of 1 | $249.00 |
| [redacted] | Carlsbad | CA | [redacted] | Processing | Final Payment | Yes | 6/21/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Highland | CA | [redacted] | Processing | Final Payment | Yes | 7/11/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| [redacted] | Alhambra | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 7/2/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 6/21/2019 | No | | | 0 | | 4 of 123 | $996.00 |
| [redacted] | Valley Center | CA | [redacted] | Processing | Final Payment | Yes | 8/6/2019 | No | | Client does not qualify due to income | 0 | | 4 of 242 | $996.00 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 6/26/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 6/21/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | Norwalk | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 6/26/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 8/14/2019 | Other | 0 | | 1 of 2 | $249.00 |
| [redacted] | westminster | CA | [redacted] | Cancellations | Cancelled | No | 6/20/2019 | Yes | 6/27/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Pomona | CA | [redacted] | Processing | Final Payment | Yes | 6/21/2019 | No | | | 0 | | 4 of 121 | $996.00 |
| [redacted] | La Verne | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 9/11/2019 | xplained correctly/ loan forgiveness v | 0 | | 3 of 3 | $622.50 |
| [redacted] | Citrus Heights | CA | [redacted] | Processing | Final Payment | Yes | 6/20/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 7/24/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 6/20/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 6/20/2019 | Yes | 8/7/2019 | Spoke with servicer and reconsidered | 0 | | 2 of 2 | $498.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Processing | Final Payment | Yes | 6/20/2019 | No | | | 0 | | 2 of 121 | $415.00 |
| [redacted] | West Covina | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/20/2019 | No | | | 0 | | 3 of 121 | $933.75 |
| [redacted] | san jose | CA | [redacted] | Cancellations | Cancelled | No | 6/20/2019 | Yes | 7/22/2019 | Client needs Rehab | 0 | | 1 of 1 | $207.50 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 6/20/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Newport Beach | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 10/4/2019 | Other | 0 | | 1 of 2 | $249.00 |
| [redacted] | Cypress | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | SPRING VALLEY | CA | [redacted] | Processing | Final Payment | Yes | 6/20/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 6/20/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Bruno | CA | [redacted] | Processing | Final Payment | Yes | 6/20/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 6/20/2019 | Yes | 7/3/2019 | ttempting to do it on my own for fre | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 2 of 120 | $415.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 6/20/2019 | Yes | 7/16/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | pomona | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 7/23/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | McClellan | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Hillsborough | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 9/13/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | ROSAMOND | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Needs POI | Yes | 7/8/2019 | No | | | 0 | | 1 of 241 | $249.00 |
| [redacted] | La Quinta | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Apple Valley | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 7/1/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hollister | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 6/26/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Selinas | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 4 of 181 | $996.00 |
| [redacted] | DESERT HOT SPRINGS | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rohnert Park | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 9/23/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Lucerne Valley | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | bloomington | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 7/23/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Clearlake | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 7/23/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fort Irwin | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/19/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | Pamona | CA | [redacted] | Processing | PSLF sent to client | Yes | 6/19/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Vacaville | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 5 of 122 | $1,245.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | tulare | CA | [redacted] | Processing | Final Payment | Yes | 6/21/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | menifee | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 5 of 121 | $1,245.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 7/23/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/18/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | Barstow | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2019 | Yes | 8/8/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/13/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 6/18/2019 | Yes | 7/2/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 6/19/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | walnut creek | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/18/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Covina | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 9/5/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | Moorpark | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/2/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Carmichael | CA | [redacted] | Processing | Final Payment | Yes | 6/18/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | MONTEREY | CA | [redacted] | Cancellations | Cancelled | No | 6/18/2019 | Yes | 8/8/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Roseville | CA | [redacted] | Processing | Final Payment | Yes | 6/18/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Visalia | CA | [redacted] | Processing | Final Payment | Yes | 6/18/2019 | No | | | 0 | | 3 of 121 | $747.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 6/24/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Hesperia | CA | [redacted] | Processing | Final Payment | Yes | 6/18/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | 10 day letter | Yes | 6/18/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | WHITTIER | CA | [redacted] | Processing | Final Payment | Yes | 6/20/2019 | No | | | 0 | | 4 of 242 | $830.00 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 10/4/2019 | Other | 0 | | 2 of 3 | $415.00 |
| [redacted] | Pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Costa Mesa | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 7/18/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | 10 day letter | Yes | 6/18/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | Alhambra | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 6/21/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Processing | 10 day letter | Yes | 6/18/2019 | No | | | 0 | | 5 of 120 | $1,037.50 |
| [redacted] | kingsburg | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/17/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/17/2019 | No | | | 0 | | 5 of 242 | $1,245.00 |
| [redacted] | la verne | CA | [redacted] | Processing | Final Payment | Yes | 6/17/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Reseda | CA | [redacted] | Processing | Final Payment | Yes | 6/17/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | ociano | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | fallbrook | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 7/25/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | chico | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 1 of 241 | $249.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 7/23/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 9/20/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $249.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 6/17/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | LOS BANOS | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 8/1/2019 | ttempting to do it on my own for fre | 0 | | 1 of 2 | $249.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 7/18/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | HANFORD | CA | [redacted] | Processing | Needs POI | Yes | 6/17/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | RioLinda | CA | [redacted] | Processing | Final Payment | Yes | 6/17/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Jurupa Valley | CA | [redacted] | Processing | Final Payment | Yes | 6/17/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | carmel | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2019 | Yes | 8/12/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | Escondido | CA | [redacted] | Processing | Final Payment | Yes | 6/14/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Hesperia | CA | [redacted] | Processing | Final Payment | Yes | 6/17/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2019 | Yes | 7/26/2019 | ttempting to do it on my own for fre | 0 | | 2 of 2 | $830.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2019 | Yes | 6/24/2019 | Active BK | 0 | | 1 of 1 | $249.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | Processing | Needs POI | Yes | 10/14/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | Processing | Final Payment | Yes | 6/14/2019 | No | | | 0 | | 4 of 121 | $830.00 |
| [redacted] | Seaside | CA | [redacted] | Processing | Final Payment | Yes | 6/14/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | Colton | CA | [redacted] | Processing | Final Payment | Yes | 6/14/2019 | No | | | 0 | | 4 of 241 | $830.00 |
| [redacted] | Patterson | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/19/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | lancaster | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | Re-Quote Needed | Yes | 6/14/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | san francisco | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2019 | Yes | 7/10/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | lakewood | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 3 | $249.00 |
| [redacted] | Clovis | CA | [redacted] | Processing | Re-Quote Needed | Yes | 6/13/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Diamond Springs | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/14/2019 | No | | | 0 | | 5 of 241 | $1,245.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 6/13/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 6/13/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Seaside | CA | [redacted] | Processing | Final Payment | Yes | 6/13/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | PSLF sent to client | Yes | 6/13/2019 | No | | | 0 | | 5 of 119 | $1,037.50 |
| [redacted] | Oceanside | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/14/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Stanton | CA | [redacted] | Cancellations | Cancelled | No | 6/13/2019 | Yes | 8/1/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | sacramento | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/13/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | San Clemente | CA | [redacted] | Processing | Final Payment | Yes | 6/17/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Corning | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2019 | Yes | 8/26/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 6/13/2019 | Yes | 8/20/2019 | Other | 0 | | 3 of 3 | $747.00 |
| [redacted] | MILPITAS | CA | [redacted] | Processing | Final Payment | Yes | 6/13/2019 | No | | | 0 | | 2 of 121 | $498.00 |
| [redacted] | oakland | CA | [redacted] | Cancellations | Cancelled | No | 6/13/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| [redacted] | hacienda heights | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 6/28/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 6/13/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 6/12/2019 | No | | | 0 | | 5 of 121 | $1,245.00 |
| [redacted] | GLENDORA | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 6/24/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | RED BLUFF | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | San Jacinto | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 6/18/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Processing | Final Payment | Yes | 6/12/2019 | No | | | 0 | | 4 of 241 | $830.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Processing | Final Payment | Yes | 6/12/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | SANTA MARIA | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 7/11/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | san leandro | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 7/4/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | rancho mission viejo | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 10/7/2019 | to get a hold of my loan advisor or pr | 0 | | 4 of 4 | $996.00 |
| [redacted] | la verne | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 6/14/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Cupertino | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 6/25/2019 | did not go towards my student loan | 0 | | 1 of 1 | $249.00 |
| [redacted] | La Palma | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 7/2/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 6/24/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | fontana | CA | [redacted] | Processing | Final Payment | Yes | 6/11/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Citrus Heights | CA | [redacted] | Processing | Final Payment | Yes | 6/12/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | Whittier | CA | [redacted] | Processing | Final Payment | Yes | 6/11/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | SIMI VALLEY | CA | [redacted] | Processing | Final Payment | Yes | 6/11/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hanford | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2019 | Yes | 6/14/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | Fullerton | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2019 | Yes | 10/15/2019 | Scam | 0 | | 4 of 6 | $830.00 |
| [redacted] | CHULA VISTA | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 8/8/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pacifica | CA | [redacted] | Processing | PSLF sent to client | Yes | 6/11/2019 | No | | | 0 | | 5 of 120 | $1,233.00 |
| [redacted] | Imperial | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/11/2019 | No | | | 0 | | 4 of 66 | $996.00 |
| [redacted] | inglewood | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2019 | Yes | 7/2/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Bryan | CA | [redacted] | Processing | 10 day letter | Yes | 8/14/2019 | No | | | 0 | | 2 of 120 | $415.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 6/11/2019 | No | | | 0 | | 4 of 118 | $722.50 |
| [redacted] | Calixico | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2019 | Yes | 8/7/2019 | Other | 0 | | 2 of 4 | $415.00 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2019 | Yes | 6/17/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2019 | Yes | 6/27/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | VISALIA | CA | [redacted] | Processing | Final Payment | Yes | 6/11/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | san jose | CA | [redacted] | Processing | Final Payment | Yes | 6/11/2019 | No | | | 0 | | 4 of 242 | $996.00 |
| [redacted] | West Covina | CA | [redacted] | Processing | Final Payment | Yes | 6/11/2019 | No | | | 0 | | 4 of 242 | $996.00 |
| [redacted] | Elk Grove | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2019 | Yes | 6/13/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2019 | Yes | 9/5/2019 | ttempting to do it on my own for fre | 0 | | 2 of 3 | $498.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | 10 day letter | Yes | 6/10/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Victorville | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/10/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | Corona | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 6/10/2019 | No | | | 0 | | 5 of 121 | $1,245.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 6/11/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 6/10/2019 | Yes | 7/2/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Clearlake | CA | [redacted] | Cancellations | Cancelled | No | 6/10/2019 | Yes | 8/5/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 6/10/2019 | Yes | 7/31/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Temecula | CA | [redacted] | Processing | Final Payment | Yes | 6/10/2019 | No | | | 0 | | 4 of 122 | $830.00 |
| [redacted] | DOVER | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/10/2019 | No | | | 0 | | 1 of 241 | $249.00 |
| [redacted] | Pomona | CA | [redacted] | Processing | Final Payment | Yes | 6/10/2019 | No | | | 0 | | 5 of 120 | $1,267.00 |
| [redacted] | Trabuco Canyon | CA | [redacted] | Cancellations | Cancelled | No | 6/10/2019 | Yes | 10/9/2019 | xplained correctly/ loan forgiveness w | 0 | | 4 of 4 | $830.00 |
| [redacted] | LA PUENTE | CA | [redacted] | Cancellations | Cancelled | No | 6/10/2019 | Yes | 8/12/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 6/7/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Carlsbard | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2019 | Yes | 10/5/2019 | Client filed chargeback | 0 | | 2 of 2 | $415.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 6/7/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 6/7/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Cloverdale | CA | [redacted] | Cancellations | Cancelled | No | 7/22/2019 | Yes | 9/9/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Sobrante | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 7/10/2019 | Client filed chargeback | 0 | | 2 of 2 | $498.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | 10 day letter | Yes | 6/6/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 6/6/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | Manteca | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2019 | Yes | 7/26/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | valencia | CA | [redacted] | Processing | Final Payment | Yes | 6/6/2019 | No | | | 0 | | 5 of 241 | $1,245.00 |
| [redacted] | Barstow | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/26/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/10/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chatsworth | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/20/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Jacinto | CA | [redacted] | Processing | Final Payment | Yes | 6/6/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Diamond Bar | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/24/2019 | Cannot Afford | 0 | | 1 of 4 | $249.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 7/8/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 7/9/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | SALINAS | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 8/27/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/17/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 7/25/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 7/3/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 9/18/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 6/6/2019 | No | | | 0 | | 2 of 242 | $498.00 |
| [redacted] | san bernandino | CA | [redacted] | Cancellations | Cancelled | No | 6/5/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | Sierra Madre | CA | [redacted] | Processing | Final Payment | Yes | 6/5/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 6/6/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | rialto | CA | [redacted] | Cancellations | Cancelled | No | 6/5/2019 | Yes | 6/7/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | northridge | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 6/11/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | Tempe | CA | [redacted] | Processing | 10 day letter | Yes | 6/5/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Yucaipa | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/5/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | Ventura | CA | [redacted] | Processing | Final Payment | Yes | 6/5/2019 | No | | | 0 | | 5 of 241 | $1,245.00 |
| [redacted] | Fontana | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/5/2019 | No | | | 0 | | 5 of 120 | $1,037.50 |
| [redacted] | San Martin | CA | [redacted] | Cancellations | Cancelled | No | 6/13/2019 | Yes | 6/17/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | Chatsworth | CA | [redacted] | Cancellations | Cancelled | No | 6/5/2019 | Yes | 7/11/2019 | No POI after 45 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Clarita | CA | [redacted] | Cancellations | Cancelled | No | 6/5/2019 | Yes | 8/14/2019 | Other | 0 | | 1 of 2 | $249.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | N HOLLYWOOD | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2019 | Yes | 6/24/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | 10 day letter | Yes | 6/5/2019 | No | | | 0 | | 3 of 242 | $747.00 |
| [redacted] | KANSAS CITY | CA | [redacted] | Processing | 10 day letter | Yes | 6/4/2019 | No | | | 0 | | 4 of 242 | $996.00 |
| [redacted] | Upland | CA | [redacted] | Processing | Final Payment | Yes | 6/5/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | olivehurst | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2019 | Yes | 6/26/2019 | t Payment not made in 10 Business D | 0 | | 0 of 3 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | Processing | Final Payment | Yes | 6/4/2019 | No | | | 0 | | 5 of 203 | $1,245.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2019 | Yes | 7/20/2019 | Still in school | 0 | | 1 of 1 | $207.50 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2019 | Yes | 7/5/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | roseville | CA | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 7/11/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/5/2019 | No | | | 0 | | 4 of 242 | $830.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2019 | Yes | 6/27/2019 | t Payment not made in 10 Business D | 0 | | 0 of 3 | $0.00 |
| [redacted] | harbor city | CA | [redacted] | Processing | Final Payment | Yes | 6/3/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Van Nuys | CA | [redacted] | Processing | Final Payment | Yes | 6/3/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | National City | CA | [redacted] | Cancellations | Cancelled | No | 6/3/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Maywood | CA | [redacted] | Processing | Final Payment | Yes | 6/3/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | Sunnyvale | CA | [redacted] | Cancellations | Cancelled | No | 6/3/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2019 | Yes | 7/8/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 2 | $207.50 |
| [redacted] | Lemoore | CA | [redacted] | Cancellations | Cancelled | No | 6/5/2019 | Yes | 6/24/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | pittsburg | CA | [redacted] | Processing | Final Payment | Yes | 6/10/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 6/3/2019 | Yes | 7/24/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Canyon Lake | CA | [redacted] | Processing | Final Payment | Yes | 6/3/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Euerka | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/31/2019 | No | | | 0 | | 3 of 242 | $747.00 |
| [redacted] | Brentwood | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Verne | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 7/24/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 6/3/2019 | Yes | 7/3/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mecca | CA | [redacted] | Processing | Final Payment | Yes | 5/31/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Riverside | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/10/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Bellflower | CA | [redacted] | Processing | Needs POI | Yes | 5/31/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | ONTARIO | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 7/23/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | 10 day letter | Yes | 5/31/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | alhambra | CA | [redacted] | Processing | Final Payment | Yes | 5/31/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | PASADENA | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 5/31/2019 | No | | | 0 | | 3 of 239 | $747.00 |
| [redacted] | Berkley | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | adelanto | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 7/1/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 6/15/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 6/10/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 6/3/2019 | Yes | 7/1/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | las vegas | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 8/27/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 7/26/2019 | Client needs Rehab | 0 | | 1 of 5 | $249.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 8/12/2019 | Other | 0 | | 3 of 3 | $747.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 6/20/2019 | t Payment not made in 10 Business D | 0 | | 0 of 3 | $0.00 |
| [redacted] | Whittier | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | southgate | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 7/2/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 6/7/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 6/3/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 6/26/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | moreno valley | CA | [redacted] | Processing | Final Payment | Yes | 5/31/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Palmdale | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 6/5/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 6/26/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 7/3/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Goleta | CA | [redacted] | Processing | Final Payment | Yes | 5/30/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Sacremaento | CA | [redacted] | Cancellations | Cancelled | No | 6/3/2019 | Yes | 9/23/2019 | Other | 0 | | 1 of 4 | $249.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Processing | Final Payment | Yes | 6/3/2019 | No | | | 0 | | 4 of 242 | $1,287.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 6/17/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Escondido | CA | [redacted] | Processing | Final Payment | Yes | 5/30/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Alviso | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/27/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Indio | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 6/8/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | oak hill | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/12/2019 | No | | Client does not qualify due to income | 0 | | 2 of 124 | $498.00 |
| [redacted] | Pacifica | CA | [redacted] | Cancellations | Cancelled | No | 5/29/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 6 | $249.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 5/29/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2019 | Yes | 10/10/2019 | No POI after 45 days | 0 | | 1 of 3 | $249.00 |
| [redacted] | west covina | CA | [redacted] | Processing | Final Payment | Yes | 5/29/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 5/29/2019 | Yes | 7/4/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Corona | CA | [redacted] | Processing | Final Payment | Yes | 5/29/2019 | No | | | 0 | | 5 of 241 | $1,245.00 |
| [redacted] | cerritos | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 6/25/2019 | No | | Client filed chargeback | 0 | | 2 of 238 | $1,394.00 |
| [redacted] | Hollister | CA | [redacted] | Cancellations | Cancelled | No | 5/29/2019 | Yes | 7/3/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Port Hueneme | CA | [redacted] | Processing | Final Payment | Yes | 5/29/2019 | No | | | 0 | | 4 of 241 | $830.00 |
| [redacted] | San Pedro | CA | [redacted] | Cancellations | Cancelled | No | 5/29/2019 | Yes | 5/30/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | PLACENTIA | CA | [redacted] | Processing | Final Payment | Yes | 5/28/2019 | No | | | 0 | | 4 of 242 | $996.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2019 | No | | | 0 | | 1 of 241 | $207.50 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 5/28/2019 | No | | | 0 | | 4 of 241 | $830.00 |
| [redacted] | oakland | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 6/4/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 6/25/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | HAYWARD | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 5/28/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | Ontario | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2019 | No | | | 0 | | 4 of 242 | $830.00 |
| [redacted] | Santa Ana | CA | [redacted] | Cancellations | Cancelled | No | 5/29/2019 | Yes | 7/3/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Needs POI | Yes | 5/28/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | inglewood | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 7/8/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Porter Ranch | CA | [redacted] | Processing | PSLF sent to client | Yes | 5/27/2019 | No | | | 0 | | 6 of 120 | $1,267.00 |
| [redacted] | Porter Ranch | CA | [redacted] | Processing | Final Payment | Yes | 5/28/2019 | No | | | 0 | | 6 of 122 | $1,267.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Cancellations | Cancelled | No | 5/27/2019 | Yes | 7/30/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | Cypress | CA | [redacted] | Processing | Final Payment | Yes | 5/27/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | EL CAJON | CA | [redacted] | Processing | Final Payment | Yes | 5/27/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Coarsegold | CA | [redacted] | Cancellations | Cancelled | No | 5/27/2019 | Yes | 6/29/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Auburn | CA | [redacted] | Cancellations | Cancelled | No | 5/27/2019 | Yes | 7/24/2019 | Cannot Afford | 0 | | 1 of 2 | $249.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | 10 day letter | Yes | 5/27/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 5/27/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Arleta | CA | [redacted] | Processing | 10 day letter | No | 5/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | stockton | CA | [redacted] | Processing | Final Payment | Yes | 5/28/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 5/27/2019 | Yes | 6/26/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | stockton | CA | [redacted] | Processing | Final Payment | Yes | 5/28/2019 | No | | | 0 | | 5 of 120 | $1,038.00 |
| [redacted] | Santa Rosa | CA | [redacted] | Cancellations | Cancelled | No | 5/27/2019 | Yes | 6/27/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | stockton | CA | [redacted] | Processing | Final Payment | Yes | 5/24/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 5/27/2019 | Yes | 7/16/2019 | No POI after 45 days | 0 | | 1 of 4 | $249.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2019 | Yes | 5/25/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | huntington beach | CA | [redacted] | Processing | Final Payment | Yes | 5/24/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | OCEANSIDE | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2019 | Yes | 7/12/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $249.00 |
| [redacted] | Jurupa Valley | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 7/8/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Patterson | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2019 | Yes | 7/17/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $249.00 |
| [redacted] | PALMDALE | CA | [redacted] | Cancellations | Cancelled | No | 5/25/2019 | Yes | 6/14/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Redlands | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2019 | Yes | 6/11/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Re-Quote Needed | Yes | 5/24/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | citrus heights | CA | [redacted] | Cancellations | Cancelled | No | 5/23/2019 | Yes | 6/7/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa ana | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2019 | Yes | 10/11/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 5/23/2019 | No | | | 0 | | 6 of 240 | $1,287.00 |
| [redacted] | Beaumont | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2019 | Yes | 6/12/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Orange | CA | [redacted] | Cancellations | Cancelled | No | 5/23/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | stockton | CA | [redacted] | Cancellations | Cancelled | No | 5/23/2019 | Yes | 6/5/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Bayside | CA | [redacted] | Processing | Final Payment | Yes | 5/23/2019 | No | | | 0 | | 4 of 242 | $1,037.50 |
| [redacted] | valley village | CA | [redacted] | Cancellations | Cancelled | No | 5/23/2019 | Yes | 6/10/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 5/24/2019 | No | | | 0 | | 5 of 242 | $1,245.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 5/23/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 5/23/2019 | No | | | 0 | | 5 of 121 | $1,245.00 |
| [redacted] | Dunnigan | CA | [redacted] | Cancellations | Cancelled | No | 5/23/2019 | Yes | 6/8/2019 | ttempting to do it on my own for fre | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Cancellations | Cancelled | No | 5/23/2019 | Yes | 7/4/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $207.50 |
| [redacted] | highland | CA | [redacted] | Cancellations | Cancelled | No | 5/23/2019 | Yes | 6/24/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Tracy | CA | [redacted] | Processing | Final Payment | Yes | 5/23/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | San Jacinto | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2019 | Yes | 6/21/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Spring Valley | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2019 | Yes | 9/27/2019 | Loan Originated Status | 0 | | 3 of 3 | $747.00 |
| [redacted] | West Sacramento | CA | [redacted] | Recert | Welcome Call Needed | Yes | 5/22/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | Santa Clara | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Hesperia | CA | [redacted] | Processing | Final Payment | Yes | 5/22/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | Spring Valley | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 5/22/2019 | No | | | 0 | | 5 of 244 | $1,037.50 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2019 | Yes | 6/5/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 5/22/2019 | No | | | 0 | | 6 of 121 | $1,267.00 |
| [redacted] | FREMONT | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 6/4/2019 | Other | 0 | | 1 of 1 | $622.50 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2019 | Yes | 6/8/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2019 | Yes | 8/16/2019 | Other | 0 | | 3 of 3 | $747.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 4 | $249.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/9/2019 | No | | NSF (System Only) | 0 | | 3 of 241 | $622.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 5/23/2019 | No | | | 0 | | 6 of 82 | $1,287.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/18/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | tracy | CA | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 5/23/2019 | No | | | 0 | | 4 of 242 | $830.00 |
| [redacted] | TEMECULA | CA | [redacted] | Processing | PSLF sent to client | Yes | 5/28/2019 | No | | | 0 | | 5 of 121 | $1,037.50 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | strasburg | CA | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 7/18/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Menifee | CA | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 4 | $249.00 |
| [redacted] | Boron | CA | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 6/20/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Final Payment | Yes | 5/21/2019 | No | | | 0 | | 3 of 242 | $747.00 |
| [redacted] | BEAUMONT | CA | [redacted] | Processing | Final Payment | Yes | 5/21/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | Yes | 5/21/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 10/4/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Culter | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 6/26/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | lancaster | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/21/2019 | No | | | 0 | | 4 of 124 | $996.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | PSLF sent to client | Yes | 5/21/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 5/20/2019 | Yes | 6/18/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | WEST HAVEN | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/24/2019 | No | | | 0 | | 1 of 242 | $207.50 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 5/20/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 4 | $249.00 |
| [redacted] | lake elsinore | CA | [redacted] | Cancellations | Cancelled | No | 5/23/2019 | Yes | 7/30/2019 | Cannot Afford | 0 | | 1 of 2 | $249.00 |
| [redacted] | LANCASTER | CA | [redacted] | Processing | PSLF sent to client | Yes | 5/23/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 5/20/2019 | Yes | 9/30/2019 | Client filed chargeback | 0 | | 4 of 6 | $830.00 |
| [redacted] | east palo alto | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/22/2019 | No | | Other | 0 | | 5 of 243 | $1,037.50 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 5/20/2019 | Yes | 8/14/2019 | Cannot Afford | 0 | | 1 of 3 | $207.50 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 5/20/2019 | Yes | 6/24/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 5/22/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Maple Heights | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/20/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | anaheim | CA | [redacted] | Processing | Final Payment | Yes | 5/21/2019 | No | | | 0 | | 5 of 241 | $1,245.00 |
| [redacted] | Escondido | CA | [redacted] | Cancellations | Cancelled | No | 5/17/2019 | Yes | 6/10/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | Processing | PSLF sent to client | Yes | 5/22/2019 | No | | | 0 | | 3 of 123 | $747.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 5/17/2019 | Yes | 6/25/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rancho Santa Margarita | CA | [redacted] | Processing | Final Payment | Yes | 5/17/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 5/17/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | riverside | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 6/24/2019 | Client filed chargeback | 0 | | 2 of 2 | $415.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 7/9/2019 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $498.00 |
| [redacted] | CHICO | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 7/1/2019 | No POI after 45 days | 0 | | 2 of 2 | $498.00 |
| [redacted] | Fallbrook | CA | [redacted] | Processing | 10 day letter | Yes | 5/17/2019 | No | | | 0 | | 4 of 238 | $789.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Processing | Final Payment | Yes | 5/16/2019 | No | | | 0 | | 6 of 120 | $1,245.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 5/22/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | huntington beach | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 5/17/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 10/14/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $207.50 |
| [redacted] | Sun City | CA | [redacted] | Processing | Final Payment | Yes | 5/17/2019 | No | | | 0 | | 4 of 124 | $830.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 5/17/2019 | Yes | 7/1/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 4 | $498.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Coachella | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/16/2019 | No | | | 0 | | 3 of 245 | $498.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | Processing | Final Payment | Yes | 5/16/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Lakeside | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 7/3/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 5/16/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 5/17/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 5/15/2019 | Yes | 5/21/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | north hollywood | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 5/15/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 5/15/2019 | Yes | 5/17/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Carlsbad | CA | [redacted] | Cancellations | Cancelled | No | 5/15/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 4 | $498.00 |
| [redacted] | castaic | CA | [redacted] | Cancellations | Cancelled | No | 5/15/2019 | Yes | 8/30/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | Mira Loma | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 6 of 241 | $1,267.00 |
| [redacted] | SANTA MARIA | CA | [redacted] | Cancellations | Cancelled | No | 5/15/2019 | Yes | 7/10/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | Corona | CA | [redacted] | Processing | PSLF sent to client | Yes | 5/15/2019 | No | | | 0 | | 6 of 120 | $1,267.00 |
| [redacted] | Tracy | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | Loma Linda | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Pacific Grove | CA | [redacted] | Processing | 10 day letter | Yes | 5/15/2019 | No | | | 0 | | 6 of 123 | $1,287.00 |
| [redacted] | Lake View Terrace | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 1 of 241 | $249.00 |
| [redacted] | Canyon Country | CA | [redacted] | Processing | Final Payment | Yes | 6/6/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Rialto | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 7 of 239 | $1,267.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 6 of 241 | $1,245.00 |
| [redacted] | Wofford Heights | CA | [redacted] | Cancellations | Cancelled | No | 5/15/2019 | Yes | 8/9/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 5/15/2019 | Yes | 6/7/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 6 of 121 | $1,287.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/15/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | La Mesa | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 6/20/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hacienda Heights | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 5/22/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | sandiego | CA | [redacted] | Processing | 10 day letter | Yes | 5/14/2019 | No | | | 0 | | 6 of 242 | $1,287.00 |
| [redacted] | VISTA | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 6 of 241 | $1,287.00 |
| [redacted] | north hollywood | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Turlock | CA | [redacted] | Cancellations | Cancelled | No | 5/15/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Colfax | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 5 of 123 | $1,245.00 |
| [redacted] | REDDING | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hawthorne | CA | [redacted] | Cancellations | Cancelled | No | 5/15/2019 | Yes | 7/10/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | montebello | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Processing | PSLF sent to client | Yes | 5/14/2019 | No | | | 0 | | 5 of 123 | $1,018.00 |
| [redacted] | castaic | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 8/21/2019 | Other | 0 | | 2 of 3 | $498.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 7/15/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | moreno valley | CA | [redacted] | Processing | Final Payment | Yes | 5/14/2019 | No | | | 0 | | 6 of 120 | $1,245.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Arroyo Granda | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 5/29/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | Cerritos | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 5/14/2019 | No | | | 0 | | 6 of 121 | $1,289.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 5/22/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 5/14/2019 | No | | | 0 | | 6 of 240 | $1,305.00 |
| [redacted] | Jurupa valley | CA | [redacted] | Cancellations | Cancelled | No | 5/17/2019 | Yes | 7/2/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 5/13/2019 | Yes | 9/6/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Yuba City | CA | [redacted] | Cancellations | Cancelled | No | 5/13/2019 | Yes | 5/25/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Livermore | CA | [redacted] | Cancellations | Cancelled | No | 5/13/2019 | Yes | 7/23/2019 | Cannot Afford | 0 | | 2 of 4 | $498.00 |
| [redacted] | Santa Maria | CA | [redacted] | Cancellations | Cancelled | No | 5/13/2019 | Yes | 6/25/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | marysville | CA | [redacted] | Cancellations | Cancelled | No | 5/13/2019 | Yes | 9/17/2019 | Loan Originated Status | 0 | | 4 of 5 | $996.00 |
| [redacted] | LOS BANOS | CA | [redacted] | Cancellations | Cancelled | No | 5/13/2019 | Yes | 6/7/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Final Payment | Yes | 5/14/2019 | No | | | 0 | | 1 of 120 | $207.50 |
| [redacted] | RIALTO | CA | [redacted] | Processing | Final Payment | Yes | 5/13/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | PORTERVILLE | CA | [redacted] | Processing | Final Payment | Yes | 5/13/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | corona | CA | [redacted] | Processing | Final Payment | Yes | 5/10/2019 | No | | | 0 | | 6 of 240 | $1,287.00 |
| [redacted] | Arcata | CA | [redacted] | Recert | Welcome Call Needed | Yes | 5/10/2019 | No | | | 0 | | 6 of 244 | $1,245.00 |
| [redacted] | PLAINFIELD | CA | [redacted] | Processing | 10 day letter | Yes | 5/10/2019 | No | | | 0 | | 4 of 124 | $996.00 |
| [redacted] | Middleton | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/10/2019 | No | | | 0 | | 6 of 240 | $1,267.00 |
| [redacted] | Santa Clara, CA | CA | [redacted] | Processing | Needs POI | Yes | 5/10/2019 | No | | | 0 | | 6 of 240 | $1,287.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 5/10/2019 | No | | | 0 | | 6 of 240 | $1,287.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 5/10/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Ripon | CA | [redacted] | Cancellations | Cancelled | No | 5/13/2019 | Yes | 5/21/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | La Selva Beach | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/13/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Yuba | CA | [redacted] | Cancellations | Cancelled | No | 5/10/2019 | Yes | 5/13/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 5/10/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 5/10/2019 | Yes | 5/15/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 5/10/2019 | Yes | 6/14/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Atwater | CA | [redacted] | Processing | Final Payment | Yes | 5/20/2019 | No | | | 0 | | 5 of 241 | $1,245.00 |
| [redacted] | Lake Forrest | CA | [redacted] | Processing | Final Payment | Yes | 5/9/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Jurupa Valley | CA | [redacted] | Cancellations | Cancelled | No | 5/9/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 5/9/2019 | Yes | 5/14/2019 | ELLATION BY SALES WAS NOT SUBM | 0 | | 0 of 0 | $0.00 |
| [redacted] | Roseville | CA | [redacted] | Cancellations | Cancelled | No | 5/9/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | Lakewood | CA | [redacted] | Cancellations | Cancelled | No | 5/9/2019 | Yes | 5/13/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Calistoga | CA | [redacted] | Processing | Final Payment | Yes | 5/9/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | LEMOORE | CA | [redacted] | Cancellations | Cancelled | No | 5/9/2019 | Yes | 5/13/2019 | did not go towards my student loan | 0 | | 0 of 0 | $0.00 |
| [redacted] | TULSA | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/16/2019 | No | | | 0 | | 3 of 241 | $747.00 |
| [redacted] | Calistoga | CA | [redacted] | Processing | PSLF sent to client | Yes | 5/9/2019 | No | | | 0 | | 6 of 120 | $1,267.00 |
| [redacted] | Foster City | CA | [redacted] | Cancellations | Cancelled | No | 5/9/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hemet | CA | [redacted] | Processing | Final Payment | Yes | 5/9/2019 | No | | | 0 | | 6 of 241 | $1,245.00 |
| [redacted] | Selma | CA | [redacted] | Cancellations | Cancelled | No | 5/9/2019 | Yes | 5/15/2019 | t Payment not made in 10 Business D | 0 | | 0 of 2 | $0.00 |
| [redacted] | Taft | CA | [redacted] | Cancellations | Cancelled | No | 5/9/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Spring Valley | CA | [redacted] | Recert | Welcome Call Needed | Yes | 5/9/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | Marina | CA | [redacted] | Recert | Welcome Call Needed | Yes | 5/13/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Fremont | CA | [redacted] | Cancellations | Cancelled | No | 5/8/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | Hemet | CA | [redacted] | Cancellations | Cancelled | No | 5/8/2019 | Yes | 8/15/2019 | Client filed chargeback | 0 | | 3 of 3 | $747.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | Processing | Final Payment | Yes | 5/9/2019 | No | | | 0 | | 6 of 120 | $1,245.00 |
| [redacted] | west covina | CA | [redacted] | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | MODESTO | CA | [redacted] | Cancellations | Cancelled | No | 5/8/2019 | Yes | 5/27/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 5/8/2019 | Yes | 6/21/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 5/8/2019 | Yes | 5/10/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Processing | Final Payment | Yes | 5/9/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Folsom | CA | [redacted] | Cancellations | Cancelled | No | 5/8/2019 | Yes | 6/18/2019 | Client needs Rehab | 0 | | 2 of 2 | $498.00 |
| [redacted] | placeniea | CA | [redacted] | Processing | Final Payment | Yes | 5/30/2019 | No | | | 0 | | 5 of 242 | $1,245.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | | 6 of 240 | $1,277.00 |
| [redacted] | Westlake Village | CA | [redacted] | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | | 6 of 241 | $1,267.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 7/23/2019 | No | | Other | 0 | | 5 of 243 | $1,245.00 |
| [redacted] | Studio City | CA | [redacted] | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 5/7/2019 | Yes | 8/1/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | Spring Valley | CA | [redacted] | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | | 6 of 120 | $1,267.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 5/7/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Sonoma | CA | [redacted] | Cancellations | Cancelled | No | 5/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | | 6 of 241 | $1,245.00 |
| [redacted] | San Carlos | CA | [redacted] | Cancellations | Cancelled | No | 5/7/2019 | Yes | 5/14/2019 | Scam | 0 | | 1 of 1 | $249.00 |

| City | State | | Category | Status | | | Date | Reason | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sausalito | CA | | Cancellations | Cancelled | No | 5/7/2019 | Yes | 7/5/2019 | No POI after 45 days | 0 | 1 of 1 | $249.00 |
| south lake tahoe | CA | | Cancellations | Cancelled | No | 5/7/2019 | Yes | 5/10/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| LONG BEACH | CA | | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| Compton | CA | | Cancellations | Cancelled | No | 5/7/2019 | Yes | 7/8/2019 | Spoke with servicer and reconsidered | 0 | 1 of 2 | $207.50 |
| Vacaville | CA | | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | 6 of 120 | $1,287.00 |
| Reseda | CA | | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | 4 of 240 | $830.00 |
| Altadena | CA | | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | 6 of 120 | $1,287.00 |
| MADERA | CA | | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | 6 of 124 | $1,245.00 |
| Caruthers | CA | | Processing | Final Payment | Yes | 5/17/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| Santa Maria | CA | | Processing | PSLF sent to client | Yes | 5/20/2019 | No | | | 0 | 6 of 120 | $1,267.00 |
| citrus heights | CA | | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | 5 of 120 | $1,245.00 |
| MODESTO | CA | | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | 5 of 242 | $1,245.00 |
| Rohnert Park | CA | | Cancellations | Cancelled | No | 5/7/2019 | Yes | 7/28/2019 | Client filed chargeback | 0 | 2 of 3 | $498.00 |
| Sugarloaf | CA | | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | 5 of 240 | $1,237.50 |
| Los Angeles | CA | | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | 4 of 122 | $996.00 |
| SANTA MARIA | CA | | Cancellations | Cancelled | No | 5/8/2019 | Yes | 8/19/2019 | Other | 0 | 2 of 3 | $415.00 |
| San Diego | CA | | Cancellations | Cancelled | No | 5/8/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Shasta Lake | CA | | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | 5 of 121 | $1,245.00 |
| Fresno | CA | | Cancellations | Cancelled | No | 5/8/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Corona | CA | | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | 6 of 240 | $1,267.00 |
| CORONA | CA | | Processing | Final Payment | Yes | 5/8/2019 | No | | | 0 | 4 of 240 | $996.00 |
| Lakeforest | CA | | Processing | Final Payment | Yes | 5/13/2019 | No | | | 0 | 6 of 240 | $1,245.00 |
| San Diego | CA | | Cancellations | Cancelled | No | 5/8/2019 | Yes | 5/9/2019 | Scam | 0 | 1 of 1 | $249.00 |
| Rancho Cordova | CA | | Cancellations | Cancelled | No | 5/8/2019 | Yes | 5/24/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| GLENDALE | CA | | Cancellations | Cancelled | No | 5/3/2019 | Yes | 5/7/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $207.50 |
| San Pedro | CA | | Cancellations | Cancelled | No | 5/3/2019 | Yes | 5/16/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| Mission Viejo | CA | | Cancellations | Cancelled | No | 5/9/2019 | Yes | 7/11/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $207.50 |
| Perris | CA | | Cancellations | Cancelled | No | 5/3/2019 | Yes | 5/10/2019 | Spoke with servicer and reconsidered | 0 | 1 of 1 | $249.00 |
| Garden Grove | CA | | Cancellations | Cancelled | No | 5/3/2019 | Yes | 5/16/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $249.00 |
| los angeles | CA | | Cancellations | Cancelled | No | 5/3/2019 | Yes | 5/16/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| santa clara | CA | | Processing | Final Payment | Yes | 5/3/2019 | No | | | 0 | 6 of 120 | $1,287.00 |
| Inglewood | CA | | Cancellations | Cancelled | No | 5/3/2019 | Yes | 6/11/2019 | Other | 0 | 2 of 2 | $415.00 |
| FRESNO | CA | | Cancellations | Cancelled | No | 5/3/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| lemoore | CA | | Processing | 30 day letter | Yes | 5/3/2019 | No | | | 0 | 3 of 124 | $747.00 |
| Camarillo | CA | | Processing | Final Payment | Yes | 5/2/2019 | No | | | 0 | 6 of 240 | $1,245.00 |
| oceanside | CA | | Processing | Submitted to DOE Program Change | Yes | 5/2/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| LA | CA | | Processing | Needs POI | Yes | 5/10/2019 | No | | | 0 | 1 of 241 | $249.00 |
| Firebaugh | CA | | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/7/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Sacramento | CA | | Cancellations | Cancelled | No | 8/13/2019 | Yes | | | 0 | 2 of 240 | $498.00 |
| Weldon | CA | | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Pittsburg | CA | | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| FRESNO | CA | | Processing | Submitted to DOE Program Change | Yes | 5/2/2019 | No | | | 0 | 6 of 240 | $1,267.00 |
| Temecula | CA | | Cancellations | Cancelled | No | 5/3/2019 | Yes | 5/30/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| Live Oak | CA | | Processing | Welcome Call Needed | Yes | 5/2/2019 | No | | | 0 | 1 of 240 | $207.50 |
| Sausalito | CA | | Processing | Final Payment | Yes | 5/22/2019 | No | | | 0 | 1 of 240 | $249.00 |
| SAN FRANCISCO | CA | | Processing | Submitted to DOE Consolidation | Yes | 5/2/2019 | No | | | 0 | 1 of 240 | $249.00 |
| Los Angeles | CA | | Cancellations | Cancelled | No | 5/7/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Lakewood | CA | | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| SANTA CLARITA | CA | | Processing | Final Payment | Yes | 5/6/2019 | No | | | 0 | 6 of 121 | $1,287.00 |
| Glendale | CA | | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/10/2019 | Cannot reschedule within 5 days | 0 | 0 of 0 | $0.00 |
| MODESTO | CA | | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/8/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $249.00 |
| Hemmet | CA | | Processing | Final Payment | Yes | 5/2/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| Laguente | CA | | Processing | Final Payment | Yes | 5/2/2019 | No | | | 0 | 6 of 242 | $1,287.00 |
| Englewood | CA | | Processing | Final Payment | Yes | 5/2/2019 | No | | | 0 | 6 of 122 | $1,287.00 |
| Porterville | CA | | Processing | Final Payment | Yes | 5/2/2019 | No | | | 0 | 6 of 240 | $1,245.00 |
| Livingston | CA | | Processing | Final Payment | Yes | 5/9/2019 | No | | | 0 | 6 of 121 | $1,245.00 |
| Clovis | CA | | Processing | Final Payment | Yes | 5/2/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| Vacaville | CA | | Processing | Enrolled in Loan Rehabilitation | Yes | 5/1/2019 | No | | | 0 | 6 of 247 | $1,267.00 |
| Sherman Oaks | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 8/5/2019 | Other | 0 | 4 of 5 | $830.00 |
| Bakersfield | CA | | Processing | Submitted to DOE Consolidation | Yes | 8/1/2019 | No | | | 0 | 3 of 120 | $622.50 |
| Antioch | CA | | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | 4 of 120 | $726.25 |
| Temecula | CA | | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | 6 of 120 | $1,267.00 |
| Tustin | CA | | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | 6 of 243 | $1,245.00 |
| Inglewood | CA | | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | 6 of 242 | $1,267.00 |
| Burbank | CA | | Cancellations | Cancelled | No | 5/6/2019 | Yes | 5/10/2019 | Other | 0 | 0 of 0 | $0.00 |
| OROVILLE | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/7/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| LOS ANGELES | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/10/2019 | Attempting to do it on my own for free | 0 | 1 of 120 | $1,245.00 |
| Los Angeles | CA | | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | 6 of 120 | $1,245.00 |
| SAN DIEGO | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/23/2019 | Other | 0 | 1 of 1 | $249.00 |
| la palma | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/10/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Anaheim | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| HANFORD | CA | | Processing | Submitted to DOE Program Change | Yes | 5/1/2019 | No | | | 0 | 6 of 120 | $1,267.00 |
| Hemet | CA | | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | 6 of 242 | $1,245.00 |
| Anaheim | CA | | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | 5 of 242 | $1,237.50 |
| LEMOORE | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/13/2019 | Scam | 0 | 0 of 1 | $0.00 |
| Lemoore | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 6/12/2019 | Still in school | 0 | 0 of 0 | $0.00 |
| Inglewood | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 6/14/2019 | Other | 0 | 2 of 2 | $498.00 |
| Norco | CA | | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | 4 of 240 | $830.00 |
| Stockton | CA | | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | 4 of 120 | $830.00 |
| Ridgecrest | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/9/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| vacaville | CA | | Processing | Final Payment | Yes | 4/30/2019 | No | | | 0 | 6 of 120 | $1,287.00 |
| Placerville | CA | | Cancellations | Cancelled | No | 4/30/2019 | Yes | 8/13/2019 | Scam | 0 | 5 of 240 | $1,245.00 |
| LOS ANGELES | CA | | Processing | Final Payment | Yes | 4/30/2019 | No | | | 0 | 6 of 241 | $1,245.00 |
| Santa Clara | CA | | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/17/2019 | Other | 0 | 0 of 1 | $0.00 |
| Elk Grove | CA | | Processing | Final Payment | Yes | 4/30/2019 | No | | | 0 | 6 of 120 | $1,287.00 |
| San Francisco | CA | | Processing | Needs POI | Yes | 4/30/2019 | No | | | 0 | 1 of 240 | $249.00 |
| Woodland Hills | CA | | Processing | Final Payment | Yes | 4/30/2019 | No | | | 0 | 6 of 240 | $1,245.00 |
| Santa barabara | CA | | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/2/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| CHICO | CA | | Cancellations | Cancelled | No | 4/30/2019 | Yes | | | 0 | 5 of 120 | $1,245.00 |
| Patterson | CA | | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| OAKLAND | CA | | Processing | Final Payment | Yes | 4/30/2019 | No | | | 0 | 6 of 120 | $1,287.00 |
| los angeles | CA | | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Clovis | CA | | Processing | Final Payment | Yes | 4/30/2019 | No | | | 0 | 6 of 242 | $1,287.00 |
| SAN DIEGO | CA | | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Lathrop | CA | | Recert | Welcome Call Needed | Yes | 4/30/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| camarillo | CA | | Processing | Final Payment | Yes | 4/30/2019 | No | | | 0 | 6 of 122 | $1,267.00 |
| Norwalk | CA | | Cancellations | Cancelled | No | 8/2/2019 | Yes | 8/2/2019 | Cannot Afford | 0 | 3 of 3 | $747.00 |
| Pico Rivera | CA | | Processing | Final Payment | Yes | 4/30/2019 | No | | | 0 | 5 of 242 | $1,237.50 |
| Arlington | CA | | Cancellations | Cancelled | No | 9/16/2019 | Yes | 9/16/2019 | Client needs Rehab | 0 | 4 of 4 | $830.00 |
| San Anselmo | CA | | Cancellations | Cancelled | No | 4/30/2019 | Yes | 8/5/2019 | No POI after 45 days | 0 | 3 of 3 | $622.50 |
| Fresno | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/7/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Rialto | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Placentia | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/9/2019 | Spoke with servicer and reconsidered | 0 | 0 of 0 | $0.00 |
| ROSEVILLE | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/2/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| REDDING | CA | | Processing | Final Payment | Yes | 4/29/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| SAN FRANCISCO | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/10/2019 | Other | 0 | 1 of 1 | $249.00 |
| WEST COVINA | CA | | Processing | Final Payment | Yes | 4/29/2019 | No | | | 0 | 4 of 120 | $996.00 |
| FRESNO | CA | | Processing | Final Payment | Yes | 4/29/2019 | No | | | 0 | 6 of 120 | $1,267.00 |
| Reseda | CA | | Processing | Final Payment | Yes | 4/29/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| Yorba Linda | CA | | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| BAKERSFIELD | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 9/27/2019 | No POI after 45 days | 0 | 1 of 2 | $249.00 |
| Fresno | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/1/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| VALLEJO | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| FRESNO | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/8/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Antioch | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/13/2019 | Other | 0 | 0 of 1 | $0.00 |
| MODESTO | CA | | Processing | Final Payment | Yes | 4/29/2019 | No | | | 0 | 6 of 242 | $1,267.00 |
| GLENDALE | CA | | Processing | Final Payment | Yes | 9/13/2019 | No | | | 0 | 3 of 4 | $747.00 |
| SACRAMENTO | CA | | Cancellations | Cancelled | No | 4/30/2019 | Yes | 4/30/2019 | Reconsidered/Changed Mind | 0 | 5 of 242 | $1,245.00 |
| Los Angeles | CA | | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/30/2019 | Spoke with servicer and reconsidered | 0 | 0 of 1 | $0.00 |
| Long Beach | CA | | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Downey | CA | | Processing | Submitted to DOE Program Change | Yes | 4/26/2019 | No | | | 0 | 6 of 240 | $1,267.00 |
| Elk Grove | CA | | Cancellations | Cancelled | No | 4/26/2019 | Yes | 6/6/2019 | Other | 0 | 2 of 2 | $415.00 |
| Turlock | CA | | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/1/2019 | Other | 0 | 0 of 1 | $0.00 |
| Magalia | CA | | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/2/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| arleta | CA | | Processing | PSLF Saved to DOE | Yes | 4/26/2019 | No | | | 0 | 6 of 120 | $1,287.00 |
| SAN DIEGO | CA | | Processing | PSLF sent to client | Yes | 4/26/2019 | No | | | 0 | 6 of 120 | $1,277.00 |
| OXNARD | CA | | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/7/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $249.00 |

Anderlick Decl - Exhibit A

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | FONTANA | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2019 | Yes | 7/11/2019 | did not go towards my student loan | 0 | | 2 of 2 | $498.00 |
| [redacted] | Twenty Nine Palms | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | Chico | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 4/26/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | POMONA | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | | 6 of 240 | $1,267.00 |
| [redacted] | Orange | CA | [redacted] | Cancellations | Cancelled | No | 4/25/2019 | Yes | 5/15/2019 | Scam | 0 | | 1 of 1 | $207.50 |
| [redacted] | North Highlands | CA | [redacted] | Cancellations | Cancelled | No | 4/25/2019 | Yes | 7/30/2019 | Client filed chargeback | 0 | | 3 of 4 | $747.00 |
| [redacted] | sylmar | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 5 | $498.00 |
| [redacted] | El Cajon | CA | [redacted] | Cancellations | Cancelled | No | 4/25/2019 | Yes | 5/24/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Garden Grove | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | | 5 of 241 | $1,245.00 |
| [redacted] | fontana | CA | [redacted] | Cancellations | Cancelled | No | 4/25/2019 | Yes | 5/1/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Carson | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | | 6 of 120 | $1,245.00 |
| [redacted] | El Dorado | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | azuza | CA | [redacted] | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/9/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | san jacinto | CA | [redacted] | Processing | PSLF approved | Yes | 4/25/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Dana Point | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | | 6 of 240 | $1,267.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/30/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Woodland | CA | [redacted] | Cancellations | Cancelled | No | 4/25/2019 | Yes | 6/25/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | Huntington | CA | [redacted] | Cancellations | Cancelled | No | 4/25/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | | 5 of 121 | $1,245.00 |
| [redacted] | Visalia | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | | 6 of 121 | $1,267.00 |
| [redacted] | Castro Valley | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | | 6 of 120 | $1,245.00 |
| [redacted] | VAN NUYS | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2019 | Yes | 4/29/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 4/24/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Yorba Linda | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2019 | Yes | 8/8/2019 | Cannot Afford | 0 | | 2 of 2 | $373.50 |
| [redacted] | CHICO | CA | [redacted] | Processing | Needs POI | Yes | 4/24/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2019 | Yes | 9/4/2019 | Errors on my application | 0 | | 3 of 4 | $747.00 |
| [redacted] | sanger | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Processing | Final Payment | Yes | 4/24/2019 | No | | | 0 | | 4 of 243 | $996.00 |
| [redacted] | Garden grove | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2019 | Yes | 4/29/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hollister | CA | [redacted] | Processing | Final Payment | Yes | 4/24/2019 | No | | | 0 | | 6 of 120 | $1,245.00 |
| [redacted] | La Puente | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2019 | Yes | 6/1/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 4/24/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | PSLF sent to client | Yes | 4/24/2019 | No | | | 0 | | 6 of 122 | $1,287.00 |
| [redacted] | OAKDALE | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Marysville | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 4/24/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Lancaster | CA | [redacted] | Processing | Re-Quote Needed | Yes | 4/23/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | HANFORD | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 6/6/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 5/2/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | REDDING | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 5/1/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | HESPERIA | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $747.00 |
| [redacted] | Valley Springs | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Tulare | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 8/15/2019 | Scam | 0 | | 1 of 2 | $249.00 |
| [redacted] | SAN FRANCISCO, | CA | [redacted] | Processing | Final Payment | Yes | 4/23/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 5/1/2019 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $249.00 |
| [redacted] | hawthorne | CA | [redacted] | Processing | Final Payment | Yes | 4/23/2019 | No | | | 0 | | 4 of 239 | $830.00 |
| [redacted] | WATSONVILLE | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 5/7/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 4/23/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Fullerton | CA | [redacted] | Processing | Final Payment | Yes | 4/23/2019 | No | | | 0 | | 7 of 181 | $1,289.00 |
| [redacted] | Colton | CA | [redacted] | Processing | Final Payment | Yes | 4/23/2019 | No | | | 0 | | 5 of 209 | $1,037.50 |
| [redacted] | oceanside | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 4/25/2019 | Active BK | 0 | | 1 of 1 | $207.50 |
| [redacted] | Glendale | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 4/23/2019 | No | | | 0 | | 5 of 244 | $1,037.50 |
| [redacted] | VAN NUYS | CA | [redacted] | Processing | Final Payment | Yes | 4/22/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Whittier | CA | [redacted] | Processing | Final Payment | Yes | 4/22/2019 | No | | | 0 | | 4 of 242 | $996.00 |
| [redacted] | Hanford | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 5 | $747.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 5/15/2019 | ttempting to do it on my own for fre | 0 | | 0 of 1 | $0.00 |
| [redacted] | north fork | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 5/25/2019 | No Welcome after 30 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 5/6/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 4/22/2019 | No | | | 0 | | 0 of 120 | $0.00 |
| [redacted] | Banning | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/26/2019 | NSF (System Only) | 0 | | 3 of 5 | $747.00 |
| [redacted] | Upland | CA | [redacted] | Processing | Final Payment | Yes | 4/22/2019 | No | | | 0 | | 7 of 240 | $1,309.00 |
| [redacted] | LA PUENTE | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | miraloma | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/6/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 5/30/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 4/22/2019 | No | | | 0 | | 7 of 240 | $1,267.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 5/1/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverbrank | CA | [redacted] | Processing | Final Payment | Yes | 4/22/2019 | No | | | 0 | | 5 of 242 | $1,037.50 |
| [redacted] | CLOVIS | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 10/16/2019 | Cannot Afford | 0 | | 3 of 3 | $622.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | PSLF approved | Yes | 4/19/2019 | No | | | 0 | | 5 of 122 | $830.00 |
| [redacted] | California City | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 7/17/2019 | No | | Client filed chargeback | 0 | | 5 of 241 | $1,038.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | Processing | Needs POI | Yes | 4/19/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Pleasanton | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 4/22/2019 | Scam | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Hollywood | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 5/1/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | canyon country | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 4/30/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 4/19/2019 | No | | | 0 | | 7 of 240 | $1,289.00 |
| [redacted] | Belmont | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sanger | CA | [redacted] | Processing | Final Payment | Yes | 4/19/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Fountain Valley | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 4/23/2019 | No | | | 0 | | 6 of 121 | $1,245.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | north hollywood | CA | [redacted] | Processing | Final Payment | Yes | 4/19/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 6/13/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Gasquet | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 4/23/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Final Payment | Yes | 4/19/2019 | No | | | 0 | | 7 of 241 | $1,371.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 4/19/2019 | No | | | 0 | | 7 of 240 | $1,277.00 |
| [redacted] | downey | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 4/25/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pescadero | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 5/28/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | palmdale | CA | [redacted] | Processing | Final Payment | Yes | 4/22/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | concord | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | FONTANA | CA | [redacted] | Processing | 10 day letter | Yes | 4/19/2019 | No | | | 0 | | 5 of 248 | $1,245.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 4/24/2019 | No | | | 0 | | 6 of 242 | $1,267.00 |
| [redacted] | El cajon | CA | [redacted] | Cancellations | Cancelled | No | 4/18/2019 | Yes | 4/19/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | san bernardino | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 5/28/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 5/6/2019 | ttempting to do it on my own for fre | 0 | | 1 of 2 | $249.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/18/2019 | Yes | 5/30/2019 | ttempting to do it on my own for fre | 0 | | 2 of 2 | $498.00 |
| [redacted] | RANCHO CUCAMONGA | CA | [redacted] | Processing | Final Payment | Yes | 4/18/2019 | No | | | 0 | | 4 of 119 | $747.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 5/1/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Duarte | CA | [redacted] | Processing | Final Payment | Yes | 4/18/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | Redding | CA | [redacted] | Cancellations | Cancelled | No | 4/18/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rialto | CA | [redacted] | Processing | Final Payment | Yes | 4/18/2019 | No | | | 0 | | 7 of 241 | $1,329.00 |
| [redacted] | Rancho Santa Margarita | CA | [redacted] | Cancellations | Cancelled | No | 4/18/2019 | Yes | 4/24/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | LA MIRADA | CA | [redacted] | Cancellations | Cancelled | No | 4/18/2019 | Yes | 6/18/2019 | No POI after 45 days | 0 | | 2 of 2 | $498.00 |
| [redacted] | Mckinleyville | CA | [redacted] | Processing | Final Payment | Yes | 4/22/2019 | No | | | 0 | | 6 of 124 | $1,267.00 |
| [redacted] | modesto | CA | [redacted] | Processing | 10 day letter | Yes | 4/18/2019 | No | | | 0 | | 6 of 242 | $1,267.00 |
| [redacted] | VENTURA | CA | [redacted] | Processing | Final Payment | Yes | 4/18/2019 | No | | | 0 | | 7 of 240 | $1,277.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 4/18/2019 | Yes | 5/14/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Pasadena | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 4/18/2019 | No | | | 0 | | 5 of 119 | $1,313.00 |
| [redacted] | Gilbert | CA | [redacted] | Cancellations | Cancelled | No | 4/18/2019 | Yes | 5/1/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/18/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | wildomar | CA | [redacted] | Cancellations | Cancelled | No | 4/18/2019 | Yes | 7/24/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | VENTURA | CA | [redacted] | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/7/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | VENTURA | CA | [redacted] | Processing | Needs POI | Yes | 4/17/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2019 | Yes | 6/26/2019 | Cannot Afford | 0 | | 2 of 2 | $498.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 4/17/2019 | No | | | 0 | | 7 of 241 | $1,329.00 |
| [redacted] | Oakley | CA | [redacted] | Processing | Final Payment | Yes | 4/17/2019 | No | | | 0 | | 5 of 242 | $1,245.00 |
| [redacted] | North Hollywood | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | NORTH HOLLYWOOD | CA | [redacted] | Processing | Final Payment | Yes | 4/17/2019 | No | | | 0 | | 6 of 125 | $1,267.00 |
| [redacted] | PALMDALE | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | La Mesa | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2019 | Yes | 7/17/2019 | Client does not qualify due to income | 0 | | 2 of 2 | $415.00 |
| [redacted] | Pico Rivera | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 3 | $249.00 |
| [redacted] | los angelos | CA | [redacted] | Processing | PSLF sent to client | Yes | 4/17/2019 | No | | | 0 | | 2 of 122 | $498.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | PSLF sent to client | Yes | 4/17/2019 | No | | | 0 | | 6 of 120 | $1,267.00 |
| [redacted] | REDLANDS | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2019 | Yes | 6/13/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | san jose | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2019 | Yes | 5/20/2019 | Client needs Rehab | 0 | | 1 of 1 | $207.50 |
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 5/6/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 4/27/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Sacremento | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 4/16/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fountain Valley | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 4/19/2019 | Client needs Rehab | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 4/18/2019 | Client filed chargeback | 0 | | 1 of 2 | $249.00 |
| [redacted] | North Hollywood | CA | [redacted] | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 5/24/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 4/16/2019 | No | | | 0 | | 5 of 239 | $1,309.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 4/18/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | Buena Park | CA | [redacted] | Processing | Final Payment | Yes | 4/16/2019 | No | | | 0 | | 7 of 245 | $1,309.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 4/16/2019 | No | | | 0 | | 6 of 243 | $1,245.00 |
| [redacted] | ELK GROVE | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2019 | Yes | 4/26/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | hemet | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 4/19/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Needs POI | Yes | 4/16/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Danville | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $747.00 |
| [redacted] | Corona | CA | [redacted] | Processing | PSLF sent to client | Yes | 8/7/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | LAKESIDE | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 5/17/2019 | Cannot Afford | 0 | | 1 of 2 | $249.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 4/15/2019 | No | | | 0 | | 3 of 245 | $747.00 |
| [redacted] | EL SOBRANTE | CA | [redacted] | Processing | Final Payment | Yes | 4/15/2019 | No | | | 0 | | 5 of 242 | $1,245.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/15/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | FOLSOM | CA | [redacted] | Cancellations | Cancelled | No | 4/15/2019 | Yes | 4/24/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 4/15/2019 | Yes | 6/3/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | La Habra | CA | [redacted] | Processing | PSLF sent to client | Yes | 4/15/2019 | No | | | 0 | | 5 of 125 | $1,245.00 |
| [redacted] | canyon lake | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/14/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 4/15/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | OCEANSIDE | CA | [redacted] | Cancellations | Cancelled | No | 4/15/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Processing | Final Payment | Yes | 4/12/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 4/15/2019 | No | | | 0 | | 7 of 240 | $1,277.00 |
| [redacted] | CONCORD | CA | [redacted] | Processing | Final Payment | Yes | 4/15/2019 | No | | | 0 | | 6 of 240 | $1,287.00 |
| [redacted] | Murieta | CA | [redacted] | Processing | Final Payment | Yes | 4/29/2019 | No | | | 0 | | 6 of 120 | $1,267.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 4/12/2019 | Yes | 4/12/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Dublin | CA | [redacted] | Cancellations | Cancelled | No | 4/12/2019 | Yes | 5/7/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | Perris | CA | [redacted] | Processing | Final Payment | Yes | 4/11/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 4/12/2019 | Yes | 4/22/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Final Payment | Yes | 4/11/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | Carson | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2019 | Yes | 9/5/2019 | Other | 0 | | 4 of 4 | $747.00 |
| [redacted] | stevenson ranch | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | olivehurst | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2019 | Yes | 5/13/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | North Hollywood | CA | [redacted] | Processing | Final Payment | Yes | 4/12/2019 | No | | | 0 | | 7 of 240 | $1,287.00 |
| [redacted] | Elk Grove | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 4/11/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | Merced | CA | [redacted] | Processing | Final Payment | Yes | 4/11/2019 | No | | | 0 | | 7 of 120 | $1,309.00 |
| [redacted] | paramount | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2019 | Yes | 6/7/2019 | Other | 0 | | 3 of 3 | $747.00 |
| [redacted] | Frenso | CA | [redacted] | Cancellations | Cancelled | No | 4/12/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | Whittier | CA | [redacted] | Processing | Final Payment | Yes | 4/11/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | HUNTINGTON PARK | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2019 | Yes | 5/15/2019 | Client filed chargeback | 0 | | 2 of 2 | $415.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2019 | Yes | 4/11/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | stanton | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | victorville | CA | [redacted] | Processing | Final Payment | Yes | 4/10/2019 | No | | | 0 | | 6 of 241 | $1,245.00 |
| [redacted] | rohnert park | CA | [redacted] | Processing | Final Payment | Yes | 4/10/2019 | No | | | 0 | | 7 of 240 | $1,289.00 |
| [redacted] | FONTANA | CA | [redacted] | Processing | Final Payment | Yes | 4/10/2019 | No | | | 0 | | 6 of 241 | $1,287.00 |
| [redacted] | Antioch | CA | [redacted] | Processing | Final Payment | Yes | 4/10/2019 | No | | | 0 | | 7 of 241 | $1,277.00 |
| [redacted] | Carson | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2019 | Yes | 9/30/2019 | Other | 0 | | 3 of 5 | $622.50 |
| [redacted] | Palmdale | CA | [redacted] | Processing | Final Payment | Yes | 4/11/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | Murrieta | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2019 | Yes | 4/24/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lower Lake | CA | [redacted] | Processing | Final Payment | Yes | 4/10/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | Southgate | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | Final Payment | Yes | 4/10/2019 | No | | | 0 | | 7 of 241 | $1,329.00 |
| [redacted] | Freemont | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2019 | Yes | 4/11/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 4/10/2019 | No | | | 0 | | 7 of 93 | $1,287.00 |
| [redacted] | Harbor City | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2019 | Yes | 5/16/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 4/9/2019 | Yes | 6/14/2019 | No POI after 45 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | GARDEN GROVE | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 4/10/2019 | No | | | 0 | | 6 of 237 | $1,040.00 |
| [redacted] | La quinta | CA | [redacted] | Processing | Final Payment | Yes | 4/9/2019 | No | | | 0 | | 6 of 120 | $1,245.00 |
| [redacted] | Delano | CA | [redacted] | Cancellations | Cancelled | No | 4/9/2019 | Yes | 5/1/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 4/9/2019 | No | | | 0 | | 7 of 123 | $1,536.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 4/9/2019 | Yes | 4/12/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/27/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 4/9/2019 | No | | | 0 | | 6 of 240 | $1,329.00 |
| [redacted] | Santa Clarita | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 4/9/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | REDDING | CA | [redacted] | Processing | Final Payment | Yes | 4/9/2019 | No | | | 0 | | 7 of 240 | $1,289.00 |
| [redacted] | upland | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 4/9/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | IMPERIAL BEACH | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2019 | Yes | 4/18/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 4/9/2019 | Yes | 4/10/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 4/9/2019 | No | | | 0 | | 6 of 241 | $1,287.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 4/12/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 4/9/2019 | No | | | 0 | | 6 of 240 | $1,287.00 |
| [redacted] | North Hollywood | CA | [redacted] | Processing | Final Payment | Yes | 4/9/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/9/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | seaside | CA | [redacted] | Processing | Welcome Call Needed | Yes | 4/9/2019 | No | | | 0 | | 1 of 122 | $249.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 4/9/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rosemead | CA | [redacted] | Processing | Final Payment | Yes | 4/9/2019 | No | | | 0 | | 7 of 240 | $1,267.00 |
| [redacted] | Rancho Cordova | CA | [redacted] | Cancellations | Cancelled | No | 4/9/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los angelas | CA | [redacted] | Processing | PSLF sent to client | Yes | 4/8/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | clovis | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | riverside | CA | [redacted] | Cancellations | Cancelled | No | 4/9/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | ELK GROVE | CA | [redacted] | Processing | Final Payment | Yes | 4/8/2019 | No | | | 0 | | 7 of 120 | $1,289.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/15/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Landers | CA | [redacted] | Cancellations | Cancelled | No | 4/9/2019 | Yes | 4/12/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | PSLF sent to client | Yes | 4/8/2019 | No | | | 0 | | 7 of 120 | $1,287.00 |
| [redacted] | Westminster | CA | [redacted] | Processing | Final Payment | Yes | 4/8/2019 | No | | | 0 | | 7 of 241 | $1,267.00 |
| [redacted] | Highpoint | CA | [redacted] | Cancellations | Cancelled | No | 4/8/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 4/8/2019 | Yes | 5/3/2019 | Still in school | 0 | | 1 of 1 | $249.00 |
| [redacted] | La Verne | CA | [redacted] | Cancellations | Cancelled | No | 4/8/2019 | Yes | 6/20/2019 | Client filed chargeback | 0 | | 2 of 2 | $415.00 |
| [redacted] | VALLEJO | CA | [redacted] | Processing | 10 day letter | Yes | 4/8/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Palm Desert | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/13/2019 | No | | NSF (System Only) | 0 | | 6 of 241 | $1,287.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Processing | Final Payment | Yes | 4/8/2019 | No | | | 0 | | 7 of 241 | $1,267.00 |
| [redacted] | Eureka | CA | [redacted] | Cancellations | Cancelled | No | 4/8/2019 | Yes | 4/10/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | grenada hills | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 4/8/2019 | No | | | 0 | | 7 of 140 | $1,329.00 |
| [redacted] | Concord | CA | [redacted] | Cancellations | Cancelled | No | 4/8/2019 | Yes | 5/10/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 4/8/2019 | Yes | 8/5/2019 | Other | 0 | | 5 of 7 | $1,245.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 4/8/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Pedro | CA | [redacted] | Processing | Final Payment | Yes | 4/8/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 4/8/2019 | Yes | 4/19/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Tehachapi | CA | [redacted] | Processing | Final Payment | Yes | 4/5/2019 | No | | | 0 | | 7 of 231 | $1,329.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/5/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 4/5/2019 | Yes | 9/16/2019 | ttempting to do it on my own for fre | 0 | | 4 of 6 | $996.00 |
| [redacted] | chico | CA | [redacted] | Cancellations | Cancelled | No | 4/5/2019 | Yes | 7/3/2019 | No POI after 45 days | 0 | | 3 of 3 | $747.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 4/5/2019 | No | | | 0 | | 7 of 240 | $1,289.00 |
| [redacted] | Armona | CA | [redacted] | Processing | Needs POI | Yes | 4/5/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | bakersville | CA | [redacted] | Cancellations | Cancelled | No | 4/5/2019 | Yes | 4/18/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | huntington Beach | CA | [redacted] | Processing | Final Payment | Yes | 4/5/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | Lawndale | CA | [redacted] | Cancellations | Cancelled | No | 4/5/2019 | Yes | 4/12/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | imperial beach | CA | [redacted] | Cancellations | Cancelled | No | 4/5/2019 | Yes | 4/9/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | GARDENA | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 4/5/2019 | No | | | 0 | | 7 of 241 | $1,289.00 |
| [redacted] | Newport Beach | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/4/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Ontario | CA | [redacted] | Processing | PSLF sent to client | Yes | 4/5/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | Shafter | CA | [redacted] | Cancellations | Cancelled | No | 4/5/2019 | Yes | 4/22/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | moreno valley | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | CHICO | CA | [redacted] | Cancellations | Cancelled | No | 4/5/2019 | Yes | 4/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Carson | CA | [redacted] | Processing | Re-Quote Needed | Yes | 8/9/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/15/2019 | Client filed chargeback | 0 | | 1 of 2 | $207.50 |
| [redacted] | Arvin | CA | [redacted] | Processing | Final Payment | Yes | 4/8/2019 | No | | | 0 | | 5 of 120 | $1,037.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/16/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | CANYON COUNTRY | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/23/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Stockton, | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 5/15/2019 | Cannot Afford | 0 | | | 1 of 1 | $207.50 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 5/23/2019 | Spoke with servicer and reconsidered | 0 | | | 2 of 2 | $498.00 |
| [redacted] | Cerritos | CA | [redacted] | Processing | Final Payment | Yes | 4/4/2019 | No | | | 0 | | | 6 of 242 | $1,267.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | | 2 of 2 | $498.00 |
| [redacted] | Milpipas | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 5/8/2019 | Client filed chargeback | 0 | | | 2 of 2 | $415.00 |
| [redacted] | Longbeach | CA | [redacted] | Processing | Final Payment | Yes | 4/4/2019 | No | | | 0 | | | 7 of 240 | $1,329.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 4/5/2019 | No | | | 0 | | | 6 of 242 | $1,069.50 |
| [redacted] | Porterville | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/18/2019 | Client filed chargeback | 0 | | | 1 of 1 | $207.50 |
| [redacted] | Ione | CA | [redacted] | Processing | Final Payment | Yes | 4/4/2019 | No | | | 0 | | | 7 of 122 | $1,329.00 |
| [redacted] | South Gate | CA | [redacted] | Processing | Final Payment | Yes | 4/4/2019 | No | | | 0 | | | 7 of 237 | $1,309.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/5/2019 | Cannot Afford | 0 | | | 1 of 1 | $207.50 |
| [redacted] | hemet | CA | [redacted] | Processing | Final Payment | Yes | 4/3/2019 | No | | | 0 | | | 6 of 243 | $1,245.00 |
| [redacted] | Lakewood | CA | [redacted] | Processing | Final Payment | Yes | 4/3/2019 | No | | | 0 | | | 6 of 123 | $1,329.00 |
| [redacted] | Fremont | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/5/2019 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Milpiltas | CA | [redacted] | Processing | Final Payment | Yes | 4/3/2019 | No | | | 0 | | | 7 of 240 | $1,309.00 |
| [redacted] | Lemon Grove | CA | [redacted] | Cancellations | Cancelled | No | 5/8/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | | 0 of 2 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/5/2019 | xplained correctly/ loan forgiveness v | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Concord | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/10/2019 | Spoke with servicer and reconsidered | 0 | | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 4/3/2019 | No | | | 0 | | | 7 of 236 | $1,329.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 4/3/2019 | No | | | 0 | | | 7 of 245 | $1,329.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/5/2019 | ttempting to do it on my own for fre | 0 | | | 0 of 0 | $0.00 |
| [redacted] | La Puente | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/4/2019 | Scam | 0 | | | 1 of 1 | $249.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/5/2019 | Cannot Afford | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Burbank | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | | 0 of 3 | $0.00 |
| [redacted] | gilroy | CA | [redacted] | Processing | Welcome Call Needed | Yes | 4/3/2019 | No | | | 0 | | | 7 of 121 | $1,329.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Needs POI | Yes | 4/3/2019 | No | | | 0 | | | 7 of 121 | $1,309.00 |
| [redacted] | garden grove | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/8/2019 | Reconsidered/Changed Mind | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/16/2019 | Spoke with servicer and reconsidered | 0 | | | 0 of 0 | $0.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 7/31/2019 | Client filed chargeback | 0 | | | 4 of 5 | $644.50 |
| [redacted] | San Jose | CA | [redacted] | Processing | Re-Quote Needed | Yes | 4/3/2019 | No | | | 0 | | | 4 of 120 | $830.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 4/5/2019 | Yes | 5/2/2019 | Cannot Afford | 0 | | | 0 of 0 | $0.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Re-Quote Needed | Yes | 4/3/2019 | No | | | 0 | | | 2 of 241 | $415.00 |
| [redacted] | Baypoint | CA | [redacted] | Processing | PSLF sent to client | Yes | 4/3/2019 | No | | | 0 | | | 7 of 123 | $1,277.00 |
| [redacted] | Swansea | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 1 of 2 | $207.50 |
| [redacted] | HOLLISTER | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/23/2019 | Other | 0 | | | 1 of 1 | $207.50 |
| [redacted] | calabasas | CA | [redacted] | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | | | 7 of 120 | $1,287.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 4/5/2019 | No | | | 0 | | | 7 of 69 | $1,289.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | | 2 of 2 | $498.00 |
| [redacted] | Hemet | CA | [redacted] | Processing | Final Payment | Yes | 7/2/2019 | No | | NSF (System Only) | 0 | | | 6 of 242 | $1,245.00 |
| [redacted] | PASADENA | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 6/14/2019 | Other | 0 | | | 2 of 2 | $415.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | | | 7 of 247 | $1,329.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Colton | CA | [redacted] | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | | | 7 of 241 | $1,329.00 |
| [redacted] | LA HABRA | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2019 | Yes | 5/23/2019 | Cannot Afford | 0 | | | 1 of 1 | $207.50 |
| [redacted] | Victorville | CA | [redacted] | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | | | 4 of 119 | $1,287.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/9/2019 | ttempting to do it on my own for fre | 0 | | | 1 of 1 | $207.50 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2019 | Yes | 5/16/2019 | Other | 0 | | | 1 of 2 | $249.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | | 0 of 2 | $0.00 |
| [redacted] | CLOVIS | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 4/2/2019 | No | | | 0 | | | 7 of 241 | $1,277.00 |
| [redacted] | Temecula | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Southgate | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | | | 7 of 121 | $1,309.00 |
| [redacted] | SANTA MARIA | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/24/2019 | t Payment not made in 10 Business D | 0 | | | 0 of 2 | $0.00 |
| [redacted] | San Gabriel | CA | [redacted] | Processing | Final Payment | Yes | 4/3/2019 | No | | | 0 | | | 7 of 124 | $1,329.00 |
| [redacted] | San Mateo | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/3/2019 | 0 Pay Client | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/2/2019 | ELLATION BY SALES WAS NOT SUBM | 0 | | | 1 of 1 | $249.00 |
| [redacted] | Rialto | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2019 | Yes | 6/11/2019 | Cannot Afford | 0 | | | 1 of 3 | $207.50 |
| [redacted] | Truckee | CA | [redacted] | Processing | Needs POI | Yes | 4/1/2019 | No | | | 0 | | | 2 of 209 | $415.00 |
| [redacted] | Culver City | CA | [redacted] | Processing | Needs POI | Yes | 4/2/2019 | No | | | 0 | | | 7 of 124 | $1,289.00 |
| [redacted] | Norwalk | CA | [redacted] | Processing | Final Payment | Yes | 4/1/2019 | No | | | 0 | | | 6 of 120 | $1,267.00 |
| [redacted] | SAN ANTONIO | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 9/10/2019 | Client needs Rehab | 0 | | | 1 of 1 | $207.50 |
| [redacted] | big bear city | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/2/2019 | No | | NSF (System Only) | 0 | | | 4 of 246 | $821.67 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 4/1/2019 | Yes | 4/23/2019 | t Payment not made in 10 Business D | 0 | | | 0 of 1 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 4/1/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 4/1/2019 | Yes | 8/7/2019 | Cannot Afford | 0 | | | 2 of 5 | $415.00 |
| [redacted] | Saugus | CA | [redacted] | Cancellations | Cancelled | No | 4/1/2019 | Yes | 5/2/2019 | 0 Pay Client | 0 | | | 0 of 0 | $0.00 |
| [redacted] | ELK GROVE | CA | [redacted] | Processing | Final Payment | Yes | 4/1/2019 | No | | | 0 | | | 7 of 120 | $1,287.00 |
| [redacted] | MADERA | CA | [redacted] | Cancellations | Cancelled | No | 4/1/2019 | Yes | 8/7/2019 | Client needs Rehab | 0 | | | 5 of 7 | $1,245.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 4/1/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 4/1/2019 | No | | | 0 | | | 6 of 120 | $1,069.50 |
| [redacted] | Moorpark | CA | [redacted] | Processing | Final Payment | Yes | 4/1/2019 | No | | | 0 | | | 7 of 240 | $1,329.00 |
| [redacted] | Spring Valley | CA | [redacted] | Cancellations | Cancelled | No | 4/1/2019 | Yes | 4/4/2019 | Other | 0 | | | 1 of 1 | $249.00 |
| [redacted] | Wildomar | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/29/2019 | No | | | 0 | | | 7 of 121 | $1,329.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2019 | Yes | 4/1/2019 | ttempting to do it on my own for fre | 0 | | | 1 of 1 | $249.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2019 | Yes | 4/5/2019 | Cannot Afford | 0 | | | 1 of 1 | $207.50 |
| [redacted] | chula vista | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2019 | Yes | 4/18/2019 | Scam | 0 | | | 1 of 1 | $207.50 |
| [redacted] | Manteca | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/28/2019 | No | | | 0 | | | 6 of 121 | $1,277.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 3/28/2019 | No | | | 0 | | | 6 of 240 | $1,080.00 |
| [redacted] | OXNARD | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 4/24/2019 | Cannot Afford | 0 | | | 1 of 1 | $249.00 |
| [redacted] | OXNARD | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2019 | Yes | 4/5/2019 | Spoke with servicer and reconsidered | 0 | | | 1 of 1 | $249.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 7/11/2019 | Client needs Rehab | 0 | | | 3 of 3 | $747.00 |
| [redacted] | EL CENTRO | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/28/2019 | No | | | 0 | | | 7 of 120 | $1,329.00 |
| [redacted] | San Franciso | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 4/3/2019 | 0 Pay Client | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Montebello | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2019 | Yes | 5/13/2019 | No Welcome after 30 days | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Spring Valley | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | POMONA | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 4/10/2019 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | Cancellations | Cancelled | No | 10/7/2019 | Yes | 10/7/2019 | Other | 0 | | | 2 of 6 | $415.00 |
| [redacted] | VACAVILLE | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 3 of 4 | $622.50 |
| [redacted] | El Monte | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 6/24/2019 | No Welcome after 30 days | 0 | | | 2 of 3 | $415.00 |
| [redacted] | Burbank | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 3/29/2019 | 0 Pay Client | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Trona | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2019 | Yes | 4/22/2019 | Cannot Afford | 0 | | | 1 of 1 | $249.00 |
| [redacted] | la masa | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2019 | Yes | 5/28/2019 | ttempting to do it on my own for fre | 0 | | | 0 of 0 | $0.00 |
| [redacted] | lake elsinore | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/1/2019 | Yes | 4/17/2019 | Fees were not disclosed to me | 0 | | | 1 of 1 | $249.00 |
| [redacted] | ROSEVILLE | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 2 of 3 | $498.00 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 5/3/2019 | Other | 0 | | | 1 of 3 | $207.50 |
| [redacted] | Pamona | CA | [redacted] | Processing | Final Payment | Yes | 4/1/2019 | No | | | 0 | | | 7 of 120 | $1,329.00 |
| [redacted] | Orange | CA | [redacted] | Processing | Final Payment | Yes | 3/27/2019 | No | | | 0 | | | 7 of 240 | $1,329.00 |
| [redacted] | VALLEJO | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 3/27/2019 | No | | | 0 | | | 7 of 120 | $1,287.00 |
| [redacted] | Phelan | CA | [redacted] | Processing | Final Payment | Yes | 3/27/2019 | No | | | 0 | | | 7 of 240 | $1,329.00 |
| [redacted] | Carson | CA | [redacted] | Processing | Final Payment | Yes | 3/27/2019 | No | | | 0 | | | 1 of 240 | $249.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 3/27/2019 | No | | | 0 | | | 7 of 236 | $1,397.00 |
| [redacted] | Carson | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 1 of 3 | $249.00 |
| [redacted] | apple valley | CA | [redacted] | Processing | Final Payment | Yes | 3/27/2019 | No | | | 0 | | | 6 of 245 | $1,245.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 4/5/2019 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $207.50 |
| [redacted] | San Jacinto | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 4/29/2019 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $249.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 5/3/2019 | Cannot Afford | 0 | | | 2 of 2 | $498.00 |
| [redacted] | Yucca Valley | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 5/10/2019 | Client filed chargeback | 0 | | | 2 of 2 | $415.00 |
| [redacted] | PASADENA | CA | [redacted] | Processing | Final Payment | Yes | 4/9/2019 | No | | | 0 | | | 6 of 240 | $1,245.00 |
| [redacted] | Hayward | CA | [redacted] | Processing | Final Payment | Yes | 3/27/2019 | No | | | 0 | | | 7 of 245 | $1,329.00 |
| [redacted] | Lakewood | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | | 1 of 2 | $249.00 |
| [redacted] | san jose | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 3/27/2019 | ELLATION BY SALES WAS NOT SUBM | 0 | | | 0 of 0 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 6/3/2019 | Yes | 8/19/2019 | Other | 0 | | | 3 of 5 | $747.00 |
| [redacted] | Canoga Park | CA | [redacted] | Processing | Final Payment | Yes | 3/29/2019 | No | | | 0 | | | 7 of 240 | $1,329.00 |
| [redacted] | la jolla | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 5/7/2019 | Scam | 0 | | | 2 of 2 | $498.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 5/1/2019 | Cannot Afford | 0 | | | 1 of 2 | $207.50 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 9/23/2019 | Spoke with servicer and reconsidered | 0 | | | 6 of 6 | $1,287.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | | | 1 of 2 | $207.50 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 3/26/2019 | No | | | 0 | | | 7 of 240 | $1,329.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 8/12/2019 | Client filed chargeback | 0 | | | 4 of 4 | $830.00 |
| [redacted] | Loma Linda | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2019 | Yes | 4/25/2019 | Cannot Afford | 0 | | | 2 of 2 | $415.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2019 | Yes | 9/20/2019 | t Payment not made in 10 Business D | 0 | | | 0 of 0 | $0.00 |
| [redacted] | HAYWARD | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2019 | Yes | 8/12/2019 | Reconsidered/Changed Mind | 0 | | | 5 of 5 | $1,245.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2019 | Yes | 6/3/2019 | Client needs Rehab | 0 | | 1 of 2 | $249.00 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | maryville | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | GARDEN GROVE | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2019 | Yes | 7/17/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Processing | Final Payment | Yes | 3/26/2019 | No | | | 0 | | 7 of 121 | $1,289.00 |
| [redacted] | Sonora | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | santa ana | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 4/24/2019 | No | | First Payment not made in 10 Business D | 0 | | 6 of 242 | $1,277.00 |
| [redacted] | ontario | CA | [redacted] | Processing | Final Payment | Yes | 3/26/2019 | No | | | 0 | | 7 of 241 | $1,329.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2019 | Yes | 4/2/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2019 | Yes | 3/29/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | montebello | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2019 | Yes | 5/27/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 3/26/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOMPOC | CA | [redacted] | Processing | Final Payment | Yes | 3/25/2019 | No | | | 0 | | 7 of 120 | $1,289.00 |
| [redacted] | Elk Grove | CA | [redacted] | Processing | Final Payment | Yes | 3/25/2019 | No | | | 0 | | 8 of 240 | $1,341.00 |
| [redacted] | DIAMOND BAR | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 3/25/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | folsom | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 4/2/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hawthorne | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 9/17/2019 | ttempting to do it on my own for fre | 0 | | 6 of 6 | $1,287.00 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 4/1/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 4/4/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | stockon | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 3/28/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Richmond | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 3/25/2019 | No | | | 0 | | 8 of 241 | $1,578.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 3/25/2019 | No | | | 0 | | 7 of 241 | $1,277.00 |
| [redacted] | Hamford | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/25/2019 | No | | | 0 | | 7 of 124 | $1,329.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 3/25/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/13/2019 | No | | NSF (System Only) | 0 | | 4 of 242 | $996.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 3/25/2019 | No | | | 0 | | 5 of 243 | $930.00 |
| [redacted] | LANCASTER | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 3/25/2019 | ELLATION BY SALES WAS NOT SUBM | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 3/25/2019 | No | | | 0 | | 8 of 240 | $1,341.00 |
| [redacted] | Lodi | CA | [redacted] | Processing | Final Payment | Yes | 3/26/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | Calexico | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 4/18/2019 | Client filed chargeback | 0 | | 1 of 2 | $249.00 |
| [redacted] | palm desert | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | Mckinleyville | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 5/2/2019 | Spoke with servicer and reconsidered | 0 | | 2 of 2 | $498.00 |
| [redacted] | Rancho Cordova | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 5/16/2019 | No POI after 45 days | 0 | | 1 of 3 | $207.50 |
| [redacted] | Fullerton | CA | [redacted] | Processing | Final Payment | Yes | 3/25/2019 | No | | | 0 | | 7 of 240 | $1,287.00 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2019 | Yes | 4/17/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | REDONDO BEACH | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2019 | Yes | 4/11/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2019 | Yes | 4/5/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mcfarland | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2019 | Yes | 5/25/2019 | Client needs Rehab | 0 | | 2 of 2 | $415.00 |
| [redacted] | Studio City | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2019 | Yes | 7/11/2019 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $747.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 3 | $249.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 3/22/2019 | No | | | 0 | | 5 of 244 | $830.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2019 | Yes | 4/12/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | Rancho Cordova | CA | [redacted] | Processing | Final Payment | Yes | 3/22/2019 | No | | | 0 | | 6 of 241 | $1,287.00 |
| [redacted] | highland | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 3 of 3 | $747.00 |
| [redacted] | San Martin | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 6 | $747.00 |
| [redacted] | RANCHO CUCAMONGA | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 3/25/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 3/21/2019 | No | | | 0 | | 7 of 241 | $1,267.00 |
| [redacted] | San Dimas | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 3/22/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Lodi | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 3/21/2019 | No | | | 0 | | 6 of 241 | $1,287.00 |
| [redacted] | riverside | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 4/26/2019 | Spoke with servicer and reconsidered | 0 | | 2 of 2 | $498.00 |
| [redacted] | Colton | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 9/11/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | Hawthorne | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 4/1/2019 | ELLATION BY SALES WAS NOT SUBM | 0 | | 0 of 0 | $0.00 |
| [redacted] | Indio | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 4/2/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2019 | Yes | 10/20/2019 | Client filed chargeback | 0 | | 6 of 7 | $1,287.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 3/21/2019 | No | | | 0 | | 6 of 241 | $1,277.00 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Welcome Call Needed | Yes | 3/21/2019 | No | | | 0 | | 7 of 241 | $1,329.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/21/2019 | No | | | 0 | | 8 of 120 | $1,341.00 |
| [redacted] | El Monte | CA | [redacted] | Processing | Final Payment | Yes | 3/21/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 3/21/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 3/21/2019 | No | | | 0 | | 7 of 240 | $1,287.00 |
| [redacted] | Goleta | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 5/3/2019 | ttempting to do it on my own for fre | 0 | | 2 of 2 | $498.00 |
| [redacted] | sacremento | CA | [redacted] | Processing | 10 day letter | Yes | 3/21/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | la habra | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $996.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 3/29/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fair Oaks | CA | [redacted] | Processing | Final Payment | Yes | 3/21/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | SUSANVILLE | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 5/28/2019 | Client filed chargeback | 0 | | 2 of 2 | $498.00 |
| [redacted] | HEMET | CA | [redacted] | Cancellations | Cancelled | No | 3/20/2019 | Yes | 5/23/2019 | Client filed chargeback | 0 | | 1 of 4 | $415.00 |
| [redacted] | santa ana | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 6/18/2019 | No | | Cannot Afford | 0 | | 7 of 240 | $1,037.50 |
| [redacted] | OCEANSIDE | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 9/4/2019 | ttempting to do it on my own for fre | 0 | | 6 of 7 | $1,245.00 |
| [redacted] | san diego | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 3/20/2019 | No | | | 0 | | 8 of 122 | $1,371.00 |
| [redacted] | corona | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 3/27/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Marcos | CA | [redacted] | Cancellations | Cancelled | No | 3/20/2019 | Yes | 4/19/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 9/4/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 5/28/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 3/20/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 2 of 2 | $498.00 |
| [redacted] | Poway | CA | [redacted] | Processing | Final Payment | Yes | 3/20/2019 | No | | | 0 | | 6 of 240 | $1,287.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 3/25/2019 | Yes | 4/16/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Poway | CA | [redacted] | Cancellations | Cancelled | No | 3/20/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 4 | $498.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 3/20/2019 | Yes | 4/3/2019 | Cannot Afford | 0 | | 1 of 2 | $249.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 3/20/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 6 | $747.00 |
| [redacted] | Arcata | CA | [redacted] | Cancellations | Cancelled | No | 3/19/2019 | Yes | 5/17/2019 | did not go towards my student loan | 0 | | 1 of 2 | $249.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Newark | CA | [redacted] | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | | 6 of 211 | $1,287.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 4/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santee | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 3/19/2019 | No | | | 0 | | 7 of 242 | $1,371.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 3/20/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 5 | $622.50 |
| [redacted] | SAN RAFAEL | CA | [redacted] | Cancellations | Cancelled | No | 3/19/2019 | Yes | 3/24/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | concord | CA | [redacted] | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Encino | CA | [redacted] | Processing | Final Payment | Yes | 3/19/2019 | No | | | 0 | | 6 of 240 | $1,277.00 |
| [redacted] | NATIONAL CITY | CA | [redacted] | Processing | Final Payment | Yes | 3/19/2019 | No | | | 0 | | 3 of 239 | $747.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 3/19/2019 | No | | | 0 | | 4 of 242 | $996.00 |
| [redacted] | Corona | CA | [redacted] | Processing | Final Payment | Yes | 3/19/2019 | No | | | 0 | | 7 of 123 | $1,289.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | Final Payment | Yes | 3/19/2019 | No | | | 0 | | 6 of 245 | $1,311.00 |
| [redacted] | Morgan Hill | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/19/2019 | No | | | 0 | | 7 of 122 | $1,329.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 3/19/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Compton | CA | [redacted] | Processing | Final Payment | Yes | 3/19/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | Hollister | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/18/2019 | No | | | 0 | | 6 of 120 | $1,069.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 3/18/2019 | Yes | 3/22/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | arcadia | CA | [redacted] | Processing | Final Payment | Yes | 3/18/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Processing | Final Payment | Yes | 3/18/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | poway | CA | [redacted] | Cancellations | Cancelled | No | 3/18/2019 | Yes | 4/3/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Tustin | CA | [redacted] | Cancellations | Cancelled | No | 3/18/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 3/18/2019 | No | | | 0 | | 4 of 125 | $622.50 |
| [redacted] | apple valley | CA | [redacted] | Processing | Final Payment | Yes | 3/18/2019 | No | | | 0 | | 8 of 241 | $1,311.00 |
| [redacted] | COMPTON | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 3/18/2019 | No | | | 0 | | 7 of 240 | $1,277.00 |
| [redacted] | Pollock Pines | CA | [redacted] | Processing | Final Payment | Yes | 3/18/2019 | No | | | 0 | | 8 of 240 | $1,341.00 |
| [redacted] | Mira Loma | CA | [redacted] | Cancellations | Cancelled | No | 3/18/2019 | Yes | 7/8/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 3/18/2019 | No | | | 0 | | 8 of 241 | $1,371.00 |
| [redacted] | San Pablo | CA | [redacted] | Processing | Final Payment | Yes | 3/18/2019 | No | | | 0 | | 8 of 243 | $1,341.00 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 3/18/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 4 | $498.00 |
| [redacted] | Winton | CA | [redacted] | Cancellations | Cancelled | No | 3/18/2019 | Yes | 4/4/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | rialto | CA | [redacted] | Cancellations | Cancelled | No | 3/18/2019 | Yes | 3/22/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | Cancellations | Cancelled | No | 3/18/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hawthorne | CA | [redacted] | Processing | Final Payment | Yes | 3/25/2019 | No | | | 0 | | 8 of 123 | $1,311.00 |
| [redacted] | visalia | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/15/2019 | No | | | 0 | | 7 of 120 | $1,267.00 |
| [redacted] | Santa Clarita | CA | [redacted] | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | | 5 of 122 | $1,245.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/20/2019 | No | | | 0 | | 8 of 121 | $1,371.00 |
| [redacted] | lucerne | CA | [redacted] | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/8/2019 | ELLATION BY SALES WAS NOT SUBM | 0 | | 1 of 1 | $207.50 |
| [redacted] | Valley Village | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 4/5/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 3/22/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 3/15/2019 | No | | | 0 | | 1 of 243 | $207.50 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Visaila | CA | [redacted] | Processing | Final Payment | Yes | 3/15/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | panorama city | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | Soledad | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 8/26/2019 | ttempting to do it on my own for fre | 0 | | 6 of 6 | $1,287.00 |
| [redacted] | VALLEJO | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 3/15/2019 | No | | | 0 | | 7 of 240 | $1,289.00 |
| [redacted] | Carson | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | san francisco | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 9/3/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | Final Payment | Yes | 3/15/2019 | No | | | 0 | | 6 of 240 | $1,037.50 |
| [redacted] | Chino | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 6/3/2019 | Other | 0 | | 3 of 3 | $747.00 |
| [redacted] | Colton | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 6/18/2019 | Other | 0 | | 4 of 4 | $996.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 3/15/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | Highland | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/15/2019 | No | | | 0 | | 8 of 121 | $1,371.00 |
| [redacted] | Oakhill | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 3/25/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | PALM SPRINGS | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/11/2019 | No | | NSF (System Only) | 0 | | 5 of 242 | $934.00 |
| [redacted] | Denicia | CA | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 4 of 242 | $871.50 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 3/15/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | san bernardino | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/11/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 3/15/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | Mckinleyville | CA | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 8 of 120 | $1,311.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | fremont | CA | [redacted] | Processing | Final Payment | Yes | 3/15/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | VALLEJO | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 7 | $415.00 |
| [redacted] | maywood | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 5 | $415.00 |
| [redacted] | mareno valley | CA | [redacted] | Processing | 10 day letter | Yes | 3/14/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | Berkeley | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 9/2/2019 | No Welcome after 30 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | huntington beach | CA | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 3 of 238 | $1,209.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 6 of 123 | $1,287.00 |
| [redacted] | wilmington | CA | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 2 of 238 | $415.00 |
| [redacted] | San Bernadino | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | ESCONDIDO | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 3/19/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | hayward | CA | [redacted] | Processing | Final Payment | Yes | 3/27/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | DALY CITY | CA | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 6 of 240 | $1,287.00 |
| [redacted] | SAN JACINTO | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Freemont | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/14/2019 | No | | | 0 | | 8 of 121 | $1,311.00 |
| [redacted] | Lakewood | CA | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 8 of 241 | $1,311.00 |
| [redacted] | Sylmar | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Imperial | CA | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 7 of 242 | $1,122.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Venice | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 7/26/2019 | ttempting to do it on my own for fre | 0 | | 5 of 5 | $1,245.00 |
| [redacted] | South Gate | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 5 | $622.50 |
| [redacted] | Inglewood | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/13/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | Earlimart | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 6 | $607.50 |
| [redacted] | santa rosa | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 3/13/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | San Pedro | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | riverside | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Dimas | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | SANTA ANA | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 3/13/2019 | No | | | 0 | | 6 of 242 | $1,059.50 |
| [redacted] | lodi | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 3/13/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | Whittier | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 5/15/2019 | Cannot Afford | 0 | | 2 of 2 | $415.00 |
| [redacted] | Sylmar | CA | [redacted] | Processing | Final Payment | Yes | 3/13/2019 | No | | | 0 | | 3 of 242 | $747.00 |
| [redacted] | Oxnard | CA | [redacted] | Processing | Final Payment | Yes | 6/7/2019 | No | | NSF (System Only) | 0 | | 5 of 237 | $1,371.50 |
| [redacted] | Sunnyvale | CA | [redacted] | Processing | Final Payment | Yes | 3/13/2019 | No | | | 0 | | 8 of 217 | $1,309.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 3/13/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | Montabello | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 4/11/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | Yes | 3/13/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | Simi Valley | CA | [redacted] | Processing | Final Payment | Yes | 3/13/2019 | No | | | 0 | | 8 of 241 | $1,341.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 3/19/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | La Habra | CA | [redacted] | Processing | Final Payment | Yes | 3/13/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 3 of 4 | $747.00 |
| [redacted] | Pittsburg | CA | [redacted] | Processing | Final Payment | Yes | 3/13/2019 | No | | | 0 | | 6 of 121 | $1,287.00 |
| [redacted] | Indio | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 4/23/2019 | Negative impact on credit score | 0 | | 1 of 1 | $249.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 5/13/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | san jacinto | CA | [redacted] | Processing | Final Payment | Yes | 3/18/2019 | No | | | 0 | | 5 of 5 | $1,245.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Processing | 10 day letter | Yes | 3/12/2019 | No | | | 0 | | 5 of 120 | $1,245.00 |
| [redacted] | Alhambra | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | CLOVIS | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 3/12/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 9 | $996.00 |
| [redacted] | oakland | CA | [redacted] | Processing | Final Payment | Yes | 3/12/2019 | No | | | 0 | | 7 of 241 | $1,329.00 |
| [redacted] | Burbank | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | TEMECULA | CA | [redacted] | Processing | Final Payment | Yes | 3/12/2019 | No | | | 0 | | 8 of 242 | $1,311.00 |
| [redacted] | HANFORD | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/15/2019 | ttempting to do it on my own for fre | 0 | | 2 of 3 | $498.00 |
| [redacted] | riverside | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 4 | $249.00 |
| [redacted] | Carlsbad | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 8/23/2019 | Errors on my application | 0 | | 5 of 6 | $1,038.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 5/7/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | Oceanside | CA | [redacted] | Processing | Final Payment | Yes | 3/12/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/12/2019 | No | | | 0 | | 6 of 122 | $1,267.00 |
| [redacted] | Tracy | CA | [redacted] | Processing | Final Payment | Yes | 3/12/2019 | No | | | 0 | | 8 of 141 | $1,289.00 |
| [redacted] | Yuba City | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/12/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | Lynwood | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/12/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 8/29/2019 | Other | 0 | | 2 of 3 | $415.00 |
| [redacted] | Chino | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 8/16/2019 | No POI after 45 days | 0 | | 5 of 5 | $1,245.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 4/15/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | South Lake Tahoe | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Plymouth | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 3/12/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angelos | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/11/2019 | No | | | 0 | | 5 of 123 | $1,018.00 |
| [redacted] | Chino | CA | [redacted] | Processing | Final Payment | Yes | 3/22/2019 | No | | | 0 | | 4 of 121 | $996.00 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | granada hills | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 3/11/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Salida | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 3 of 3 | $747.00 |
| [redacted] | dinuba | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 6/8/2019 | t Payment not made in 10 Business D | 0 | | 1 of 2 | $207.50 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 3/15/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | El Monte | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2019 | Yes | 6/4/2019 | No POI after 45 days | 0 | | 2 of 3 | $498.00 |
| [redacted] | Sacremento | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 3/18/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 4/18/2019 | No Welcome after 30 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | WEST COVINA | CA | [redacted] | Processing | Final Payment | Yes | 3/8/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | Long beach | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 3/22/2019 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 3/13/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Monrovia | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 3/27/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | RANCHO CORDOVA | CA | [redacted] | Processing | Final Payment | Yes | 3/8/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Morena Valley | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 3/11/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jacinto | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 3/20/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | clovis | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rosemond | CA | [redacted] | Processing | Final Payment | Yes | 3/11/2019 | No | | | 0 | | 5 of 120 | $996.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Eureka | CA | [redacted] | Processing | Final Payment | Yes | 3/8/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | gardena | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/23/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | HUNTINGTON BEACH | CA | [redacted] | Processing | Final Payment | Yes | 4/12/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | Laguna Niguel | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 9/19/2019 | No POI after 45 days | 0 | | 6 of 6 | $1,287.00 |
| [redacted] | Yucca Valley | CA | [redacted] | Processing | Final Payment | Yes | 3/8/2019 | No | | | 0 | | 8 of 241 | $1,371.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 3/12/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Galt | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 6/14/2019 | Other | 0 | | 3 of 3 | $747.00 |
| [redacted] | west covina | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 3/25/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sylmar | CA | [redacted] | Processing | Final Payment | Yes | 3/8/2019 | No | | | 0 | | 4 of 242 | $830.00 |
| [redacted] | Carson | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 5/6/2019 | Client filed chargeback | 0 | | 2 of 3 | $498.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 3/18/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | VISALIA | CA | [redacted] | Processing | Final Payment | Yes | 3/8/2019 | No | | | 0 | | 8 of 240 | $1,341.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | WOODLAND | CA | [redacted] | Processing | Final Payment | Yes | 3/7/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | visalia | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 3/7/2019 | No | | | 0 | | 8 of 120 | $1,311.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 3/8/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | El Dorado Hills | CA | [redacted] | Processing | Final Payment | Yes | 3/7/2019 | No | | | 0 | | 8 of 240 | $1,439.00 |
| [redacted] | Imperial Beach | CA | [redacted] | Processing | Final Payment | Yes | 3/7/2019 | No | | | 0 | | 8 of 123 | $1,371.00 |
| [redacted] | Northridge | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 3/11/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Thousand Oaks | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 3/11/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | Northridge | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 3/11/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/22/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| [redacted] | Newport Beach | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 3/12/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | ANTIOCH | CA | [redacted] | Processing | Final Payment | Yes | 3/7/2019 | No | | | 0 | | 7 of 243 | $1,341.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 4/17/2019 | Scam | 0 | | 2 of 2 | $498.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | Final Payment | Yes | 3/7/2019 | No | | | 0 | | 8 of 162 | $1,311.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 3/13/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $207.50 |
| [redacted] | Plumas Lake | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Linda | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 9/17/2019 | Fees were not disclosed to me | 0 | | 7 of 7 | $1,267.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 3/19/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $249.00 |
| [redacted] | Shoreline Washington | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 3/7/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | Hawthorne | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $996.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 5/10/2019 | No Welcome after 30 days | 0 | | 1 of 2 | $249.00 |
| [redacted] | perris | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 9/9/2019 | Client filed chargeback | 0 | | 7 of 8 | $1,277.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 4/19/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | North Hollywood | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 3/18/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 3/6/2019 | No | | | 0 | | 5 of 243 | $1,245.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 3/6/2019 | No | | | 0 | | 8 of 243 | $1,289.00 |
| [redacted] | lemon grove | CA | [redacted] | Processing | Final Payment | Yes | 3/6/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 5/6/2019 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $498.00 |
| [redacted] | firebaugh | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 3/7/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | staton | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 3/11/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | LA PALMA | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 2 of 4 | $415.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 3/27/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Studio City | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 3/8/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lakewood | CA | [redacted] | Processing | Final Payment | Yes | 3/6/2019 | No | | | 0 | | 7 of 241 | $1,289.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | King City | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/11/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Processing | Final Payment | Yes | 3/6/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | Sylmar | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/6/2019 | No | | | 0 | | 8 of 121 | $1,371.00 |
| [redacted] | Calistoga | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/6/2019 | No | | | 0 | | 7 of 122 | $1,289.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 5/23/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 3/6/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | inglewood | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 4 of 241 | $996.00 |
| [redacted] | Anahiem | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 7 | $996.00 |
| [redacted] | Cicero | CA | [redacted] | Processing | 10 day letter | Yes | 8/9/2019 | No | | | 0 | | 2 of 121 | $415.00 |
| [redacted] | Fullerton | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 4/29/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 4/3/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Gabriel | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 8 of 240 | $1,341.00 |
| [redacted] | El Cajon | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/13/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Longbeach | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/8/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sun Valley | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 4/10/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/8/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chino Hills | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/5/2019 | No | | | 0 | | 7 of 123 | $1,494.50 |
| [redacted] | San Pablo | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 9/19/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/27/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corunna | CA | [redacted] | Processing | 10 day letter | Yes | 3/8/2019 | No | | | 0 | | 5 of 140 | $750.33 |
| [redacted] | Paramont | CA | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Gardena | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 6 of 240 | $1,287.00 |
| [redacted] | pomona | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | HUNTINGTON BEACH | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 8 of 240 | $1,341.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 3 of 4 | $747.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Bay Point | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 8 of 240 | $1,341.00 |
| [redacted] | Oak Hurst | CA | [redacted] | Processing | Final Payment | Yes | 3/4/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | LANCASTER | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 7 of 244 | $1,267.00 |
| [redacted] | union city | CA | [redacted] | Processing | Final Payment | Yes | 3/4/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | Hawthorn | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/5/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 4/12/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | ELK GROVE | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 8/22/2019 | Client filed chargeback | 0 | | 6 of 6 | $1,245.00 |
| [redacted] | FONTANA | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 5 of 243 | $1,245.00 |
| [redacted] | South Lake Tahoe | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | PALM SPRINGS | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/7/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | san bernadino | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Whittier | CA | [redacted] | Processing | Final Payment | Yes | 3/4/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/13/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Corona | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/7/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $747.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Salinas | CA | [redacted] | Processing | Final Payment | Yes | 3/8/2019 | No | | | 0 | | 7 of 240 | $1,309.00 |
| [redacted] | coachella | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 8/26/2019 | Client needs Rehab | 0 | | 1 of 3 | $249.00 |
| [redacted] | PALMDALE | CA | [redacted] | Processing | Final Payment | Yes | 3/4/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 3/4/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/4/2019 | No | | | 0 | | 8 of 120 | $1,289.00 |
| [redacted] | TORRANCE | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/4/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Murrieta | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/6/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Mountainhouse | CA | [redacted] | Processing | Final Payment | Yes | 3/4/2019 | No | | | 0 | | 7 of 242 | $1,329.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/8/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/6/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Costa Mesa | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 5 | $349.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/14/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No POI after 45 days | 0 | | 1 of 3 | $249.00 |
| [redacted] | Granite Bay | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $996.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 3/8/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | palm desert | CA | [redacted] | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | | 8 of 120 | $1,311.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fremont | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 5 | $456.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 3/8/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | | 8 of 241 | $1,371.00 |
| [redacted] | hayward | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/6/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | Sacramento | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/4/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 8/26/2019 | Client filed chargeback | 0 | | 6 of 6 | $1,267.00 |
| [redacted] | PALM DESERT | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 8/19/2019 | Client filed chargeback | 0 | | 5 of 6 | $1,245.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | | 8 of 121 | $1,371.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No POI after 45 days | 0 | | 1 of 2 | $249.00 |
| [redacted] | Phillipsville | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | VISALIA | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 4/1/2019 | Client filed chargeback | 0 | | 1 of 2 | $207.50 |
| [redacted] | granada hills | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 3/6/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | Roseville | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/1/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Hawthorne | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/1/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | Kerman | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $830.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | 10 day letter | Yes | 3/1/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | Yosemite | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SONORA | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 4/12/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | PORTERVILLE | CA | [redacted] | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | | 7 of 240 | $1,277.00 |
| [redacted] | Red Bluff | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $996.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/1/2019 | No | | | 0 | | 8 of 120 | $1,341.00 |
| [redacted] | FAIR OAKS | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/28/2019 | No | | | 0 | | 8 of 121 | $1,329.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/1/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 1 of 1 | $207.50 |
| [redacted] | GARDENA | CA | [redacted] | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | | 8 of 124 | $1,371.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Tulare | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | | 6 of 120 | $874.00 |
| [redacted] | Paramount | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | | 4 of 243 | $996.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | | 6 of 238 | $1,590.00 |
| [redacted] | Hemet | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 2/28/2019 | No | | | 0 | | 1 of 122 | $249.00 |
| [redacted] | VISTA | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 4/17/2019 | Spoke with servicer and reconsidered | 0 | | 3 of 3 | $622.50 |
| [redacted] | marina del rey | CA | [redacted] | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | | 8 of 241 | $1,341.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/28/2019 | No | | NSF (System Only) | 0 | | 7 of 241 | $1,289.00 |
| [redacted] | WHITTIER | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | clovis | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 9/6/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | WOODLAND HILLS | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/5/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 3/4/2019 | No | | | 0 | | 8 of 121 | $1,329.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/22/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | Anaheim | CA | [redacted] | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Needs POI | Yes | 4/26/2019 | No | | NSF (System Only) | 0 | | 7 of 239 | $1,122.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | PSLF approved | Yes | 2/28/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | N Hollywood | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/19/2019 | No | | NSF (System Only) | 0 | | 5 of 239 | $1,245.00 |
| [redacted] | YORBA LINDA | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/6/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | VISTA | CA | [redacted] | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | | 8 of 121 | $1,341.00 |
| [redacted] | riverside | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $830.00 |
| [redacted] | Newman | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 8 of 243 | $1,371.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | | 8 of 245 | $1,371.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/4/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 7 | $830.00 |
| [redacted] | RIALTO | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 8/2/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | El Centro | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/29/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| [redacted] | Cupertino | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/11/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | MURRIETA | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $1,245.00 |
| [redacted] | N Hollywood | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 8 of 241 | $1,329.00 |
| [redacted] | Rosemead | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 7 of 241 | $1,287.00 |
| [redacted] | Imperial | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/1/2019 | No | | | 0 | | 8 of 121 | $1,311.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 4/9/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mira Loma | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 6 of 122 | $1,287.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | | 5 of 241 | $1,038.00 |
| [redacted] | South Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 2/28/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN Diego | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 9/3/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | Bellflower | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 8 of 241 | $1,289.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rio linda | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/27/2019 | No | | | 0 | | 9 of 120 | $1,413.00 |
| [redacted] | LosAngeles | CA | [redacted] | Processing | Final Payment | Yes | 5/6/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | Porterville | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 6 of 242 | $1,287.00 |
| [redacted] | VISALIA | CA | [redacted] | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | | 6 of 241 | $1,277.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | | 8 of 121 | $1,371.00 |
| [redacted] | Madera | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,277.00 |
| [redacted] | Claremont | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 8 of 123 | $1,329.00 |
| [redacted] | Glendora | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/6/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Tarzana | CA | [redacted] | Processing | Final Payment | Yes | 3/4/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $996.00 |
| [redacted] | moreno valley | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 2/27/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | Fullerton | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 8 of 242 | $1,329.00 |
| [redacted] | victorville | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 5 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2019 | Yes | 8/1/2019 | Other | 0 | | 5 of 5 | $1,245.00 |
| [redacted] | Pasadena | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 7 of 241 | $1,267.00 |
| [redacted] | brawley | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 2/28/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | westminster | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 4 | $498.00 |
| [redacted] | Monrovia | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | Brawley | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 5 of 244 | $1,037.50 |
| [redacted] | Pomona | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/5/2019 | No | | | 0 | | 8 of 121 | $1,329.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Escondido | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 4/18/2019 | No Welcome after 30 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | highland | CA | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 3/7/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lakeview | CA | [redacted] | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | | 7 of 242 | $1,311.00 |
| [redacted] | Paramount | CA | [redacted] | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/12/2019 | Client needs Rehab | 0 | | 1 of 1 | $249.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bellflower | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/3/2019 | No | | NSF (System Only) | 0 | | 7 of 241 | $1,267.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/7/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | VISALIA | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/26/2019 | No | | | 0 | | 1 of 120 | $207.50 |
| [redacted] | National City | CA | [redacted] | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Montabello | CA | [redacted] | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | | 7 of 241 | $1,309.00 |
| [redacted] | WEST COVINA | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 2/27/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/18/2019 | Client needs Rehab | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rosemead | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 9/13/2019 | No Welcome after 30 days | 0 | | 2 of 2 | $441.42 |
| [redacted] | San Clamente | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $747.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 6 of 121 | $1,287.00 |
| [redacted] | VACAVILLE | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/1/2019 | Other | 0 | | 1 of 2 | $249.00 |
| [redacted] | anaheim | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/1/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Gonzales | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,103.55 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2019 | Yes | 6/4/2019 | No POI after 45 days | 0 | | 3 of 3 | $747.00 |
| [redacted] | Garden Grove | CA | [redacted] | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | | 5 of 243 | $1,245.00 |
| [redacted] | pinole | CA | [redacted] | Processing | Final Payment | Yes | 4/26/2019 | No | | NSF (System Only) | 0 | | 8 of 243 | $1,329.00 |
| [redacted] | sacramento | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 4/29/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 2/26/2019 | No | | | 0 | | 9 of 116 | $1,713.00 |
| [redacted] | fresno | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 3/15/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | adelanto | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | earlimart | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/8/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Habra | CA | [redacted] | Processing | 10 day letter | Yes | 2/25/2019 | No | | | 0 | | 7 of 120 | $1,122.00 |
| [redacted] | Lemoore | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 2/25/2019 | No | | | 0 | | 8 of 240 | $1,587.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | Bellflower | CA | [redacted] | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | | 6 of 241 | $1,287.00 |
| [redacted] | SIMI VALLEY | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/25/2019 | No | | | 0 | | 7 of 122 | $1,289.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | 10 day letter | Yes | 2/25/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | HAYWARD | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/7/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | | 8 of 246 | $1,289.00 |
| [redacted] | Sacremento | CA | [redacted] | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | | 7 of 241 | $1,289.00 |
| [redacted] | MODESTO | CA | [redacted] | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | Apple Valley | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 4/25/2019 | No POI after 45 days | 0 | | 2 of 3 | $498.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Cathedral City | CA | [redacted] | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | | 8 of 230 | $1,289.00 |
| [redacted] | Winchester | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/25/2019 | No | | | 0 | | 9 of 121 | $1,413.00 |
| [redacted] | Woodland | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 7/11/2019 | Other | 0 | | 4 of 4 | $1,309.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Needs POI | Yes | 10/14/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | antelope | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 4 of 4 | $996.00 |
| [redacted] | vallejo | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 2/25/2019 | No | | | 0 | | 8 of 120 | $1,587.00 |
| [redacted] | Oakley | CA | [redacted] | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | | 8 of 242 | $1,371.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 7/4/2019 | No Welcome after 30 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 4/5/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | san leandro | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 2/26/2019 | No | | | 0 | | 8 of 121 | $1,329.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 3/11/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | camino | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | Adelanto | CA | [redacted] | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Temple City | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 9/9/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| [redacted] | Fairfield | CA | [redacted] | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | | 8 of 241 | $1,329.00 |
| [redacted] | Oceanside | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/22/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | Santa Rosa | CA | [redacted] | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | | 6 of 240 | $1,267.00 |
| [redacted] | Glendora | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 3/6/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | RIDGECREST | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 6/7/2019 | Active BK | 0 | | 3 of 4 | $772.50 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | WHITTIER | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | PORTERVILLE | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/8/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SANTA CRUZ | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 6/20/2019 | Spoke with servicer and reconsidered | 0 | | 4 of 4 | $996.00 |
| [redacted] | SALINAS | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/12/2019 | No | | First Payment not made in 10 Business D | 0 | | 7 of 122 | $1,329.00 |
| [redacted] | bermuda dunes | CA | [redacted] | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | ducor | CA | [redacted] | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | | 8 of 240 | $1,341.00 |
| [redacted] | rancho cucamunga | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/28/2019 | No POI after 45 days | 0 | | 1 of 2 | $249.00 |
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 5/29/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2019 | Yes | 5/29/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 3 | $249.00 |
| [redacted] | san jose | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/5/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | salinas | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 4/25/2019 | No POI after 45 days | 0 | | 2 of 2 | $498.00 |
| [redacted] | Lincoln | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/27/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | Encintas | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No POI after 45 days | 0 | | 1 of 2 | $249.00 |
| [redacted] | Orland | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 6 of 120 | $1,245.00 |
| [redacted] | Cour'Dalene | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | | 7 of 241 | $1,062.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | | 7 of 241 | $1,329.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 2/25/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | Clovis | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 6 | $747.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Atwater | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 2/22/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | North Hollywood | CA | [redacted] | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | | 8 of 241 | $1,371.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 5/7/2019 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $747.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 6 | $622.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 7 | $622.50 |
| [redacted] | Turlock | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/21/2019 | No | | | 0 | | 8 of 123 | $1,341.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Carson | CA | [redacted] | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | | 8 of 241 | $1,387.00 |
| [redacted] | moreno valley | CA | [redacted] | Processing | Final Payment | Yes | 2/21/2019 | No | | | 0 | | 7 of 240 | $1,289.00 |
| [redacted] | Clovis | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | SAN LORENZO | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 2/25/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | bay point | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 2/21/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 2/22/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | norwalk | CA | [redacted] | Processing | Final Payment | Yes | 2/21/2019 | No | | | 0 | | 8 of 241 | $1,558.00 |
| [redacted] | visalia | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 5/15/2019 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $498.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Processing | Final Payment | Yes | 2/21/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | yucaipa | CA | [redacted] | Processing | Final Payment | Yes | 2/21/2019 | No | | | 0 | | 8 of 243 | $1,329.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Verne | CA | [redacted] | Processing | Final Payment | Yes | 2/21/2019 | No | | | 0 | | 9 of 242 | $1,671.00 |
| [redacted] | MANTECA | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 4/23/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 3/1/2019 | ttempting to do it on my own for fre | 0 | | 0 of 1 | $0.00 |
| [redacted] | moreno valley | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/2/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | Belmont | CA | [redacted] | Processing | Final Payment | Yes | 2/21/2019 | No | | | 0 | | 6 of 243 | $1,324.26 |
| [redacted] | WILLOW CREEK | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 7/9/2019 | xplained correctly/ loan forgiveness v | 0 | | 5 of 5 | $1,245.00 |
| [redacted] | Mountain House | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 3/1/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | american canyon | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 2/25/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Gardena | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/22/2019 | No | | | 0 | | 9 of 120 | $1,413.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | WEST COVINA | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/21/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 2/21/2019 | No | | | 0 | | 9 of 124 | $1,311.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/26/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/26/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | temecula | CA | [redacted] | Processing | Needs POI | Yes | 4/1/2019 | No | | | 0 | | 1 of 133 | $207.50 |
| [redacted] | ELK GROVE | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/26/2019 | Client filed chargeback | 0 | | 1 of 2 | $249.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 3/25/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hawthorne | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 3/11/2019 | Cannot Afford | 0 | | 0 of 3 | $0.00 |
| [redacted] | Delano | CA | [redacted] | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | TEMECULA | CA | [redacted] | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | | 7 of 243 | $1,371.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | | 5 of 243 | $933.75 |
| [redacted] | monrovia | CA | [redacted] | Processing | Needs POI | Yes | 5/10/2019 | No | | NSF (System Only) | 0 | | 1 of 240 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | PORTERVILLE | CA | [redacted] | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | | 8 of 241 | $1,311.00 |
| [redacted] | WEST COVINA | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 3/25/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | sacrmento | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/21/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | VALLEJO | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 3/4/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Chico | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/28/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | Escondido | CA | [redacted] | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | | 7 of 242 | $1,329.00 |
| [redacted] | National | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 2/28/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Clarita | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/14/2019 | No | | NSF (System Only) | 0 | | 8 of 243 | $1,311.00 |
| [redacted] | Escondido | CA | [redacted] | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | REDDING | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 7 | $996.00 |
| [redacted] | Corona | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 2 of 4 | $498.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 6/24/2019 | Client filed chargeback | 0 | | 4 of 5 | $996.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | | 9 of 120 | $1,333.00 |
| [redacted] | Tujunga | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 7/16/2019 | Errors on my application | 0 | | 5 of 5 | $1,245.00 |
| [redacted] | NEWPORT BEACH | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 5/9/2019 | ttempting to do it on my own for fre | 0 | | 3 of 4 | $747.00 |
| [redacted] | Fairfield | CA | [redacted] | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | chu la vista | CA | [redacted] | Processing | 10 day letter | Yes | 3/6/2019 | No | | | 0 | | 8 of 244 | $1,341.00 |
| [redacted] | Winters | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/26/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Escondido | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/25/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | Culver City | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/20/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 4/25/2019 | No POI after 45 days | 0 | | 3 of 3 | $622.50 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | | 2 of 3 | $498.00 |
| [redacted] | Lakeside | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 9/6/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 2/19/2019 | No | | | 0 | | 8 of 126 | $1,609.00 |
| [redacted] | lawndale | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 2/19/2019 | No | | | 0 | | 8 of 120 | $1,341.00 |
| [redacted] | Compton | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 7 of 121 | $1,329.00 |
| [redacted] | burbank | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/25/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | truckee | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 9 of 236 | $1,373.00 |
| [redacted] | HESPERIA | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/5/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Rocklin | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 8 of 240 | $1,341.00 |
| [redacted] | COLTON | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | downey | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 9 of 240 | $1,333.00 |
| [redacted] | Big Pine | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $996.00 |
| [redacted] | King City | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SEASIDE | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/22/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | CRESCENT CITY | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 4 | $415.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/20/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 8 of 122 | $1,329.00 |
| [redacted] | california city | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/21/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/19/2019 | No | | | 0 | | 9 of 120 | $1,373.00 |
| [redacted] | VENTURA | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/25/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 9 of 240 | $1,341.00 |
| [redacted] | alameda | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 2/19/2019 | No | | | 0 | | 8 of 120 | $1,103.50 |
| [redacted] | North Highlands | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 7 of 240 | $1,287.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 3 | $249.00 |
| [redacted] | Corona | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No POI after 45 days | 0 | | 1 of 3 | $207.50 |
| [redacted] | Santa Cruz | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/7/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | Fortuna | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/22/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 2/19/2019 | No | | | 0 | | 8 of 120 | $1,289.00 |
| [redacted] | Moorhaven Florida | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Clovis | CA | [redacted] | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | elk GROVE | CA | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 3/1/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/21/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 4/2/2019 | Client filed chargeback | 0 | | 1 of 2 | $249.00 |
| [redacted] | Rancho Santa Margarita | CA | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 4/1/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | CHULA VISTA | CA | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 9/4/2019 | No POI after 45 days | 0 | | 1 of 1 | $220.71 |
| [redacted] | Rosamond | CA | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | Gault | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 2/18/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | citrus heights | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2019 | Yes | 4/22/2019 | Other | 0 | | 1 of 2 | $249.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | | 8 of 121 | $1,164.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los angeles | CA | [redacted] | Processing | Final Payment | Yes | 3/12/2019 | No | | First Payment not made in 10 Business D | 0 | | 2 of 120 | $498.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/18/2019 | No | | | 0 | | 9 of 121 | $1,413.00 |
| [redacted] | Palm Desert | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | exeter | CA | [redacted] | Cancellations | Cancelled | No | 6/5/2019 | Yes | 6/5/2019 | No POI after 45 days | 0 | | 1 of 2 | $220.71 |
| [redacted] | fresno | CA | [redacted] | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | | 9 of 240 | $1,373.00 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 2/19/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | ARLETA | CA | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | Atascadero | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 2/19/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | CHOWCHILLA | CA | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hesperia | CA | [redacted] | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | | 7 of 240 | $1,545.00 |
| [redacted] | Spring Valley | CA | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 3/12/2019 | Client re-defaulted on Rehab | 0 | | 1 of 1 | $220.71 |
| [redacted] | apple valley | CA | [redacted] | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | | 6 of 120 | $1,245.00 |
| [redacted] | baly city | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 3/4/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 3/29/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | clearlake | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | riverside | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | greendale | CA | [redacted] | Processing | Needs POI | Yes | 5/10/2019 | No | | | 0 | | 6 of 242 | $1,287.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Needs POI | Yes | 2/15/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | mewark | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | Covina | CA | [redacted] | Processing | Final Payment | Yes | 2/15/2019 | No | | | 0 | | 8 of 243 | $1,289.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Clovis | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 2/15/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | HAYWARD | CA | [redacted] | Processing | PSLF sent to client | Yes | 3/5/2019 | No | | | 0 | | 8 of 120 | $1,311.00 |
| [redacted] | rialto | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/15/2019 | Client filed chargeback | 0 | | 1 of 2 | $207.50 |
| [redacted] | Asuza | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 2/22/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Centerville | CA | [redacted] | Processing | 10 day letter | Yes | 2/15/2019 | No | | | 0 | | 9 of 240 | $1,629.00 |
| [redacted] | empire | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 9 | $1,037.50 |
| [redacted] | bellflower | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 7 | $415.00 |
| [redacted] | citrus heights | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 2/15/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | National City | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 9 of 127 | $1,371.00 |
| [redacted] | LA | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No POI after 45 days | 0 | | 1 of 3 | $207.50 |
| [redacted] | Oroville | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 2/15/2019 | No | | | 0 | | 9 of 120 | $1,413.00 |
| [redacted] | LANCASTER | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Jacinto | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 3/1/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Stevenson Ranch | CA | [redacted] | Processing | Final Payment | Yes | 2/15/2019 | No | | | 0 | | 9 of 240 | $1,341.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 2/15/2019 | No | | | 0 | | 8 of 119 | $1,309.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 2/22/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Los angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Received POI-Ready for Submission | No | 2/15/2019 | Yes | 4/16/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 2/18/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Cudahy | CA | [redacted] | Processing | Final Payment | Yes | 2/15/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 2/25/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 2/15/2019 | No | | | 0 | | 7 of 241 | $1,287.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 5/1/2019 | Cannot Afford | 0 | | 2 of 2 | $415.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 2/14/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 4/26/2019 | No POI after 45 days | 0 | | 2 of 2 | $498.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | reseda | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | Victorville | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 8 of 122 | $1,329.00 |
| [redacted] | tehachapi | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/18/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | | 9 of 120 | $1,311.00 |
| [redacted] | compton | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/25/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | vallejo | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | colton | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Salinas | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 6 of 241 | $1,245.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 2/14/2019 | No | | | 0 | | 1 of 120 | $207.50 |
| [redacted] | oakley | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 3/4/2019 | No | | | 0 | | 8 of 121 | $1,371.00 |
| [redacted] | Alhambra | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 4/8/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/15/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | MADERA | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 8 of 240 | $1,309.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | vacaville | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/21/2019 | xplained correctly/ loan forgiveness v | 0 | | 1 of 1 | $207.50 |
| [redacted] | palmdale | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 5/23/2019 | Other | 0 | | 3 of 3 | $622.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/15/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pico Rivera | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 3/6/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 8 of 200 | $1,309.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 6/12/2019 | did not go towards my student loan | 0 | | 4 of 5 | $830.00 |
| [redacted] | Chino Hills | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | alta | CA | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 9 of 241 | $1,371.00 |
| [redacted] | VACAVILLE | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 8 of 122 | $1,329.00 |
| [redacted] | Lawndale | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 8 of 246 | $1,329.00 |
| [redacted] | Redlands | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/14/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | garden grove | CA | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 9 of 241 | $1,341.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | Turlock | CA | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | Mojave | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | Yucca Valley | CA | [redacted] | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | | 8 of 120 | $1,329.00 |
| [redacted] | sylmar | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/5/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Aptos | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 10/21/2019 | No POI after 45 days | 0 | | 8 of 8 | $1,587.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Cambria | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 2 of 2 | $515.00 |
| [redacted] | Chico | CA | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/13/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | SALINAS | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/22/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | PLACERVILLE | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/20/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Habra | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 4/24/2019 | Other | 0 | | 3 of 4 | $747.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/20/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Danville | CA | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 8 of 242 | $1,587.00 |
| [redacted] | lancaster | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 8 of 121 | $1,289.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 4/15/2019 | ttempting to do it on my own for fre | 0 | | 2 of 4 | $441.42 |
| [redacted] | VAN NUYS | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/22/2019 | Cannot Afford | 0 | | 2 of 2 | $498.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | | 2 of 3 | $415.00 |
| [redacted] | SANTA MARIA | CA | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | Pasadena | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/13/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | laguna woods | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 2/13/2019 | No | | | 0 | | 9 of 120 | $1,311.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 2/13/2019 | No | | | 0 | | 2 of 242 | $441.42 |
| [redacted] | Loas Osos | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 7 of 120 | $1,267.00 |
| [redacted] | Valejo | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | downey | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/22/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | wilmington | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/19/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Needs POI | Yes | 4/26/2019 | No | | NSF (System Only) | 0 | | 2 of 119 | $498.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 2/15/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/11/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | West Covina | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/16/2019 | No | | NSF (System Only) | 0 | | 7 of 245 | $1,494.50 |
| [redacted] | Downey | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/13/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 2/12/2019 | No | | | 0 | | 9 of 121 | $1,371.00 |
| [redacted] | richmond | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 2/27/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | POMONA | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 7 of 239 | $1,329.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Fort Irwin | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 2/18/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Berkley | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 8/23/2019 | Client filed chargeback | 0 | | 7 of 7 | $1,287.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 7 of 240 | $1,287.00 |
| [redacted] | Penn Valley | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | san diego | CA | [redacted] | Processing | Final Payment | Yes | 3/13/2019 | No | | | 0 | | 7 of 242 | $1,287.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 2/12/2019 | No | | | 0 | | 9 of 242 | $1,371.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | ELK GROVE | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | moreno valley | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 7 of 120 | $1,267.00 |
| [redacted] | san dimas | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 2/14/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | Walnut | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 9 of 240 | $1,341.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | TURLOCK | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 4 | $415.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Southgate | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $1,037.50 |
| [redacted] | HAWTHORNE | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/20/2019 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $415.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | beaumont | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 5/15/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | La Habra | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 6/7/2019 | Other | 0 | | 4 of 4 | $882.84 |
| [redacted] | Agoura Hills | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | Murrieta | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 2/13/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakley | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 8 of 120 | $1,289.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/4/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Yucaipa | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Beaumont | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/18/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | QUINCY | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/12/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Ventura | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/12/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 3/28/2019 | No POI after 45 days | 0 | | 2 of 2 | $415.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/23/2019 | Other | 0 | | 9 of 13 | $1,496.50 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 5/10/2019 | No Welcome after 30 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 7 | $830.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 2/11/2019 | No | | | 0 | | 8 of 240 | $1,587.00 |
| [redacted] | Santa Rosa | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 6 | $622.50 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Antelope | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/27/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Baldwin Park | CA | [redacted] | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | | 8 of 239 | $1,329.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 6/17/2019 | Other | 0 | | 4 of 5 | $830.00 |
| [redacted] | Concord | CA | [redacted] | Processing | Needs POI | Yes | 2/11/2019 | No | | | 0 | | 8 of 243 | $1,329.00 |
| [redacted] | San Pedro | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 3/11/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 4/5/2019 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $249.00 |
| [redacted] | lynwood | CA | [redacted] | Processing | Final Payment | Yes | 3/4/2019 | No | | | 0 | | 6 of 242 | $1,287.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 2/11/2019 | No | | | 0 | | 5 of 236 | $641.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 5/3/2019 | Client does not qualify due to income | 0 | | 3 of 3 | $622.50 |
| [redacted] | paris | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Castro Valley | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 3/6/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los angeles | CA | [redacted] | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | | 9 of 121 | $1,413.00 |
| [redacted] | lynwood | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 5/9/2019 | Spoke with servicer and reconsidered | 0 | | 3 of 3 | $622.50 |
| [redacted] | Chino | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 7 | $830.00 |
| [redacted] | ESCONDIDO | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 5 | $622.50 |
| [redacted] | Gustine | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| [redacted] | Gilroy | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 4 | $498.00 |
| [redacted] | Temecula | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | | 9 of 240 | $1,671.00 |
| [redacted] | Beaumont | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | VACAVILLE | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/11/2019 | No | | | 0 | | 8 of 120 | $1,329.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Montclair | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 10 | $1,245.00 |
| [redacted] | Patterson | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/21/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $207.50 |
| [redacted] | Compton | CA | [redacted] | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | | 8 of 242 | $1,289.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/28/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Chino Hills | CA | [redacted] | Processing | Final Payment | Yes | 2/15/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | SALINAS | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 4/22/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | McFarlan | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $747.00 |
| [redacted] | hawthorne | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 8 of 95 | $1,289.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | OXNARD | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 7 of 242 | $1,245.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | Biggs | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/14/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Jacinto | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Tujunga | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | el cajon | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 8 of 240 | $1,309.00 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | san Francisco | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/12/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | Tarzana | CA | [redacted] | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | Lakeside | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | atascadero | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | kern | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/18/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Needs POI | Yes | 4/26/2019 | No | | NSF (System Only) | 0 | | 1 of 242 | $207.50 |
| [redacted] | Garden Grove | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 9 of 120 | $1,311.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 3/4/2019 | Spoke with servicer and reconsidered | 0 | | 2 of 2 | $415.00 |
| [redacted] | North Hollywood | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/12/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 4/1/2019 | ttempting to do it on my own for fre | 0 | | 2 of 2 | $498.00 |
| [redacted] | porterville | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/22/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 9 of 123 | $1,371.00 |
| [redacted] | Apple Valley | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 4/11/2019 | Cannot Afford | 0 | | 2 of 2 | $415.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hawaii Gardens | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | elk grove | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/12/2019 | xplained correctly/ loan forgiveness v | 0 | | 0 of 0 | $0.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 4/25/2019 | No POI after 45 days | 0 | | 3 of 3 | $747.00 |
| [redacted] | Caruthers | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 9 of 241 | $1,371.00 |
| [redacted] | Rialto | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/22/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 7/2/2019 | Other | 0 | | 4 of 5 | $830.00 |
| [redacted] | Lynwood | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $830.00 |
| [redacted] | Morro Bay | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 3/6/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $207.50 |
| [redacted] | Orangeville | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 9 | $830.00 |
| [redacted] | Monterey Park | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 9 of 243 | $1,589.00 |
| [redacted] | ANTELOPE | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/12/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Citrus Heights | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/13/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/25/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/8/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Westlake Village | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/11/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pacoima | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | MERCED | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/30/2019 | No POI after 45 days | 0 | | 2 of 3 | $441.42 |
| [redacted] | Medosto | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $996.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 2/7/2019 | No | | | 0 | | 9 of 242 | $1,311.00 |
| [redacted] | Hayward | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 8 | $1,103.55 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/12/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | South El Monte | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/4/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/15/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | spring valley | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 2/7/2019 | No | | | 0 | | 8 of 120 | $1,289.00 |
| [redacted] | north highlands | CA | [redacted] | Processing | Final Payment | Yes | 2/7/2019 | No | | | 0 | | 8 of 242 | $1,309.00 |
| [redacted] | Rancha Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 4 | $415.00 |
| [redacted] | HAYWARD | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/27/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $207.50 |
| [redacted] | Whittier | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 2/8/2019 | No | | | 0 | | 9 of 240 | $1,629.00 |
| [redacted] | ballejo | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/18/2019 | No Welcome after 30 days | 0 | | 2 of 2 | $515.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/11/2019 | Other | 0 | | 1 of 1 | $249.00 |
| | SACRAMENTO | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $1,037.50 |
| | Stockton | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| | oxnard | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/19/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| | EUREKA | CA | | Cancellations | Cancelled | No | 2/8/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 8 | $415.00 |
| | oxnard | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| | Hacienda Heights | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| | SACRAMENTO | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| | THOUSAND OAKS | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| | los molinos | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/11/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| | Mira Loma | CA | | Processing | Final Payment | Yes | 2/7/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| | Bermuda Dunes | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/21/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| | rancho cucamonga | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/8/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| | Greenfield | CA | | Processing | Final Payment | Yes | 2/6/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| | rialto | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/18/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| | Panorama City | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 8 | $830.00 |
| | LOS ANGELES | CA | | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 9 of 242 | $1,371.00 |
| | Riverside | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/25/2019 | did not go towards my student loan | 0 | | 1 of 1 | $207.50 |
| | LOS ANGELES | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,287.00 |
| | hemet | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| | Sacramento | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 5 | $622.50 |
| | San Diego | CA | | Processing | Needs POI | Yes | 2/7/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| | san pablo | CA | | Processing | Final Payment | Yes | 2/6/2019 | No | | | 0 | | 9 of 242 | $1,311.00 |
| | Rancho Cucamonga | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/12/2019 | Other | 0 | | 1 of 1 | $249.00 |
| | Belflower | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| | Sacramento | CA | | Processing | Needs POI | Yes | 2/6/2019 | No | | | 0 | | 2 of 124 | $498.00 |
| | SACRAMENTO | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/4/2019 | Other | 0 | | 1 of 1 | $207.50 |
| | bakersfield | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 0 | $0.00 |
| | San bernardino | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/20/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| | Sacramento | CA | | Processing | Final Payment | Yes | 2/7/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| | Mission Viejo | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 7/23/2019 | Cannot Afford | 0 | | 3 of 4 | $747.00 |
| | riverside | CA | | Processing | Final Payment | Yes | 2/6/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| | palm desert | CA | | Processing | Final Payment | Yes | 2/11/2019 | No | | Reconsidered/Changed Mind | 0 | | 9 of 241 | $1,311.00 |
| | San Diego | CA | | Processing | Submitted to DOE-Consolidation | Yes | 4/26/2019 | No | | NSF (System Only) | 0 | | 7 of 120 | $1,101.50 |
| | sylmar | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/22/2019 | Other | 0 | | 0 of 1 | $0.00 |
| | UPLAND | CA | | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/27/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| | Barstow | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 4/27/2019 | No POI after 45 days | 0 | | 3 of 3 | $622.50 |
| | Torrance | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/6/2019 | Other | 0 | | 1 of 1 | $207.50 |
| | Whitier | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $220.71 |
| | ANAHEIM | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 5 | $415.00 |
| | azusa | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| | Antioch | CA | | Processing | Final Payment | Yes | 2/7/2019 | No | | | 0 | | 9 of 241 | $1,371.00 |
| | Ontario | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,245.00 |
| | CORONA | CA | | Processing | Final Payment | Yes | 2/6/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| | Los Angeles | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/15/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| | Compton | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| | SACRAMENTO | CA | | Processing | Enrolled in Loan Rehabilatation | Yes | 2/7/2019 | No | | | 0 | | 7 of 240 | $1,587.00 |
| | pittsburg | CA | | Processing | Final Payment | Yes | 2/7/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| | Oakland | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 4/9/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| | Apple Valley | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| | Reedley | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 10/3/2019 | ttempting to do it on my own for fre | 0 | | 7 of 7 | $1,287.00 |
| | OAKLAND | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 3/5/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| | los banos | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/6/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| | Palmdale | CA | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/21/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| | Long Beach | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/6/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| | San Lucas | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| | San leandro | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 5/9/2019 | Client re-defaulted on Rehab | 0 | | 2 of 2 | $441.42 |
| | Perris | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/12/2019 | Other | 0 | | 0 of 0 | $0.00 |
| | Los Angeles | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/6/2019 | Other | 0 | | 1 of 1 | $207.50 |
| | Stockton | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/19/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| | ESCONDIDO | CA | | DOE Interface | Apply for PIN | Yes | 9/10/2019 | No | | No POI after 45 days | 0 | | 5 of 245 | $1,037.50 |
| | Anaheim | CA | | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| | COVINA | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 3 of 4 | $662.13 |
| | santa monica | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/6/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| | Pasadena | CA | | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 7 of 238 | $1,311.00 |
| | Modesto | CA | | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 7 of 240 | $1,413.00 |
| | Citrus Heights | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/13/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| | Long Beach | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $882.84 |
| | FRESNO | CA | | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 9 of 242 | $1,371.00 |
| | soledad | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/15/2019 | ELLATION BY SALES WAS NOT SUBM | 0 | | 1 of 1 | $207.50 |
| | Inglewood | CA | | Processing | Submitted to DOE-Consolidation | Yes | 2/5/2019 | No | | | 0 | | 9 of 120 | $1,311.00 |
| | tracy | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/15/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| | RIVERSIDE | CA | | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 8 of 241 | $1,341.00 |
| | La Verne | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 4/25/2019 | NSF (System Only) | 0 | | 0 of 0 | $0.00 |
| | San Ysidro | CA | | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| | Moreno Valley | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 8 | $1,103.55 |
| | bakersfield | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/13/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| | Vacaville | CA | | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | NSF (System Only) | 0 | | 2 of 3 | $441.42 |
| | Fullerton | CA | | Cancellations | Cancelled | No | 2/14/2019 | Yes | 8/30/2019 | Cannot Afford | 0 | | 3 of 4 | $641.00 |
| | downey | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 3/12/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| | FRESNO | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/26/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| | Oakland | CA | | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 8 of 241 | $1,311.00 |
| | Pico Rivera | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/6/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| | pittsburg | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 4/30/2019 | No POI after 45 days | 0 | | 3 of 3 | $622.50 |
| | Highland | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/27/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 1 | $0.00 |
| | Los Angles | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| | BAKERSFIELD | CA | | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 8 of 244 | $1,413.00 |
| | West Covina | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/21/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| | Lemoore | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 4/16/2019 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $415.00 |
| | SACRAMENTO | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 3/6/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| | Gardena, | CA | | Cancellations | Cancelled | No | 2/15/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| | north ridge | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/8/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| | Anaheim | CA | | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/5/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $207.50 |
| | San Jose | CA | | Cancellations | Cancelled | No | 2/5/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $882.84 |
| | orland | CA | | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | | 9 of 242 | $1,341.00 |
| | STOCKTON | CA | | Processing | Received POI-Ready for Submission | No | 2/4/2019 | Yes | 2/5/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| | San Bernardino | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| | STOCKTON | CA | | Cancellations | Cancelled | No | 4/26/2019 | Yes | 6/10/2019 | No POI after 45 days | 0 | | 2 of 3 | $415.00 |
| | Tracy | CA | | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | | 2 of 3 | $415.00 |
| | San Diego | CA | | Recert | Approval | Yes | 2/5/2019 | No | | | 0 | | 7 of 118 | $1,267.00 |
| | gilroy | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 3/1/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| | Pomona | CA | | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | | 9 of 124 | $1,311.00 |
| | pittsburg | CA | | Cancellations | Cancelled | No | 2/26/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| | Arvada | CA | | Processing | 10 day letter | Yes | 2/5/2019 | No | | | 0 | | 1 of 120 | $207.50 |
| | rancho cucamonga | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/11/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| | OXNARD | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/20/2019 | Cannot Afford | 0 | | 1 of 2 | $249.00 |
| | Apple Valley | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 5/8/2019 | No POI after 45 days | 0 | | 2 of 3 | $441.42 |
| | Ladera Ranch | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 3/11/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| | Antioch | CA | | Processing | Enrolled in Loan Rehabilatation | Yes | 2/5/2019 | No | | | 0 | | 9 of 122 | $1,629.00 |
| | FORT BRAGG | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 8 | $1,245.00 |
| | RIVERSIDE | CA | | Processing | Enrolled in Loan Rehabilatation | Yes | 2/5/2019 | No | | | 0 | | 10 of 242 | $1,829.74 |
| | Lakewood | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 3/25/2019 | Cannot Afford | 0 | | 2 of 2 | $415.00 |
| | Moreno Valley | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/5/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| | Apple Valley | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| | hayward | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 4/9/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| | Van Nuys | CA | | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | | 7 of 240 | $1,287.00 |
| | hawthorne | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/27/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| | Paramount | CA | | Cancellations | Cancelled | No | 2/20/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| | San Francisco | CA | | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| | SANTA BARBARA | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/5/2019 | Scam | 0 | | 1 of 1 | $207.50 |
| | Victorville | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| | LOS ANGELES | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 3/6/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| | La Mesa | CA | | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | | 9 of 242 | $1,373.00 |
| | Inglewood | CA | | Processing | 10 day letter | Yes | 2/4/2019 | No | | | 0 | | 8 of 243 | $1,329.00 |
| | fallbrook | CA | | DOE Interface | Apply for PIN | Yes | 9/25/2019 | No | | NSF (System Only) | 0 | | 5 of 122 | $1,037.50 |
| | carlsbad | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 3/6/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| | OAKLAND | CA | | Cancellations | Cancelled | No | 2/4/2019 | Yes | 4/9/2019 | No POI after 45 days | 0 | | 0 of 2 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 2/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,245.00 |
| [redacted] | walmut | CA | [redacted] | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/6/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | stockton | CA | [redacted] | Cancellations | Cancelled | No | 2/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 10 | $622.50 |
| [redacted] | Sunland | CA | [redacted] | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | | 8 of 241 | $1,371.00 |
| [redacted] | MURRIETA | CA | [redacted] | Cancellations | Cancelled | No | 2/4/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | san diego | CA | [redacted] | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | | 9 of 242 | $1,371.00 |
| [redacted] | Palm Springs | CA | [redacted] | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | | 11 of 248 | $1,309.00 |
| [redacted] | VALLEY SPGS | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 4/22/2019 | NSF (System Only) | 0 | | 1 of 5 | $220.71 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | ONTARIO | CA | [redacted] | Cancellations | Cancelled | No | 2/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | North Hills | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/7/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santee | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/20/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | REDDING | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/20/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | Escondido | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/4/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/5/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hisperia | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/19/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | HANFORD | CA | [redacted] | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | | 9 of 121 | $1,488.50 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/2/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | LINCOLN | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Castro Valley | CA | [redacted] | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | | 4 of 119 | $726.25 |
| [redacted] | CALEXICO | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 3/6/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Fontana | CA | [redacted] | Processing | PSLF sent to client | Yes | 2/1/2019 | No | | | 0 | | 8 of 120 | $1,163.50 |
| [redacted] | BURBANK | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/10/2019 | No | | NSF (System Only) | 0 | | 6 of 238 | $956.00 |
| [redacted] | san jose | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/5/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | CORONA | CA | [redacted] | Processing | Final Payment | Yes | 2/6/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | Cutler | CA | [redacted] | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | | 1 of 120 | $207.50 |
| [redacted] | south SAN FRANCISCO | CA | [redacted] | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | | 7 of 239 | $1,277.00 |
| [redacted] | Pico Rivera | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 8 of 242 | $1,055.85 |
| [redacted] | Winchester | CA | [redacted] | Cancellations | Cancelled | No | 2/6/2019 | Yes | 3/4/2019 | ELLATION BY SALES WAS NOT SUBM | 0 | | 1 of 1 | $207.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 7 | $996.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 9 of 242 | $1,371.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 9 of 240 | $1,629.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | | 9 of 241 | $1,341.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/11/2019 | ttempting to do it on my own for fre | 0 | | 1 of 3 | $207.50 |
| [redacted] | south gate | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | Lucerne | CA | [redacted] | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | | 9 of 241 | $1,413.00 |
| [redacted] | Westchester | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 7 of 242 | $1,309.00 |
| [redacted] | DINUBA | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 5/13/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 3/4/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | MANTECA | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/1/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $996.00 |
| [redacted] | long beach | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | Belle | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 4 | $207.50 |
| [redacted] | Claremont | CA | [redacted] | Processing | PSLF approved | Yes | 2/13/2019 | No | | | 0 | | 9 of 121 | $1,371.00 |
| [redacted] | Atwater | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/31/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | San Jacinto | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/31/2019 | No | | | 0 | | 9 of 120 | $1,311.00 |
| [redacted] | NUEVO | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | covina | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No POI after 45 days | 0 | | 1 of 2 | $249.00 |
| [redacted] | north hollywood | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 4 of 241 | $830.00 |
| [redacted] | oroville | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 4/8/2019 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | hesperia | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/6/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 9/12/2019 | xplained correctly/ loan forgiveness v | 0 | | 7 of 8 | $1,267.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Welcome Call Needed | Yes | 1/31/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | WEST COVINA | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | THOUSAND OAKS | CA | [redacted] | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 8 | $622.50 |
| [redacted] | kelseyville | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 7 of 122 | $1,287.00 |
| [redacted] | VAN NUYS | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/31/2019 | No | | | 0 | | 9 of 242 | $1,333.00 |
| [redacted] | Landcaster | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/31/2019 | No | | | 0 | | 9 of 241 | $1,589.00 |
| [redacted] | Banning | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 7/17/2019 | ttempting to do it on my own for fre | 0 | | 6 of 6 | $1,245.00 |
| [redacted] | San Marcos | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 9 of 241 | $1,333.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | Santa ANA | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/20/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | delano | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 8 of 120 | $1,164.00 |
| [redacted] | TORRANCE | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/2/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/25/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | ONTARIO | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Elk Grove | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 10 of 240 | $1,455.00 |
| [redacted] | Carson | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/20/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 4 | $415.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/1/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | SAUGUS | CA | [redacted] | Cancellations | Cancelled | No | 10/1/2019 | Yes | 10/1/2019 | Client filed chargeback | 0 | | 2 of 4 | $415.00 |
| [redacted] | Granada Hills | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | Oceanside | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 1/30/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | moreno valley | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/13/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | santa maria | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 10 of 241 | $1,355.00 |
| [redacted] | Phelan | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 5 of 5 | $1,245.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 8 of 244 | $1,289.00 |
| [redacted] | canyon country | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/30/2019 | No | | | 0 | | 4 of 122 | $830.00 |
| [redacted] | OAKLAND | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | Morongo Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/13/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Montibello | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 3/4/2019 | 0 Pay Client | 0 | | 0 of 6 | $0.00 |
| [redacted] | RIVERBANK | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 3/5/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | SAN YSIDRO | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 3/19/2019 | Client filed chargeback | 0 | | 2 of 2 | $415.00 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 1/30/2019 | xplained correctly/ loan forgiveness v | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Lorenzo | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 4/1/2019 | Client filed chargeback | 0 | | 2 of 2 | $441.42 |
| [redacted] | San Fernando | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | Compton | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/30/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | Salinas | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/6/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 15 | $622.50 |
| [redacted] | freedom | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 4 of 245 | $830.00 |
| [redacted] | LAKE ELSINORE | CA | [redacted] | Cancellations | Cancelled | No | 2/4/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Sunland | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/29/2019 | No | | | 0 | | 6 of 123 | $1,245.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 3/21/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | ESCONDIDO | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/4/2019 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Lynwood | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 2/1/2019 | No | | | 0 | | 9 of 241 | $1,589.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | | 9 of 240 | $1,341.00 |
| [redacted] | Corona | CA | [redacted] | Processing | Final Payment | Yes | 4/26/2019 | No | | NSF (System Only) | 0 | | 9 of 243 | $1,371.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/2/2019 | xplained correctly/ loan forgiveness v | 0 | | 0 of 0 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 1/31/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | victorville | CA | [redacted] | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | | 9 of 120 | $1,413.00 |
| [redacted] | North Hollywood | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 2/2/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 2/4/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 3/27/2019 | Cannot Afford | 0 | | 2 of 2 | $498.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 3/4/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 4/22/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Elk Grove | CA | [redacted] | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 1/31/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Welcome Call Needed | Yes | 1/29/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 4/8/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | sherman oaks | CA | [redacted] | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | | 8 of 121 | $1,341.00 |
| [redacted] | RICHMOND | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 2/20/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $207.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | | 9 of 241 | $1,341.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | Mendota | CA | [redacted] | Processing | Welcome Call Needed | Yes | 2/11/2019 | No | | | 0 | | 1 of 120 | $257.50 |
| [redacted] | Mira Loma | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 1/31/2019 | No | | | 0 | | 8 of 122 | $1,329.00 |
| [redacted] | Carmichael | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/29/2019 | No | | | 0 | | 9 of 120 | $1,413.00 |
| [redacted] | Oakley | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/29/2019 | No | | | 0 | | 8 of 120 | $1,289.00 |
| [redacted] | wittier | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/29/2019 | No | | | 0 | | 8 of 121 | $1,289.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/28/2019 | No | | | 0 | | 9 of 239 | $1,341.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 4/16/2019 | No | | | 0 | | 7 of 242 | $1,267.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 5 | $415.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | ESCONDIDO | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | HEMET | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 8/7/2019 | Client filed chargeback | 0 | | 6 of 9 | $1,245.00 |
| [redacted] | LODI | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | Live Oak | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 4/18/2019 | Other | 0 | | 4 of 4 | $830.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 4 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 2/21/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | EL CAJON | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 1 of 1 | $207.50 |
| [redacted] | Tranquility | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 8 | $1,245.00 |
| [redacted] | chula vista | CA | [redacted] | Cancellations | Cancelled | No | 5/17/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Berkeley | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 6 | $622.50 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 1 of 3 | $220.71 |
| [redacted] | Lomita | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 2/15/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | ANTIOCH | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 2/2/2019 | Client filed chargeback | 0 | | 1 of 2 | $207.50 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 2/26/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | North Hill | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | SANTA ANA | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 8 | $1,037.50 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | | 10 of 240 | $1,373.00 |
| [redacted] | TULARE | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 3/28/2019 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $207.50 |
| [redacted] | Moreno Valley | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/28/2019 | No | | | 0 | | 8 of 242 | $1,587.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | | 9 of 121 | $1,413.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | | 9 of 120 | $1,373.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 8 of 240 | $1,311.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/26/2019 | Other | 0 | | 2 of 2 | $441.42 |
| [redacted] | Lodi | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/25/2019 | No | | | 0 | | 9 of 120 | $1,341.00 |
| [redacted] | hawthorne | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 1/29/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 2/22/2019 | t Payment not made in 10 Business D | 0 | | 1 of 1 | $249.00 |
| [redacted] | Santa Fe Springs | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | 10 day letter | Yes | 1/28/2019 | No | | | 0 | | 8 of 241 | $1,329.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 1/29/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Palm Desert | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 3/5/2019 | No Welcome after 30 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 8 of 121 | $1,163.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 3/28/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | SANTA ANA | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/25/2019 | No | | | 0 | | 5 of 244 | $1,103.55 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/15/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | inglewood | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/11/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | San Fransisco | CA | [redacted] | Processing | 10 day letter | Yes | 1/25/2019 | No | | | 0 | | 9 of 242 | $1,341.00 |
| [redacted] | El Cajon | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | | 8 of 241 | $1,341.00 |
| [redacted] | Sylmar | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2019 | Yes | 9/2/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $249.00 |
| [redacted] | Eastvale | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 7/5/2019 | Other | 0 | | 6 of 6 | $1,245.00 |
| [redacted] | Castiac | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 5 | $415.00 |
| [redacted] | buena park | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 6 of 7 | $1,245.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 1/25/2019 | Scam | 0 | | 1 of 1 | $207.50 |
| [redacted] | Pismo Beach | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/18/2019 | No | | NSF (System Only) | 0 | | 6 of 247 | $1,245.00 |
| [redacted] | Baldwin Park | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/14/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SUNNYVALE | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 5 | $441.42 |
| [redacted] | San Jose | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 9 of 240 | $1,373.00 |
| [redacted] | SAN BRUNO | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 3/4/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $207.50 |
| [redacted] | National city | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 9 of 245 | $1,289.00 |
| [redacted] | Mojave | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/5/2019 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Cathedral City | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/13/2019 | Other | 0 | | 3 of 3 | $662.13 |
| [redacted] | ontario | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 9 of 120 | $1,341.00 |
| [redacted] | MADERA | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2019 | Yes | 2/13/2019 | 0 Pay Client | 0 | | 0 of 4 | $0.00 |
| [redacted] | Carmichael | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 3/1/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lakewood | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | Campbell | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/5/2019 | Other | 0 | | 1 of 1 | $220.71 |
| [redacted] | CHICO | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | OceanSide | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 9 of 241 | $1,255.00 |
| [redacted] | Burbank | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | rosamond | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/28/2019 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $249.00 |
| [redacted] | Turlock | CA | [redacted] | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | | 9 of 240 | $1,341.00 |
| [redacted] | MERCED | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 1/28/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | oceanside | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/18/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | South San Fransisco | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/24/2019 | No | | | 0 | | 9 of 120 | $1,255.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/22/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | PALO ALTO | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/1/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $207.50 |
| [redacted] | Wasco | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 9 of 241 | $1,333.00 |
| [redacted] | VALLEJO | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/24/2019 | No | | | 0 | | 9 of 120 | $1,413.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 5/28/2019 | No | | NSF (System Only) | 0 | | 7 of 119 | $896.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 6 of 245 | $1,324.26 |
| [redacted] | Simi Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/25/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | NORCO | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/18/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Milpitas | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $830.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 9 of 121 | $1,413.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/24/2019 | No | | | 0 | | 9 of 120 | $2,229.00 |
| [redacted] | GARDEN GROVE | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | ontario | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 4 | $415.00 |
| [redacted] | fontana | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 1/28/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 6 | $622.50 |
| [redacted] | LOMPOC | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/27/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | roland heights | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/14/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Wildomar | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 5/6/2019 | Cannot Afford | 0 | | 3 of 8 | $622.50 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/20/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Artesia | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 1/24/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santee | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 1/30/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | bloomington | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 4/9/2019 | Cannot Afford | 0 | | 1 of 3 | $207.50 |
| [redacted] | Aliso Viejo | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 1/24/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | EL DORADO HILLS | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/1/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Pedro | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 9 of 246 | $1,311.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | PSLF approved | Yes | 1/24/2019 | No | | | 0 | | 9 of 122 | $1,311.00 |
| [redacted] | whittier | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 7 of 248 | $1,287.00 |
| [redacted] | EL CENTRO | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 1/28/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | 10 day letter | Yes | 1/25/2019 | No | | | 0 | | 9 of 244 | $1,371.00 |
| [redacted] | Arvin | CA | [redacted] | Cancellations | Cancelled | No | 2/4/2019 | Yes | 7/22/2019 | Client filed chargeback | 0 | | 5 of 5 | $903.55 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/24/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/28/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 1/24/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | PITTSBURG | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 3/18/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | RIDGECREST | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/30/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Stevenson Ranch | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/22/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | National City | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 9 of 242 | $1,311.00 |
| [redacted] | San Gabriel | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 10 of 240 | $1,355.00 |
| [redacted] | Walnut Creek | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/27/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SALINAS | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 4/2/2019 | Other | 0 | | 1 of 4 | $207.50 |
| [redacted] | garden Grove | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 10 of 240 | $1,333.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/7/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/23/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Baldwin Park | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/24/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | temecula | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 3/1/2019 | No Welcome after 30 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | irwindale | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 2 of 241 | $415.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No POI after 45 days | 0 | | 2 of 3 | $441.42 |
| [redacted] | whittier | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/23/2019 | No | | | 0 | | 7 of 241 | $1,267.00 |
| [redacted] | ADELANTO | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,245.00 |
| [redacted] | north hollywood | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 9 of 241 | $1,341.00 |
| [redacted] | Brawley | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/12/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/18/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 6 of 7 | $772.46 |
| [redacted] | REDDING | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 8 of 120 | $1,329.00 |
| [redacted] | San Leandro | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/22/2019 | Scam | 0 | | 1 of 1 | $220.71 |
| [redacted] | VENTURA | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/15/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | WOODLAND | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 10 of 240 | $1,373.00 |
| [redacted] | Woodland | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 9 of 241 | $1,371.00 |
| [redacted] | GLENDALE | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 8 of 241 | $1,289.00 |
| [redacted] | canoga park | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 6 of 247 | $1,059.50 |
| [redacted] | moreno valley | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 9 of 244 | $1,371.00 |
| [redacted] | Dinuba | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/24/2019 | Scam | 0 | | 0 of 1 | $0.00 |
| [redacted] | wildomar | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | | 0 | | 10 of 242 | $1,455.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/4/2019 | ttempting to do it on my own for fre | 0 | | 1 of 2 | $207.50 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/18/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Santa Paula | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/29/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | VISTA | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 9/19/2019 | Client needs Rehab | 0 | | 3 of 4 | $662.13 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 8 | $996.00 |
| [redacted] | Highland | CA | [redacted] | Processing | Final Payment | Yes | 2/7/2019 | No | | | 0 | | 7 of 121 | $1,287.00 |
| [redacted] | fontana | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/25/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Tulare | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/8/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN TEE | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/23/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | victorville | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 9 of 241 | $1,496.50 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/25/2019 | Other | 0 | | 1 of 2 | $220.71 |
| [redacted] | Apple Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 4/9/2019 | Cannot Afford | 0 | | 1 of 2 | $220.71 |
| [redacted] | Walnut Creek | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 8 of 241 | $1,289.00 |
| [redacted] | Palmdale | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | caliexico | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 9 of 240 | $1,341.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 11 of 242 | $1,455.00 |
| [redacted] | oxnard | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 9 of 240 | $1,341.00 |
| [redacted] | Benicia | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 7 of 120 | $1,277.00 |
| [redacted] | Fowler | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 10 of 242 | $1,622.00 |
| [redacted] | Madera | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 1/23/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Rancho Cordova | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | Lake Wood | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/22/2019 | No | | | 0 | | 9 of 120 | $1,413.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Welcome Call Needed | Yes | 1/22/2019 | No | | | 0 | | 10 of 240 | $1,455.00 |
| [redacted] | APTOS | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 9/12/2019 | Client needs Rehab | 0 | | 8 of 12 | $1,567.00 |
| [redacted] | Garden Grove | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 4/9/2019 | No POI after 45 days | 0 | | 2 of 2 | $415.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 9 of 123 | $1,341.00 |
| [redacted] | lake elsinore | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 1/31/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | CAMARILLO | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/22/2019 | No | | | 0 | | 9 of 121 | $1,371.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 1/24/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | Fair Oaks | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $830.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 10 of 240 | $1,373.00 |
| [redacted] | Spring Valley | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 9 of 241 | $1,371.00 |
| [redacted] | Murrieta | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 10 of 122 | $1,413.00 |
| [redacted] | POMONA | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| [redacted] | HUNTINGTON PARK | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 3/26/2019 | Cannot Afford | 0 | | 2 of 2 | $415.00 |
| [redacted] | Newhall | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 2/26/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | HANFORD | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 5 | $622.50 |
| [redacted] | valley springs | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/22/2019 | No | | | 0 | | 10 of 120 | $1,333.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 5/16/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | MENTONE | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $930.00 |
| [redacted] | San Jacinto | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/21/2019 | No | | | 0 | | 7 of 121 | $1,329.00 |
| [redacted] | SANTA CRUZ | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 3/15/2019 | to get a hold of my loan advisor or pr | 0 | | 2 of 3 | $415.00 |
| [redacted] | carson | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/21/2019 | No | | | 0 | | 9 of 123 | $1,371.00 |
| [redacted] | Reno | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 1/22/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | | 9 of 243 | $1,341.00 |
| [redacted] | fairfield | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $830.00 |
| [redacted] | Harbor City | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | North Hills | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/25/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | Canoga Park | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/11/2019 | 0 Pay Client | 0 | | 0 of 4 | $0.00 |
| [redacted] | pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 2/6/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Aliso Viejo | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/13/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Westmintser | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/21/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Placentia | CA | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 2/19/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | sherman oaks | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $1,037.50 |
| [redacted] | Santa Clara | CA | [redacted] | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | Rancho Cuccamunga | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 4/8/2019 | Cannot Afford | 0 | | 1 of 3 | $207.50 |
| [redacted] | Santa Clarita | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Arvin | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/8/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/8/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | desert hot springs | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/19/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 1/25/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | | 10 of 120 | $1,455.00 |
| [redacted] | Yucaipa | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 1/24/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | patterson | CA | [redacted] | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | PALMDALE | CA | [redacted] | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | | 9 of 242 | $1,413.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 1/23/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/5/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Lancaster | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 8 of 241 | $1,309.00 |
| [redacted] | Mill Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 1/24/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/21/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | San landro | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| [redacted] | Paramount | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 1/21/2019 | xplained correctly/ loan forgiveness v | 0 | | 1 of 1 | $207.50 |
| [redacted] | Almonte | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/19/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Huntington Park | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/11/2019 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/18/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 4/28/2019 | Client filed chargeback | 0 | | 3 of 3 | $622.50 |
| [redacted] | RANCHO CUCAMONGA | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | CORONA | CA | [redacted] | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | Encino | CA | [redacted] | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | | 9 of 242 | $1,341.00 |
| [redacted] | Santa Monica | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/18/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 3 of 244 | $622.50 |
| [redacted] | alameda | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 4/30/2019 | Cannot Afford | 0 | | 2 of 3 | $415.00 |
| [redacted] | MADERA | CA | [redacted] | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 8 of 243 | $1,289.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | LANCASTER | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 1/18/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Yuba City | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Lynnwood | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | placentia | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 6/25/2019 | Spoke with servicer and reconsidered | 0 | | 5 of 5 | $1,037.50 |
| [redacted] | Encino | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | | 9 of 242 | $1,371.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 2/26/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 7/22/2019 | Other | 0 | | 7 of 8 | $1,287.00 |
| [redacted] | West Covina | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/18/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | Moreno valley | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | pinon Hills | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/5/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $249.00 |
| [redacted] | Oceano | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | Rialto | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 9/6/2019 | No POI after 45 days | 0 | | 2 of 2 | $441.42 |
| [redacted] | Santa Maria | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 7 | $830.00 |
| [redacted] | San Clemente | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 10 of 240 | $1,275.00 |
| [redacted] | san fransisco | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 2/4/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 7/16/2019 | Other | 0 | | 6 of 7 | $1,245.00 |
| [redacted] | Union City | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 1/18/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | WILMINGTON | CA | [redacted] | Processing | Needs POI | Yes | 10/1/2019 | No | | | 0 | | 1 of 241 | $249.00 |
| [redacted] | REDDING | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | Garden Grover | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 6/21/2019 | Scam | 0 | | 6 of 6 | $1,245.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 3/4/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | Montclair | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 8/3/2019 | No | | NSF (System Only) | 0 | | 4 of 240 | $1,037.50 |
| [redacted] | San Jacinto | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 9 of 242 | $1,413.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | | 10 of 86 | $1,355.00 |
| [redacted] | Walnut | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 1/23/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 9 of 122 | $1,371.00 |
| [redacted] | VISTA | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 7/31/2019 | Client filed chargeback | 0 | | 5 of 5 | $1,037.50 |
| [redacted] | rancho cucamunga | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $1,037.50 |
| [redacted] | TURLOCK | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 1/22/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | compton | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | Covina | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | paso robles | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/30/2019 | No | | | 0 | | 8 of 122 | $1,309.00 |
| [redacted] | el dorrato hills | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/6/2019 | No POI after 45 days | 0 | | 3 of 4 | $622.50 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 10 of 240 | $1,333.00 |
| [redacted] | DELANO | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 2/7/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | VALLEY VILLAGE | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 1/25/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | winnekta | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 2/7/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Colton | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 2/20/2019 | Cannot Afford | 0 | | 0 of 3 | $0.00 |
| [redacted] | Orange | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Santa Rosa | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,245.00 |
| [redacted] | Fullerton | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/28/2019 | No | | NSF (System Only) | 0 | | 8 of 241 | $1,329.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 7 of 122 | $1,287.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 2/11/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 3 of 5 | $747.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 1/28/2019 | Errors on my application | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 10 of 241 | $1,373.00 |
| [redacted] | riverbank | CA | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | Arleta | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 2/25/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | Menlo Park | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 1/22/2019 | Other | 0 | | 1 of 1 | $220.71 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 1/17/2019 | No | | | 0 | | 9 of 241 | $1,589.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 2/4/2019 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 1/22/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Reseda | CA | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 10 of 242 | $1,333.00 |
| [redacted] | nipomo | CA | [redacted] | Processing | PSLF approved | Yes | 1/17/2019 | No | | | 0 | | 9 of 120 | $1,341.00 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Costa Mesa | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | West Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | Enrolled in Loan Rehabilitation | Yes | 1/17/2019 | No | | | 0 | | 8 of 119 | $1,629.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 1/21/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Spring valley | CA | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 10 of 126 | $1,373.00 |
| [redacted] | Simi Valley | CA | [redacted] | Processing | Final Payment | Yes | 5/3/2019 | No | | | 0 | | 5 of 241 | $1,037.50 |
| [redacted] | Artesia | CA | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 1/29/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | WALNUT CREEK | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 4 | $415.00 |
| [redacted] | fremont | CA | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 9 of 240 | $1,629.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/17/2019 | No | | | 0 | | 9 of 241 | $1,341.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 1/23/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Fairfield | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/17/2019 | No | | | 0 | | 7 of 121 | $1,287.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/17/2019 | No | | | 0 | | 5 of 240 | $1,287.50 |
| [redacted] | Suisun | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | West Palm Beach | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 1/24/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/29/2019 | Scam | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | | 9 of 120 | $1,311.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | | 9 of 240 | $1,373.00 |
| [redacted] | WHITTIER | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 2/4/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | rocklin | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/8/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 7 | $1,037.50 |
| [redacted] | Lakewood | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/17/2019 | xplained correctly/ loan forgiveness v | 0 | | 0 of 0 | $0.00 |
| [redacted] | Colonia | CA | [redacted] | Processing | 10 day letter | Yes | 7/29/2019 | No | | | 0 | | 2 of 242 | $498.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | | 9 of 242 | $1,311.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/16/2019 | No | | | 0 | | 7 of 120 | $1,289.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/16/2019 | No | | | 0 | | 9 of 122 | $1,333.00 |
| [redacted] | Ingewood | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 2/18/2019 | No Welcome after 30 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | West Lake Village | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 11 | $1,329.00 |
| [redacted] | cloverdale | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 3/26/2019 | No POI after 45 days | 0 | | 2 of 3 | $415.00 |
| [redacted] | O'Neals | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/29/2019 | Other | 0 | | 1 of 1 | $220.71 |
| [redacted] | National City | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | | 10 of 120 | $1,333.00 |
| [redacted] | HAWTHORNE | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/25/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | WESTMINSTER | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/22/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rocklin | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 2/21/2019 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $415.00 |
| [redacted] | sun valley | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | Banning | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/17/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | richmond | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 2/22/2019 | No Welcome after 30 days | 0 | | 0 of 2 | $0.00 |
| [redacted] | Costa Mesa | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/17/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/16/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $996.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 3/26/2019 | No POI after 45 days | 0 | | 2 of 3 | $415.00 |
| [redacted] | LANCASTER | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/17/2019 | Other | 0 | | 2 of 3 | $239.50 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 2/5/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | oakland | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 3/29/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $249.00 |
| [redacted] | VISALIA | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 3/22/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | grand terrace | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 3/4/2019 | No POI after 45 days | 0 | | 2 of 2 | $415.00 |
| [redacted] | san jose | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/22/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Palm Dale | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 3/4/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Paramount | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | | 7 of 122 | $1,309.00 |
| [redacted] | South El Monte | CA | [redacted] | Cancellations | Cancelled | No | 4/25/2019 | Yes | 5/1/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Leandro | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 10 | $1,037.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/25/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 5/20/2019 | Yes | 5/20/2019 | Other | 0 | | 3 of 5 | $622.50 |
| [redacted] | Gilroy | CA | [redacted] | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | | 9 of 243 | $1,333.00 |
| [redacted] | colton | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | DINUBA | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| [redacted] | Modesto | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | | 9 of 240 | $1,333.00 |
| [redacted] | Auburn | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/16/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | LANCASTER | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 8 of 120 | $1,289.00 |
| [redacted] | Concord | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 10/15/2019 | No POI after 45 days | 0 | | 8 of 8 | $1,055.83 |
| [redacted] | ESCONDIDO | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 10 of 242 | $1,413.00 |
| [redacted] | Barstow | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | Los Angelos | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/18/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/15/2019 | No | | | 0 | | 9 of 240 | $1,611.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 9 of 241 | $1,341.00 |
| [redacted] | EASTVALE | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 10 of 242 | $1,413.00 |
| [redacted] | recita | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/30/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | palmdale | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 10 of 240 | $1,333.00 |
| [redacted] | South El Monte | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 2/11/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | REDLANDS | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/15/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/24/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | carmichael | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 6 of 241 | $1,245.00 |
| [redacted] | OAKLAND | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 6 of 9 | $1,245.00 |
| [redacted] | oceanside | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/15/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | PERRIS | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/16/2019 | No | | | 0 | | 2 of 240 | $441.42 |
| [redacted] | TEHACHAPI | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 3/5/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Valejo | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 2/27/2019 | Spoke with servicer and reconsidered | 0 | | 2 of 2 | $415.00 |
| [redacted] | San Dimas | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/26/2019 | Cannot Afford | 0 | | 2 of 2 | $415.00 |
| [redacted] | SUSANVILLE | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 3/5/2019 | No POI after 45 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | Cerritos | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 10 of 243 | $1,333.00 |
| [redacted] | LAKewood | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 6/14/2019 | Client filed chargeback | 0 | | 5 of 5 | $995.85 |
| [redacted] | Perris | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/15/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rancho Cucamongo | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 3/6/2019 | Spoke with servicer and reconsidered | 0 | | 2 of 2 | $415.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $830.00 |
| [redacted] | Rocklin | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/24/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/28/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Murrieta | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | ESCONDIDO | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/31/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 10 of 241 | $1,413.00 |
| [redacted] | CAMARILLO | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/16/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 2/8/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | linwood | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Reseda | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 1/17/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | arco | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | Concord | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 1/16/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | East Palo Alto | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | | 9 of 248 | $1,341.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 2/5/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Pablo | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 5/29/2019 | Client filed chargeback | 0 | | 4 of 5 | $830.00 |
| [redacted] | garden grove | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/23/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 1/14/2019 | No | | | 0 | | 9 of 243 | $1,371.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | FREMONT | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 1/15/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/14/2019 | No | | | 0 | | 8 of 243 | $1,289.00 |
| [redacted] | santa cruz | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 2/12/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | MODESTO | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 2/12/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 3/21/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 9/20/2019 | Other | 0 | | 5 of 6 | $1,287.50 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 1/15/2019 | ttempting to do it on my own for fre | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $882.84 |
| [redacted] | Ladera Ranch | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 3/5/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | santa maria | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 2/27/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | san jose | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/25/2019 | Other | 0 | | 1 of 1 | $257.50 |
| [redacted] | Selma | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 3 of 4 | $597.51 |
| [redacted] | Berkley | CA | [redacted] | Processing | Final Payment | Yes | 1/14/2019 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 1/29/2019 | did not go towards my student loan | 0 | | 1 of 1 | $207.50 |
| [redacted] | Garden Grove | CA | [redacted] | Processing | Final Payment | Yes | 1/14/2019 | No | | | 0 | | 10 of 120 | $1,455.00 |
| [redacted] | LANCASTER | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/14/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | Perris | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 2/12/2019 | ttempting to do it on my own for fre | 0 | | 1 of 2 | $220.71 |
| [redacted] | San Perdro | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 3 of 3 | $772.50 |
| [redacted] | San Leandro | CA | [redacted] | Processing | Final Payment | Yes | 1/14/2019 | No | | | 0 | | 10 of 241 | $1,373.00 |
| [redacted] | Cylmar | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 1/15/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | perris | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 3/12/2019 | Other | 0 | | 1 of 1 | $220.71 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | Oceanside | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2019 | Yes | 7/22/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Habra | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 3/5/2019 | No POI after 45 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | Almeida | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 1/16/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | fresno | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/12/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/25/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 1/14/2019 | No | | | 0 | | 8 of 244 | $1,309.00 |
| [redacted] | Gustine | CA | [redacted] | Processing | Final Payment | Yes | 1/14/2019 | No | | | 0 | | 10 of 240 | $1,333.00 |
| [redacted] | North Highlands | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/14/2019 | No | | | 0 | | 10 of 120 | $1,455.00 |
| [redacted] | Pomona | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | olivhurst | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 4 | $415.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 2/13/2019 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Paseo Robles | CA | [redacted] | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | | 4 of 242 | $674.38 |
| [redacted] | elk grove | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 1/14/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 2/14/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | cathedral city | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Ceres | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/17/2019 | No | | NSF (System Only) | 0 | | 8 of 239 | $1,413.00 |
| [redacted] | Carlsbad | CA | [redacted] | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | | 9 of 127 | $1,371.00 |
| [redacted] | Baldwin Park | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 9/10/2019 | ttempting to do it on my own for fre | 0 | | 8 of 10 | $1,329.00 |
| [redacted] | TEHACHAPI | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/11/2019 | No | | | 0 | | 10 of 122 | $1,611.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 2/13/2019 | ttempting to do it on my own for fre | 0 | | 0 of 1 | $0.00 |
| [redacted] | Travis Airforce Base | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 5/2/2019 | No POI after 45 days | 0 | | 4 of 4 | $830.00 |
| [redacted] | NORTH HIGHLANDS | CA | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | Chino | CA | [redacted] | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | arcata | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 3 | $249.00 |
| [redacted] | manteta | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 2/4/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Eastdale | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 1/11/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS SAN JACINTO | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 1/15/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | antioch | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/11/2019 | No | | | 0 | | 5 of 119 | $1,037.50 |
| [redacted] | Escondino | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 3/5/2019 | No POI after 45 days | 0 | | 2 of 2 | $498.00 |
| [redacted] | Corona | CA | [redacted] | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | Vacaville | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,267.00 |
| [redacted] | oakland | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/11/2019 | No | | | 0 | | 9 of 122 | $1,341.00 |
| [redacted] | EASTVALE | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 1/15/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | MODESTO | CA | [redacted] | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | | 10 of 241 | $1,373.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | san jacinto | CA | [redacted] | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | | 10 of 243 | $1,455.00 |
| [redacted] | Adelanto | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 4/16/2019 | Active BK | 0 | | 2 of 4 | $441.42 |
| [redacted] | Beaumont | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 4/17/2019 | NSF (System Only) | 0 | | 2 of 3 | $415.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 11 | $830.00 |
| [redacted] | MODESTO | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 2/2/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | MOORPARK | CA | [redacted] | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | | 10 of 240 | $1,373.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | Temecula | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 1/24/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 7/9/2019 | Cannot Afford | 0 | | 4 of 5 | $996.00 |
| [redacted] | oxford st. | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 1/24/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Burbank | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 9/2/2019 | Client does not qualify due to income | 0 | | 3 of 3 | $622.50 |
| [redacted] | palm desert | CA | [redacted] | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | | 7 of 121 | $1,452.50 |
| [redacted] | cambell | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 2/1/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | la verne | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 1/14/2019 | No | | | 0 | | 10 of 245 | $1,633.00 |
| [redacted] | Rosemead | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/15/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/24/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chatsworth | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 2/11/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN PABLO | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | Colton | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/10/2019 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | oakley | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 1/31/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | lakewood | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 7/29/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Union City | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 5 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 2/11/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | san diego | CA | [redacted] | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | | 10 of 123 | $1,413.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | | 9 of 121 | $1,333.00 |
| [redacted] | Northridge | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 5/14/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | Upland | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| [redacted] | Citrus Heights | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/10/2019 | No | | | 0 | | 9 of 120 | $1,333.00 |
| [redacted] | Whittier | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 3/1/2019 | No POI after 45 days | 0 | | 2 of 2 | $415.00 |
| [redacted] | COPPEROPOLIS | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/10/2019 | No | | | 0 | | 10 of 122 | $1,413.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/22/2019 | Other | 0 | | 1 of 3 | $207.50 |
| [redacted] | CHICO | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 10 | $1,245.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 6/11/2019 | Other | 0 | | 6 of 6 | $1,245.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/31/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 6 | $415.00 |
| [redacted] | Port hueneme | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 2/14/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Habra | CA | [redacted] | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | | 10 of 243 | $1,333.00 |
| [redacted] | Conyers | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 2/7/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | | 10 of 241 | $1,373.00 |
| [redacted] | HANFORD | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 8/5/2019 | Cannot Afford | 0 | | 7 of 7 | $1,287.00 |
| [redacted] | Noth Heighland | CA | [redacted] | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | 10 day letter | Yes | 1/10/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | Bellflower | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 2/8/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 2/22/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 3/4/2019 | No Welcome after 30 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | Clovis | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/10/2019 | No | | | 0 | | 10 of 241 | $1,333.00 |
| [redacted] | Sun Valley | CA | [redacted] | Processing | Final Payment | Yes | 3/12/2019 | No | | Cannot Afford | 0 | | 10 of 240 | $1,540.50 |
| [redacted] | New Salisbury | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/24/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Hemet | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/28/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 2/25/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/10/2019 | No | | | 0 | | 9 of 120 | $1,341.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Parris | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 2/5/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | COMMERCE | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 10 of 243 | $1,333.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 4/22/2019 | NSF (System Only) | 0 | | 1 of 2 | $220.71 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/17/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | PALMDALE | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 10 of 241 | $1,405.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 5/20/2019 | Fees were not disclosed to me | 0 | | 8 of 9 | $933.75 |
| [redacted] | HAYWARD | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 1/10/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | El Segundo | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 10 of 244 | $1,455.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 2/6/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 9 of 242 | $1,311.00 |
| [redacted] | Marina Del Rey | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 6 of 241 | $1,324.26 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 2/12/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pico Rivera | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/10/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/22/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Bernadino | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 8 of 121 | $1,289.00 |
| [redacted] | CHINO | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 2/13/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Dimas | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 3/7/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | CORONA | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/23/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 2/14/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Palm Desert | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 9 of 242 | $1,371.00 |
| [redacted] | ESCONDIDO | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 3 of 9 | $622.50 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 8 of 241 | $1,309.00 |
| [redacted] | Anahiem | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 1/9/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | north hollywood | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/9/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/29/2019 | to get a hold of my loan advisor or pr | 0 | | 1 of 1 | $207.50 |
| [redacted] | CHULA VISTA | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/15/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/24/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | TEMECULA | CA | [redacted] | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | Simi Valley | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 8/15/2019 | No POI after 45 days | 0 | | 6 of 6 | $914.00 |
| [redacted] | Pasadena | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | No POI after 45 days | 0 | | 10 of 245 | $2,075.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | | 2 of 7 | $498.00 |
| [redacted] | Los Anegeles | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/9/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | OCEANSIDE | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 8/21/2019 | Cannot Afford | 0 | | 7 of 7 | $1,287.00 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | seaside | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 2/2/2019 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | san gabriel | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 10 of 241 | $1,413.00 |
| [redacted] | VENTURA | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 2/12/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lodi | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 9 of 243 | $1,371.00 |
| [redacted] | cameron park | CA | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 5/1/2019 | ttempting to do it on my own for fre | 0 | | 4 of 7 | $882.84 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 3/22/2019 | ttempting to do it on my own for fre | 0 | | 3 of 3 | $622.50 |
| [redacted] | Santa Monica | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 9 of 123 | $1,413.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $830.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 2/8/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | wattsonville | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 1 of 1 | $207.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/10/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | CarlsBad | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/15/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | REDDING | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/8/2019 | No | | | 0 | | 8 of 120 | $1,329.00 |
| [redacted] | bellmont | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 8 of 133 | $1,329.00 |
| [redacted] | Hayward | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 10 of 240 | $1,355.00 |
| [redacted] | San JOse | CA | [redacted] | Processing | Enrolled in Loan Rehabilitatation | Yes | 1/8/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/16/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 3 of 4 | $747.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Redlands | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | riverside | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/11/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 10 of 199 | $1,455.00 |
| [redacted] | Highland | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 9 of 241 | $1,371.00 |
| [redacted] | DINUBA | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | El Central | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 10 of 121 | $1,333.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 2/2/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Murrietta | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 3/26/2019 | Client filed chargeback | 0 | | 2 of 4 | $415.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/22/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 4/26/2019 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $207.50 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 10 of 240 | $1,373.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 2/14/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/14/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 3/5/2019 | No POI after 45 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | anahiem | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fulsom | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 8 | $1,267.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 2/7/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Orangeville | CA | [redacted] | Processing | Final Payment | Yes | 1/7/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | North Highlands | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 10 of 242 | $1,413.00 |
| [redacted] | Camarillo | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/31/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | moreno valley | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/30/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 8 | $1,037.50 |
| [redacted] | North Hollywood | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/7/2019 | No | | | 0 | | 9 of 120 | $1,311.00 |
| [redacted] | fresno | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/8/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/22/2019 | Cannot Afford | 0 | | 0 of 3 | $0.00 |
| [redacted] | trinidad | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/22/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | ontario | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/8/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 9 | $1,287.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 7 | $996.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 4/8/2019 | Cannot Afford | 0 | | 2 of 3 | $415.00 |
| [redacted] | Spring Valley | CA | [redacted] | Processing | Final Payment | Yes | 1/7/2019 | No | | | 0 | | 10 of 241 | $1,333.00 |
| [redacted] | san pablo | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 2/5/2019 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | montebello | CA | [redacted] | Processing | Final Payment | Yes | 1/7/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | SAN LORENZO | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/18/2019 | Cannot Afford | 0 | | 1 of 1 | $257.50 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $830.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/29/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 2 | $0.00 |
| [redacted] | Madera | CA | [redacted] | Processing | Final Payment | Yes | 1/7/2019 | No | | | 0 | | 8 of 240 | $1,289.00 |
| [redacted] | Victorville | CA | [redacted] | Processing | Final Payment | Yes | 1/7/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | HAYWARD | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 3/27/2019 | xplained correctly/ loan forgiveness w | 0 | | 3 of 3 | $622.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/17/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Upper Lake | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 8 | $1,245.00 |
| [redacted] | Hawthorne | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 7/22/2019 | Client filed chargeback | 0 | | 4 of 4 | $830.00 |
| [redacted] | Chino Hills | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 2/12/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | inverness | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 3/1/2019 | Cannot Afford | 0 | | 2 of 2 | $415.00 |
| [redacted] | East Palo Alto | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 2/19/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rancho cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 2/25/2019 | Cannot Afford | 0 | | 2 of 2 | $415.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 2/19/2019 | No Welcome after 30 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | Davis | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 2/6/2019 | No Welcome after 30 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | Newhall | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | BRAWLEY | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/11/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 8/30/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | fresno | CA | [redacted] | Cancellations | Cancelled | No | 6/10/2019 | Yes | 6/10/2019 | NSF (System Only) | 0 | | 1 of 3 | $257.50 |
| [redacted] | Mission Hills | CA | [redacted] | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | | 10 of 120 | $1,333.00 |
| [redacted] | ROHNERT PARK | CA | [redacted] | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | | 10 of 242 | $1,413.00 |
| [redacted] | PALO ALTO | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/10/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Navato | CA | [redacted] | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | | 11 of 241 | $1,497.00 |
| [redacted] | ontario | CA | [redacted] | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | | 8 of 241 | $1,341.00 |
| [redacted] | VALLEJO | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 9/2/2019 | No POI after 45 days | 0 | | 2 of 2 | $441.42 |
| [redacted] | Apple Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/17/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | MERCED | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 2/19/2019 | 0 Pay Client | 0 | | 1 of 2 | $207.50 |
| [redacted] | Roseville | CA | [redacted] | Processing | Final Payment | Yes | 3/26/2019 | No | | No POI after 45 days | 0 | | 7 of 236 | $1,287.00 |
| [redacted] | Lakewood | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,245.00 |
| [redacted] | southgate | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Carson | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 2/1/2019 | Spoke with servicer and reconsidered | 0 | | 1 of 2 | $207.50 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/9/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | north highlands | CA | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 3/12/2019 | Client needs Rehab | 0 | | 2 of 2 | $441.42 |
| [redacted] | El Cajon | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $1,037.50 |
| [redacted] | West Hollywood | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/7/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | fallbrook | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/15/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Westlake village | CA | [redacted] | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | | 8 of 241 | $1,371.00 |
| [redacted] | CASTRO VALLEY | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 9 | $1,309.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 3 | $220.71 |
| [redacted] | santa clarita | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 3/4/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/10/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Fernando | CA | [redacted] | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | Riverbank | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/7/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | corona | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/15/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 10 of 246 | $1,333.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 1/4/2019 | No | | Scam | 0 | | 10 of 240 | $1,147.50 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/28/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Parris | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 1/3/2019 | No | | | 0 | | 10 of 241 | $1,713.00 |
| [redacted] | VALLEJO | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/3/2019 | No | | | 0 | | 10 of 241 | $1,413.00 |
| [redacted] | Claremont | CA | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 8 of 121 | $1,329.00 |
| [redacted] | Menifee | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/9/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | dublin | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/3/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | caruthers | CA | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 10 of 241 | $1,455.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 10 of 120 | $1,355.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/4/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | compton | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 2/8/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 10 of 123 | $1,333.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 2/15/2019 | No | | No Welcome after 30 days | 0 | | 8 of 242 | $1,329.00 |
| [redacted] | CITRUS HEIGHTS | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 8/2/2019 | Scam | 0 | | 5 of 6 | $1,277.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 4 | $207.50 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 6/24/2019 | Other | 0 | | 5 of 9 | $1,037.50 |
| [redacted] | Pico Rivera | CA | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 9 of 242 | $1,311.00 |
| [redacted] | santa ana | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/3/2019 | No | | | 0 | | 10 of 121 | $1,333.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/31/2019 | No | | NSF (System Only) | 0 | | 8 of 202 | $1,309.00 |
| [redacted] | Downey | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 4/8/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | CATHEDRAL CITY | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 2/15/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 3/6/2019 | No POI after 45 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 4 | $220.71 |
| [redacted] | Sylmar | CA | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 9 of 241 | $1,165.50 |
| [redacted] | montclair | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/3/2019 | Scam | 0 | | 1 of 1 | $207.50 |
| [redacted] | yuba city | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/9/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lakewood | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 2 of 7 | $415.00 |
| [redacted] | Lincoln | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 8 | $830.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/25/2019 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 8 of 242 | $1,494.50 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 2/5/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fountain Valley | CA | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 5 of 242 | $1,037.50 |
| [redacted] | la habra | CA | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 10 of 240 | $1,333.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/11/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/16/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 2/5/2019 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | elk grove | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/8/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 6/5/2019 | Yes | 6/5/2019 | No POI after 45 days | 0 | | 2 of 4 | $415.00 |
| [redacted] | San Gabriel | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 6 | $996.00 |
| [redacted] | Apple Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/4/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Paramount | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 3/20/2019 | Client filed chargeback | 0 | | 3 of 3 | $662.13 |
| [redacted] | American Canyon | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 5/16/2019 | Other | 0 | | 4 of 6 | $996.00 |
| [redacted] | PALMDALE | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 4/9/2019 | Client filed chargeback | 0 | | 4 of 4 | $830.00 |
| [redacted] | buena park | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | Vallejo | CA | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 11 of 247 | $1,333.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | Lathrop | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 2/8/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 3/21/2019 | ttempting to do it on my own for fre | 0 | | 3 of 3 | $622.50 |
| [redacted] | WestLake Village | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 9 of 241 | $1,341.00 |
| [redacted] | SUSANVILLE | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 3/4/2019 | Scam | 0 | | 2 of 2 | $415.00 |
| [redacted] | hughson | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/14/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | tustin | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 10 of 240 | $1,405.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 10 of 241 | $1,373.00 |
| [redacted] | BRAWLEY | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/31/2019 | No Welcome after 30 days | 0 | | 0 of 3 | $0.00 |
| [redacted] | Richmond | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 10 of 120 | $1,333.00 |
| [redacted] | Oakdale | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 9 of 240 | $1,311.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/4/2019 | No POI after 45 days | 0 | | 2 of 2 | $415.00 |
| [redacted] | hemet | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/28/2019 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Grand Terrace | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/8/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 2/21/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | FAIRFIELD | CA | [redacted] | Processing | PSLF sent to client | Yes | 1/2/2019 | No | | | 0 | | 10 of 120 | $1,455.00 |
| [redacted] | Rialto | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/17/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 10 of 120 | $1,333.00 |
| [redacted] | Arroyo Grande | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 10 of 240 | $1,275.00 |
| [redacted] | richmond | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 10 of 123 | $1,516.50 |
| [redacted] | HAYWARD | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/3/2019 | No | | | 0 | | 1 of 120 | $309.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 9/13/2019 | Client needs Rehab | 0 | | 9 of 9 | $1,413.00 |
| [redacted] | Temecula | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 10 of 120 | $1,333.00 |
| [redacted] | oroville | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lakewood | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,245.00 |
| [redacted] | Pamona | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 10 of 241 | $1,373.00 |
| [redacted] | Downey | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/10/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Clovis | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/29/2019 | No | | NSF (System Only) | 0 | | 9 of 122 | $1,205.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | Beverly Hills | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 1/18/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | moreno valley | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 2/28/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | Indio | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 12/31/2018 | No | | | 0 | | 7 of 120 | $1,121.50 |
| [redacted] | Madera | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 10 of 120 | $1,333.00 |
| [redacted] | Clovis | CA | [redacted] | Processing | Final Payment | Yes | 12/31/2018 | No | | | 0 | | 10 of 120 | $1,455.00 |
| [redacted] | Oceanside | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 4 | $207.50 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2019 | Yes | 7/16/2019 | Other | 0 | | 3 of 4 | $622.50 |
| [redacted] | Riverside | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 12/31/2018 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | San Juan Batiste | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 1/31/2019 | xplained correctly/ loan forgiveness v | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 12/31/2018 | No | | | 0 | | 10 of 241 | $1,611.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 1/22/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | SUSANVILLE | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 7/8/2019 | No POI after 45 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | RIALTO | CA | [redacted] | Processing | Final Payment | Yes | 12/31/2018 | No | | | 0 | | 9 of 120 | $1,311.00 |
| [redacted] | Bellflower | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 2/11/2019 | No Welcome after 30 days | 0 | | 1 of 1 | $249.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 3/4/2019 | Other | 0 | | 2 of 4 | $498.00 |
| [redacted] | Perris | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 12/28/2018 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | Hawthorne | CA | [redacted] | Recert | Approval | Yes | 1/2/2019 | No | | | 0 | | 9 of 245 | $1,455.00 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/8/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Wilmington | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | RED BLUFF | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 2/19/2019 | No Welcome after 30 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/16/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/18/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | tulare | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 3/1/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 2 of 2 | $415.00 |
| [redacted] | RANCHO CORDOVA | CA | [redacted] | Processing | Final Payment | Yes | 12/28/2018 | No | | | 0 | | 11 of 241 | $1,355.00 |
| [redacted] | San Clemente | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 1/9/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Elk Grove | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 2/26/2019 | No Welcome after 30 days | 0 | | 0 of 2 | $0.00 |
| [redacted] | Perris | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,245.00 |
| [redacted] | MOUNT SHASTA | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 12/31/2018 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | HAWTHOWRE | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/2/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 3/7/2019 | Other | 0 | | 1 of 2 | $249.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 4/29/2019 | No POI after 45 days | 0 | | 4 of 4 | $830.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/19/2019 | No | | NSF (System Only) | 0 | | 6 of 118 | $1,141.25 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/31/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hollister | CA | [redacted] | Processing | Final Payment | Yes | 12/28/2018 | No | | | 0 | | 10 of 241 | $1,455.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 2/25/2019 | Client left complaint BBB | 0 | | 2 of 2 | $415.00 |
| [redacted] | soledad | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/10/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 12/29/2018 | Other | 0 | | 0 of 0 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Salyer | CA | [redacted] | Processing | Final Payment | Yes | 12/31/2018 | No | | | 0 | | 10 of 121 | $1,413.00 |
| [redacted] | Ripon | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 9 | $1,324.26 |
| [redacted] | ROSEVILLE | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 12/29/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 12/28/2018 | No | | | 0 | | 10 of 240 | $1,373.00 |
| [redacted] | Derert Hot Springs | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Pleasent Hill | CA | [redacted] | Processing | Final Payment | Yes | 12/28/2018 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | Hemet | CA | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 10 of 240 | $1,275.00 |
| [redacted] | NORWALK | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 1/4/2019 | No | | | 0 | | 10 of 240 | $1,333.00 |
| [redacted] | Montclair | CA | [redacted] | Processing | Final Payment | Yes | 12/31/2018 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 2/18/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | Bell | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 2/6/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 2/15/2019 | No Welcome after 30 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 10 of 241 | $1,455.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 2 of 3 | $415.00 |
| [redacted] | Lodi | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 2/5/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | pomona | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/8/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Wilmington | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 4 | $207.50 |
| [redacted] | stockton | CA | [redacted] | Processing | Final Payment | Yes | 12/28/2018 | No | | | 0 | | 10 of 241 | $1,333.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Processing | Final Payment | Yes | 12/28/2018 | No | | | 0 | | 8 of 241 | $1,289.00 |
| [redacted] | yucaipa | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/16/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | alhambra | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/8/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/14/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | SANTA CLARITA | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | LANCASTER | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 2/20/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | Sun Valley | CA | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 10 of 244 | $1,413.00 |
| [redacted] | Blythe | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 9/16/2019 | No | | NSF (System Only) | 0 | | 6 of 119 | $1,245.00 |
| [redacted] | San Jacinto | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/7/2019 | Cannot Afford | 0 | | 1 of 1 | $220.71 |
| [redacted] | HAYWARD | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/23/2019 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | MORRO BAY | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 10 | $1,287.00 |
| [redacted] | Atascadero | CA | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 10 of 124 | $1,333.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 10 of 240 | $1,333.00 |
| [redacted] | roseville | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 5/9/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | HAYWARD | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 2/21/2019 | No POI after 45 days | 0 | | 2 of 2 | $415.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 10 of 240 | $1,333.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | lake elsinore | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 10 of 120 | $1,355.00 |
| [redacted] | atwater | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 2 of 3 | $441.42 |
| [redacted] | San fransisco | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/31/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | lompoc | CA | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 10 of 241 | $1,373.00 |
| [redacted] | Orangevale | CA | [redacted] | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | | 10 of 243 | $1,455.00 |
| [redacted] | north hollywood | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 12/27/2018 | did not go towards my student loan | 0 | | 1 of 1 | $249.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | | 10 of 241 | $1,413.00 |
| [redacted] | MANTECA | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 4/11/2019 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $662.13 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/7/2019 | Scam | 0 | | 0 of 1 | $0.00 |
| [redacted] | fontana | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 2/11/2019 | No POI after 45 days | 0 | | 1 of 1 | $220.71 |
| [redacted] | Oceanside | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 8/30/2019 | No POI after 45 days | 0 | | 2 of 3 | $415.00 |
| [redacted] | PASADENA | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 2/19/2019 | Spoke with servicer and reconsidered | 0 | | 2 of 2 | $415.00 |
| [redacted] | REDLANDS | CA | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 10 of 122 | $1,413.00 |
| [redacted] | mountain view | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 12/27/2018 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | La Habra | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/26/2018 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | fairfield | CA | [redacted] | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | Mountain House | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 1 of 2 | $207.50 |
| [redacted] | Fontana | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/26/2018 | No | | | 0 | | 10 of 121 | $1,413.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | | 10 of 206 | $1,455.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 2/5/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | indiana | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 1/24/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | tarzana | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/8/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Needs POI | Yes | 4/26/2019 | No | | NSF (System Only) | 0 | | 6 of 241 | $914.00 |
| [redacted] | Chico | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/16/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | san jose | CA | [redacted] | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | | 10 of 242 | $1,413.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 1/4/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 12/27/2018 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | la quinta | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 12/28/2018 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 12/26/2018 | No | | | 0 | | 10 of 240 | $1,713.00 |
| [redacted] | santa clairita | CA | [redacted] | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | | 10 of 243 | $1,413.00 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 1/14/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | FOWLER | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 6/11/2019 | Cannot Afford | 0 | | 5 of 5 | $1,037.50 |
| [redacted] | los angels | CA | [redacted] | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | | 5 of 245 | $1,037.50 |
| [redacted] | blythe | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 1/22/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | isleton | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 4 of 7 | $996.00 |
| [redacted] | Passendna | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 2/13/2019 | No POI after 45 days | 0 | | 1 of 3 | $220.71 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 10 of 122 | $1,413.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 4/12/2019 | No | | | 0 | | 7 of 240 | $1,289.00 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 12/21/2018 | Yes | 12/26/2018 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | ONTARIO | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/9/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 1/30/2019 | No Welcome after 30 days | 0 | | 1 of 2 | $207.50 |
| [redacted] | VACAVILLE | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 12/21/2018 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Santa Ana | CA | [redacted] | Processing | Final Payment | Yes | 12/21/2018 | No | | | 0 | | 9 of 245 | $1,333.00 |
| [redacted] | Alameda | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 2/6/2019 | Other | 0 | | 1 of 1 | $220.71 |
| [redacted] | san gabriel | CA | [redacted] | Processing | Final Payment | Yes | 12/21/2018 | No | | | 0 | | 11 of 240 | $1,455.00 |
| [redacted] | Comptom | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/21/2018 | No | | | 0 | | 10 of 121 | $1,413.00 |
| [redacted] | Vallejo | CA | [redacted] | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | | 7 of 241 | $1,287.00 |
| [redacted] | Hemet | CA | [redacted] | Cancellations | Cancelled | No | 12/21/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Clovis | CA | [redacted] | Processing | Needs POI | Yes | 4/26/2019 | No | | NSF (System Only) | 0 | | 9 of 240 | $1,390.29 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 12/21/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | richmond | CA | [redacted] | Cancellations | Cancelled | No | 12/21/2018 | Yes | 1/14/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Marcos | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/4/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Whittier | CA | [redacted] | Processing | Final Payment | Yes | 12/21/2018 | No | | | 0 | | 10 of 242 | $1,333.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 12/21/2018 | Yes | 3/19/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 12/24/2018 | No | | | 0 | | 10 of 121 | $1,333.00 |
| [redacted] | HOLLISTER | CA | [redacted] | Cancellations | Cancelled | No | 12/21/2018 | Yes | 1/14/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | Final Payment | Yes | 12/20/2018 | No | | | 0 | | 10 of 242 | $1,611.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 12/28/2018 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Tracy | CA | [redacted] | Processing | Final Payment | Yes | 12/20/2018 | No | | | 0 | | 10 of 241 | $1,413.00 |
| [redacted] | COSTA MESA, | CA | [redacted] | Processing | Final Payment | Yes | 12/20/2018 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $441.42 |
| [redacted] | San Leandro | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/15/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Pasadena | CA | [redacted] | Recert | Submission | Yes | 12/20/2018 | No | | | 0 | | 10 of 166 | $1,373.00 |
| [redacted] | national city | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/24/2019 | xplained correctly/ loan forgiveness v | 0 | | 2 of 2 | $498.00 |
| [redacted] | MISSION HILLS | CA | [redacted] | Processing | Final Payment | Yes | 12/20/2018 | No | | | 0 | | 10 of 241 | $1,455.00 |
| [redacted] | Whittier | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Escondido | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 2/6/2019 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $498.00 |
| [redacted] | San Bernadino | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/14/2019 | Cannot Afford | 0 | | 0 of 3 | $0.00 |
| [redacted] | descanso | CA | [redacted] | Processing | Final Payment | Yes | 12/20/2018 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | santa fe springs | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 12/20/2018 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hunington Beach | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/21/2018 | No | | | 0 | | 10 of 121 | $1,413.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 7 | $207.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 3/1/2019 | No POI after 45 days | 0 | | 2 of 2 | $415.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/6/2019 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $415.00 |
| [redacted] | port hueneme | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | Perris | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/24/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Las Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 4/23/2019 | No Welcome after 30 days | 0 | | 2 of 2 | $415.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 2/6/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Gabriel | CA | [redacted] | Processing | Final Payment | Yes | 12/19/2018 | No | | | 0 | | 10 of 241 | $1,413.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/16/2019 | to get a hold of my loan advisor or pr | 0 | | 1 of 1 | $207.50 |
| [redacted] | santa clara | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/10/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Napa | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/16/2019 | No | | NSF (System Only) | 0 | | 9 of 242 | $1,311.00 |
| [redacted] | CONCORD | CA | [redacted] | Processing | Final Payment | Yes | 12/19/2018 | No | | | 0 | | 10 of 242 | $1,413.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 2/19/2019 | Other | 0 | | 2 of 2 | $415.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/2/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | EL SOBRANTE | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/3/2019 | Other | 0 | | 1 of 2 | $249.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 3/12/2019 | No POI after 45 days | 0 | | 3 of 3 | $622.50 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 12/19/2018 | No | | | 0 | | 10 of 240 | $1,333.00 |
| [redacted] | salinas | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 2/14/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | Loleta | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 2/18/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Escondido | CA | [redacted] | Processing | Final Payment | Yes | 12/19/2018 | No | | | 0 | | 11 of 120 | $1,633.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 2/12/2019 | No POI after 45 days | 0 | | 2 of 2 | $415.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 3 of 5 | $662.13 |
| [redacted] | Alameda | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 8 | $1,287.00 |
| [redacted] | San diego | CA | [redacted] | Processing | Final Payment | Yes | 12/19/2018 | No | | | 0 | | 10 of 240 | $1,373.00 |
| [redacted] | Covina | CA | [redacted] | Processing | Final Payment | Yes | 12/18/2018 | No | | | 0 | | 10 of 211 | $1,355.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/26/2019 | No | | Other | 0 | | 1 of 241 | $207.50 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 12/21/2018 | Yes | 6/14/2019 | Client filed chargeback | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 12/31/2018 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | PALO ALTO | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 2/8/2019 | No POI after 45 days | 0 | | 1 of 3 | $207.50 |
| [redacted] | LA MESA | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 12/28/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 12/26/2018 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 6/1/2019 | Other | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 12/28/2018 | to get a hold of my loan advisor or pr | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 12/24/2018 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | perris | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 8 | $1,277.00 |
| [redacted] | TRACY | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 12/18/2018 | No | | | 0 | | 11 of 242 | $1,355.00 |
| [redacted] | Reseda | CA | [redacted] | Processing | Final Payment | Yes | 12/18/2018 | No | | | 0 | | 10 of 243 | $1,413.00 |
| [redacted] | Atascadaro | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | palmdale | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 1/8/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Spring Valley | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 4/24/2019 | Client needs Rehab | 0 | | 1 of 1 | $220.71 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 12/27/2018 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | PICO RIVERA | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 12/24/2018 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | RICHMOND | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/18/2018 | No | | | 0 | | 10 of 126 | $1,413.00 |
| [redacted] | Lawcanada | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 2/18/2019 | No POI after 45 days | 0 | | 1 of 3 | $207.50 |
| [redacted] | victorville | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 2/11/2019 | No POI after 45 days | 0 | | 1 of 2 | $220.71 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/28/2019 | No | | NSF (System Only) | 0 | | 9 of 240 | $1,040.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 2/11/2019 | Other | 0 | | 2 of 2 | $498.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 4 | $311.25 |
| [redacted] | Manteca | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 1/9/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | PERRIS | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/22/2019 | No | | NSF (System Only) | 0 | | 5 of 117 | $1,205.50 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Cypress | CA | [redacted] | Processing | Final Payment | Yes | 12/18/2018 | No | | | 0 | | 10 of 121 | $1,333.00 |
| [redacted] | ONTARIO | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 12/19/2018 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Galt | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 12/17/2018 | No | | | 0 | | 8 of 119 | $1,289.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | stockton | CA | [redacted] | Processing | Final Payment | Yes | 12/18/2018 | No | | | 0 | | 11 of 120 | $1,355.00 |
| [redacted] | Santa Fe Springs | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | NSF (System Only) | 0 | | 5 of 245 | $1,496.50 |
| [redacted] | Antioch | CA | [redacted] | Processing | Final Payment | Yes | 12/17/2018 | No | | | 0 | | 6 of 115 | $1,245.00 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | rocklin | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Healdsdurg | CA | [redacted] | Processing | Final Payment | Yes | 12/17/2018 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/9/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | Springvalley | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Recert | Submission | Yes | 12/17/2018 | No | | | 0 | | 11 of 240 | $1,355.00 |
| [redacted] | Ukiah | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/17/2018 | No | | | 0 | | 10 of 121 | $1,355.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 12/17/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 12/17/2018 | No | | | 0 | | 10 of 243 | $1,413.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | fontana | CA | [redacted] | Processing | Final Payment | Yes | 12/17/2018 | No | | | 0 | | 10 of 245 | $1,333.00 |
| [redacted] | LA PUENTE | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/15/2019 | 0 Pay Client | 0 | | 0 of 4 | $0.00 |
| [redacted] | Hemet | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/4/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $207.50 |
| [redacted] | Lucerne Valley | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 12/14/2018 | No | | | 0 | | 10 of 120 | $1,355.00 |
| [redacted] | ADELANTO | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 3/12/2019 | Scam | 0 | | 3 of 3 | $597.51 |
| [redacted] | ONTARIO | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/9/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Goleta | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | castro valley | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 3/27/2019 | Client filed chargeback | 0 | | 4 of 4 | $830.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Tula vista | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/28/2018 | Scam | 0 | | 1 of 1 | $199.17 |
| [redacted] | PASO ROBLES | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 11 of 240 | $1,695.00 |
| [redacted] | foothill ranch | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/14/2018 | No | | | 0 | | 10 of 120 | $1,395.00 |
| [redacted] | APPLE VALLEY | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 10 of 240 | $1,275.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 2/21/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Gabriel | CA | [redacted] | Processing | Final Payment | Yes | 12/17/2018 | No | | | 0 | | 10 of 243 | $1,355.00 |
| [redacted] | FOLSOM | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 12/18/2018 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/17/2018 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/21/2018 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $199.17 |
| [redacted] | Rancho Cordova | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | Fullerton | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 2/5/2019 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| [redacted] | EL PASO | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/1/2019 | Client filed chargeback | 0 | | 1 of 1 | $239.00 |
| [redacted] | san mateo | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | Yuba City | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Pablo | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 12/18/2018 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | HIGHLAND | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 9/23/2019 | Client does not qualify due to income | 0 | | 5 of 8 | $995.85 |
| [redacted] | YUBA CITY | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/9/2019 | Still in school | 0 | | 1 of 1 | $199.17 |
| [redacted] | Stanton | CA | [redacted] | Processing | 10 day letter | Yes | 12/14/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | Grand Terrace | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 8 of 240 | $1,275.00 |
| [redacted] | LAKE FOREST | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 9 of 243 | $1,275.00 |
| [redacted] | lake elsinore | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 5/2/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | FOLSOM | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 4/25/2019 | Negative impact on credit score | 0 | | 5 of 5 | $995.85 |
| [redacted] | Lamesa | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/17/2018 | Fees were not disclosed to me | 0 | | 1 of 1 | $239.00 |
| [redacted] | Big Bear City | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/19/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | caliexico | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Vacaville | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 3/4/2019 | No | | No Welcome after 30 days | 0 | | 9 of 241 | $1,496.50 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 10 of 240 | $1,295.00 |
| [redacted] | Nipomo | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 10 of 240 | $1,355.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | VISTA | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 10 of 241 | $1,555.00 |
| [redacted] | Reseda | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/17/2018 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/18/2018 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | ferro | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/17/2018 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 2/11/2019 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Auborn | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 9 of 119 | $1,315.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 4 of 7 | $796.68 |
| [redacted] | adelanto | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 1/24/2019 | No POI after 45 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Pablo | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 1/2/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Gatos | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 2/19/2019 | t Payment not made in 10 Business D | 0 | | 0 of 0 | $0.00 |
| [redacted] | pomona | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 11 of 240 | $1,435.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/14/2018 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 4 of 6 | $796.68 |
| [redacted] | Chico | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 2/5/2019 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Corona | CA | [redacted] | Processing | Final Payment | Yes | 12/13/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | ROSEVILLE | CA | [redacted] | Processing | 10 day letter | Yes | 7/29/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Chino | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 2/26/2019 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| [redacted] | Pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 3 of 5 | $597.51 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sherman Oak | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lake elsinore | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 5 | $398.34 |
| [redacted] | bakersfield | CA | [redacted] | Processing | Final Payment | Yes | 12/13/2018 | No | | | 0 | | 11 of 241 | $1,395.00 |
| [redacted] | Garden Grove | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 10 | $1,235.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Seal Beach | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 2/7/2019 | No POI after 45 days | 0 | | 1 of 2 | $213.57 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 2/4/2019 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | NORTH HILLS | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/18/2018 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $239.00 |
| [redacted] | VALLEJO | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 2/6/2019 | No Welcome after 30 days | 0 | | 2 of 2 | $441.42 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 12/13/2018 | No | | | 0 | | 10 of 120 | $1,395.00 |
| [redacted] | Mckinleyville | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | North Highlands | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 4/22/2019 | NSF (System Only) | 0 | | 1 of 2 | $213.57 |
| [redacted] | Moreno valley | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/17/2018 | Scam | 0 | | 1 of 1 | $239.00 |
| [redacted] | Santa Ana | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Carmen | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/24/2019 | No | | NSF (System Only) | 0 | | 6 of 242 | $1,025.85 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | Vacaville | CA | [redacted] | Processing | Final Payment | Yes | 12/13/2018 | No | | | 0 | | 9 of 240 | $1,355.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 12/13/2018 | No | | | 0 | | 11 of 125 | $1,594.17 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/20/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 12/13/2018 | No | | | 0 | | 10 of 241 | $1,315.00 |
| [redacted] | vallejo | CA | [redacted] | Processing | Final Payment | Yes | 12/13/2018 | No | | | 0 | | 10 of 241 | $1,355.00 |
| [redacted] | Rancho cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | grass valley | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 11 of 241 | $1,295.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 9 of 240 | $1,355.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Delano | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2018 | Yes | 2/6/2019 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 4 | $597.51 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/23/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | Clovis | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 12/12/2018 | No | | | 0 | | 9 of 239 | $1,345.00 |
| [redacted] | Long BEACH | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 12/14/2018 | Still in school | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 12/18/2018 | Scam | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 12/13/2018 | No | | | 0 | | 11 of 242 | $1,395.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,195.00 |
| [redacted] | Madera | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 12/21/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Camarillo | CA | [redacted] | Cancellations | Cancelled | No | 2/4/2019 | Yes | 4/4/2019 | Client needs Rehab | 0 | | 3 of 3 | $622.50 |
| [redacted] | Parlier | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 12/28/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | ANTELOPE | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 12/12/2018 | No | | | 0 | | 9 of 120 | $1,315.00 |
| [redacted] | Lodi | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/14/2019 | No Welcome after 30 days | 0 | | 1 of 1 | $239.00 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/10/2019 | Client filed chargeback | 0 | | 1 of 1 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 11 of 241 | $1,395.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 4/1/2019 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $796.68 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 11 of 240 | $1,375.00 |
| [redacted] | Rialto | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 4 | $199.17 |
| [redacted] | Hemet | CA | [redacted] | Cancellations | Cancelled | No | 12/21/2018 | Yes | 4/4/2019 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | CANYON COUNTRY | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 11 of 121 | $1,435.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/17/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | hanford | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 2/1/2019 | No POI after 45 days | 0 | | 2 of 4 | $478.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 11 of 242 | $1,435.00 |
| [redacted] | VALLEJO | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 2/4/2019 | No Welcome after 30 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Mission Hills | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 11 of 120 | $1,315.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Reseda | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | El Cajon | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/12/2018 | No POI after 45 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | lemon grove | CA | [redacted] | Processing | Final Payment | Yes | 12/11/2018 | No | | | 0 | | 10 of 241 | $1,355.00 |
| [redacted] | Oceanside | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 12/11/2018 | No | | | 0 | | 11 of 121 | $1,295.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | san bernadino | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 2/19/2019 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | San Gabrielle | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/13/2018 | Scam | 0 | | 1 of 1 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/11/2018 | No | | | 0 | | 9 of 241 | $1,315.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 5 | $199.17 |
| [redacted] | orangevale | CA | [redacted] | Processing | Final Payment | Yes | 12/11/2018 | No | | | 0 | | 10 of 241 | $1,315.00 |
| [redacted] | Oceanside | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/12/2018 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | TURLOCK | CA | [redacted] | Processing | Final Payment | Yes | 12/11/2018 | No | | | 0 | | 9 of 242 | $1,315.00 |
| [redacted] | mecca | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/28/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 12/11/2018 | No | | | 0 | | 12 of 243 | $1,405.00 |
| [redacted] | Danville | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 3 of 6 | $597.51 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/8/2019 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | La Puente | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 12/11/2018 | No | | | 0 | | 11 of 241 | $1,615.00 |
| [redacted] | Penngrove | CA | [redacted] | Processing | Final Payment | Yes | 12/11/2018 | No | | | 0 | | 11 of 242 | $1,395.00 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 6/26/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | NORWALK | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 2/14/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | Whittier | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/13/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Processing | Final Payment | Yes | 12/11/2018 | No | | | 0 | | 11 of 240 | $1,345.00 |
| [redacted] | Paradise | CA | [redacted] | Processing | Final Payment | Yes | 12/11/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | Morongo Valley | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/9/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/15/2019 | Client filed chargeback | 0 | | 1 of 1 | $199.17 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/21/2018 | Cannot Afford | 0 | | 1 of 1 | $199.17 |
| [redacted] | Pomona | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 11 of 245 | $1,295.00 |
| [redacted] | Shafter | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/13/2018 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | ONTARIO | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | rialto | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/24/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | NEWPORT COAST | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 4/8/2019 | No | | Cannot Afford | 0 | | 10 of 242 | $1,355.00 |
| [redacted] | lincoln | CA | [redacted] | Processing | Final Payment | Yes | 12/11/2018 | No | | | 0 | | 11 of 244 | $1,395.00 |
| [redacted] | San Marcos | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/20/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/14/2018 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | fresno | CA | [redacted] | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | | 2 of 241 | $415.00 |
| [redacted] | el monte | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/12/2019 | Client left complaint BBB | 0 | | 1 of 1 | $199.17 |
| [redacted] | North Hollywood | CA | [redacted] | Processing | Final Payment | Yes | 12/10/2018 | No | | | 0 | | 8 of 240 | $1,275.00 |
| [redacted] | Oceanside | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | La Quinta | CA | [redacted] | Processing | Final Payment | Yes | 12/10/2018 | No | | | 0 | | 10 of 244 | $1,275.00 |
| [redacted] | san fernando | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $239.00 |
| [redacted] | fontana | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 9 | $1,195.00 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/21/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/17/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | HANFORD | CA | [redacted] | Processing | Final Payment | Yes | 12/10/2018 | No | | | 0 | | 10 of 243 | $1,095.83 |
| [redacted] | PASADENA | CA | [redacted] | Processing | Final Payment | Yes | 2/22/2019 | No | | First Payment not made in 10 Business D | 0 | | 8 of 243 | $1,325.00 |
| [redacted] | Compton | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/10/2018 | No | | | 0 | | 8 of 243 | $1,275.00 |
| [redacted] | PALMDALE | CA | [redacted] | Processing | Final Payment | Yes | 12/10/2018 | No | | | 0 | | 11 of 242 | $1,295.02 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 10 of 240 | $1,455.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 10/1/2019 | Other | 0 | | 3 of 7 | $597.51 |
| [redacted] | Martinez | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/17/2018 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $199.17 |
| [redacted] | Redbluff | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/19/2018 | Fees were not disclosed to me | 0 | | 1 of 1 | $199.17 |
| [redacted] | Lemon Grove | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/12/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | Yes | 12/10/2018 | No | | | 0 | | 7 of 240 | $1,075.83 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/12/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | azusa | CA | [redacted] | Processing | Final Payment | Yes | 12/10/2018 | No | | | 0 | | 11 of 243 | $1,395.00 |
| [redacted] | CORONA | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/14/2018 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | RICHMOND | CA | [redacted] | Processing | Final Payment | Yes | 12/10/2018 | No | | | 0 | | 11 of 242 | $1,295.00 |
| [redacted] | Banning | CA | [redacted] | Processing | Final Payment | Yes | 12/10/2018 | No | | | 0 | | 11 of 243 | $1,554.17 |
| [redacted] | Rancho Mirage | CA | [redacted] | Processing | Final Payment | Yes | 12/10/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | CHULA VISTA | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/10/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Barstow | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 9 | $1,255.00 |
| [redacted] | santa fe springs | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hercules | CA | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 1/28/2019 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Upland | CA | [redacted] | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | | 8 of 241 | $1,371.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $199.17 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Woodlake | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/20/2018 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 12/10/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | LATHROP | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | UNION CITY | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 12/7/2018 | No | | | 0 | | 11 of 120 | $1,395.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Romoland | CA | [redacted] | Processing | Final Payment | Yes | 12/7/2018 | No | | | 0 | | 11 of 240 | $1,435.00 |
| [redacted] | Azusa | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Concord | CA | [redacted] | Processing | Final Payment | Yes | 12/7/2018 | No | | | 0 | | 11 of 244 | $1,295.00 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 5/22/2019 | xplained correctly/ loan forgiveness v | 0 | | 5 of 9 | $995.85 |
| [redacted] | Visalia | CA | [redacted] | Processing | Client needs Loan Rehabilitation | Yes | 12/12/2018 | No | | | 0 | | 11 of 242 | $1,395.00 |
| [redacted] | SPRINGFIELD | CA | [redacted] | Processing | Final Payment | Yes | 12/7/2018 | No | | | 0 | | 6 of 8 | $1,236.67 |
| [redacted] | cathedral | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 12/7/2018 | No | | | 0 | | 11 of 120 | $1,575.00 |
| [redacted] | Palm Desert | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 12/7/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 12/7/2018 | No | | | 0 | | 11 of 120 | $1,395.00 |
| [redacted] | FONTANA | CA | [redacted] | Processing | Final Payment | Yes | 12/7/2018 | No | | | 0 | | 10 of 240 | $1,355.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | rialto | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 3 of 121 | $747.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Arcadia | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 4 of 6 | $956.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 6/19/2019 | Other | 0 | | 6 of 7 | $1,195.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 12/19/2018 | Client filed chargeback | 0 | | 1 of 2 | $199.17 |
| [redacted] | Paramount | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Mateo | CA | [redacted] | Processing | Final Payment | Yes | 12/7/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 8/14/2019 | Cannot Afford | 0 | | 4 of 5 | $796.68 |
| [redacted] | ANTELOPE | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/20/2019 | Client filed chargeback | 0 | | 1 of 1 | $199.17 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 12/18/2018 | Other | 0 | | 2 of 4 | $199.17 |
| [redacted] | oceano | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | TRACY | CA | [redacted] | Processing | PSLF approved | Yes | 12/7/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | Lolita | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | vallejo | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 4/24/2019 | Other | 0 | | 5 of 5 | $1,029.17 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Cancelled | No | 12/6/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lemon Grove | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 12/6/2018 | No | | | 0 | | 11 of 240 | $1,435.00 |
| [redacted] | Roseville | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | PARAMOUNT | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/6/2018 | No | | | 0 | | 10 of 124 | $1,315.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/20/2018 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | upland | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 10 of 240 | $1,315.00 |
| [redacted] | Azusa | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/18/2018 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 8/29/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | citrus heights | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Altadena | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 8 | $1,195.00 |
| [redacted] | LANCASTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2018 | Yes | 12/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/8/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | FONTANA | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/28/2018 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | fairfax | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 4 of 5 | $796.68 |
| [redacted] | Rancho Santa Margarita | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | san fernando | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 2 of 4 | $478.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | AMERICAN CANYON | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 2 of 2 | $398.34 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Upland | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2018 | No | | | 0 | | 11 of 241 | $1,295.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 12/13/2018 | No | | | 0 | | 10 of 242 | $1,355.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2018 | No | | | 0 | | 10 of 240 | $1,355.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | LAKEWOOD | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/21/2018 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Chula vista | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $199.17 |
| [redacted] | MOUNTAIN VIEW | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 2/19/2019 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | little rock | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2018 | No | | | 0 | | 12 of 246 | $1,295.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 4 of 5 | $796.68 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 2/11/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 12/6/2018 | No | | | 0 | | 8 of 122 | $1,434.17 |
| [redacted] | Merced | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $956.00 |
| [redacted] | Santa Ana | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 1/10/2019 | Cannot Afford | 0 | | 1 of 1 | $199.17 |
| [redacted] | CHICO | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/17/2018 | Scam | 0 | | 0 of 1 | $0.00 |
| [redacted] | Camarillo | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/20/2018 | Cannot Afford | 0 | | 1 of 1 | $199.17 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 12/18/2018 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | CHICO | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2018 | No | | | 0 | | 10 of 124 | $1,355.00 |
| [redacted] | Ingelwood | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | MENIFEE | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 1/21/2019 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 4 of 242 | $796.68 |
| [redacted] | brentwood | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sun Valley | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Norco | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/21/2018 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2018 | No | | | 0 | | 10 of 240 | $1,275.00 |
| [redacted] | RICHMOND | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 12/5/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | Los Angles | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/8/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Auburn | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $796.68 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 3 of 7 | $717.00 |
| [redacted] | Seaside | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/25/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Beaumont | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 11 of 241 | $1,345.00 |
| [redacted] | Asuza | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/20/2018 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Buena Park | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/23/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | bloomington ca | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 11 of 241 | $1,295.00 |
| [redacted] | CHINO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/7/2019 | Cannot Afford | 0 | | 1 of 1 | $199.17 |
| [redacted] | Rancho Cordova | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 9 | $1,235.00 |
| [redacted] | watsonville | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2018 | Yes | 12/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | GRASS VALLEY | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 10 of 241 | $1,275.00 |
| [redacted] | SANTA MARIA | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Palm Springs | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2018 | No | | | 0 | | 11 of 245 | $1,295.00 |
| [redacted] | North Hollywood | CA | [redacted] | Processing | Welcome Call Needed | No | 12/5/2018 | Yes | 12/6/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | SALINAS | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 11 | $1,195.00 |
| [redacted] | glendora | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 11 of 242 | $1,435.00 |
| [redacted] | San Anselmo | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 12 of 244 | $1,435.00 |
| [redacted] | costa mesa | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/9/2019 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | baldwin park | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Galt | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $207.50 |
| [redacted] | West Lake Village | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 11 | $796.68 |
| [redacted] | carlsbad | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 12 of 244 | $1,435.00 |
| [redacted] | Sylmar | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 4/22/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/18/2018 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/21/2018 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | ROSEVILLE | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 9 of 240 | $1,255.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $995.85 |
| [redacted] | Montclair | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 11 of 246 | $1,295.00 |
| [redacted] | Oxnard | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/4/2018 | No | | | 0 | | 10 of 122 | $1,295.00 |
| [redacted] | HESPERIA | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2018 | Yes | 12/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Jose | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 11 of 245 | $1,345.00 |
| [redacted] | Indio | CA | [redacted] | Processing | Final Payment | Yes | 12/4/2018 | No | | | 0 | | 11 of 240 | $1,375.00 |
| [redacted] | LANCASTER | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/20/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Phelan | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Arcata | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | fullerton | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | 11 of 241 | $1,315.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | WHITTIER | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2018 | Yes | 12/5/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Santa Clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Tarzana | CA | [redacted] | Processing | Final Payment | Yes | 12/11/2018 | No | | | 0 | | | 11 of 240 | $1,395.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 1/28/2019 | No Welcome after 30 days | 0 | | | 1 of 1 | $199.17 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 1/14/2019 | No POI after 45 days | 0 | | | 2 of 3 | $398.34 |
| [redacted] | Plattsburgh | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 1 | $0.00 |
| [redacted] | vallejo | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/16/2019 | No | | NSF (System Only) | 0 | | | 3 of 236 | $597.51 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2018 | Yes | 12/5/2018 | Can't Afford Program | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | Processing | Final Payment | Yes | 12/4/2018 | No | | | 0 | | | 10 of 241 | $1,355.00 |
| [redacted] | MOORPARK | CA | [redacted] | Processing | Final Payment | Yes | 12/4/2018 | No | | | 0 | | | 8 of 241 | $1,275.00 |
| [redacted] | Novato | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/14/2018 | 0 Pay Client | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 12/4/2018 | No | | | 0 | | | 10 of 121 | $1,295.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Need POI | Yes | 12/4/2018 | No | | | 0 | | | 11 of 244 | $1,395.00 |
| [redacted] | Canoga Park | CA | [redacted] | Processing | Final Payment | Yes | 12/4/2018 | No | | | 0 | | | 8 of 238 | $1,275.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No POI after 45 days | 0 | | | 2 of 5 | $597.51 |
| [redacted] | MARYSVILLE | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 1 | $0.00 |
| [redacted] | redondo beach | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 2/21/2019 | No Welcome after 30 days | 0 | | | 1 of 2 | $199.17 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 5/20/2019 | Client filed chargeback | 0 | | | 4 of 4 | $796.68 |
| [redacted] | cottonwood | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Client filed chargeback | 0 | | | 1 of 1 | $199.17 |
| [redacted] | PALMDALE | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 1/29/2019 | No POI after 45 days | 0 | | | 2 of 4 | $199.17 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 6 of 8 | $2,290.00 |
| [redacted] | van nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Azusa | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 12/3/2018 | No | | | 0 | | | 10 of 71 | $152.00 |
| [redacted] | Pittsburgh | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/18/2018 | Cannot Afford | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Morongo Valley | CA | [redacted] | Processing | Enrolled in Loan Rehabilitation | Yes | 12/12/2018 | No | | | 0 | | | 11 of 239 | $1,645.00 |
| [redacted] | Ventura | CA | [redacted] | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | | | 11 of 240 | $1,395.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 2/11/2019 | No POI after 45 days | 0 | | | 0 of 0 | $0.00 |
| [redacted] | lake forest | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/8/2019 | No | | No POI after 45 days | 0 | | | 7 of 239 | $856.66 |
| [redacted] | Haywood | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 2 | $0.00 |
| [redacted] | VISALIA | CA | [redacted] | Processing | Final Payment | Yes | 12/4/2018 | No | | | 0 | | | 11 of 240 | $1,375.00 |
| [redacted] | Redlands | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/18/2018 | Other | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Copperopolis | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 1/16/2019 | Client filed chargeback | 0 | | | 2 of 2 | $398.34 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 1/22/2019 | Client filed chargeback | 0 | | | 1 of 2 | $199.17 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 1/11/2019 | 0 Pay Client | 0 | | | 0 of 0 | $0.00 |
| [redacted] | CULVER CITY | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/17/2018 | Other | 0 | | | 1 of 1 | $199.17 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 1 | $0.00 |
| [redacted] | PERRIS | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 1/8/2019 | No POI after 45 days | 0 | | | 1 of 1 | $199.17 |
| [redacted] | Saint Helena | CA | [redacted] | Recert | Submission | Yes | 12/3/2018 | No | | | 0 | | | 11 of 240 | $1,295.00 |
| [redacted] | Santa ana | CA | [redacted] | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | | | 11 of 241 | $1,395.00 |
| [redacted] | Fairfield | CA | [redacted] | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | | | 11 of 241 | $1,295.00 |
| [redacted] | Elk Grove | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 2 | $0.00 |
| [redacted] | SANTA ROSA | CA | [redacted] | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | | | 11 of 244 | $1,345.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 2/19/2019 | xplained correctly/ loan forgiveness v | 0 | | | 3 of 3 | $747.51 |
| [redacted] | hemet | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | | 1 of 2 | $199.17 |
| [redacted] | La Puente | CA | [redacted] | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | | | 11 of 240 | $1,295.00 |
| [redacted] | pinon hills | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 1/30/2019 | No POI after 45 days | 0 | | | 2 of 2 | $398.34 |
| [redacted] | Newport Beach | CA | [redacted] | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | | | 11 of 241 | $1,395.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | | | 11 of 240 | $1,295.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/21/2018 | 0 Pay Client | 0 | | | 0 of 2 | $0.00 |
| [redacted] | HANFORD | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/3/2018 | Yes | 12/10/2018 | Other | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Sherman Oaks | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/12/2018 | Other | 0 | | | 1 of 1 | $199.17 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 5/8/2019 | Client filed chargeback | 0 | | | 5 of 5 | $995.85 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Processing | Enrolled in Loan Rehabilitation | Yes | 12/3/2018 | No | | | 0 | | | 9 of 243 | $1,315.00 |
| [redacted] | Cutler | CA | [redacted] | Cancellations | Cancelled | No | 5/6/2019 | Yes | 7/22/2019 | t Payment not made in 10 Business D | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Indio | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | | 4 of 7 | $796.68 |
| [redacted] | Freemont | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 7 of 11 | $1,235.00 |
| [redacted] | Santa Ana | CA | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Kerman | CA | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | | 7 of 240 | $1,267.00 |
| [redacted] | OAKLAND | CA | [redacted] | Recert | Submission | Yes | 12/3/2018 | No | | | 0 | | | 11 of 121 | $1,515.00 |
| [redacted] | Sun Valley | CA | [redacted] | Processing | Final Payment | Yes | 12/1/2018 | No | | | 0 | | | 10 of 240 | $1,195.83 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/25/2019 | No | | NSF (System Only) | 0 | | | 8 of 245 | $1,075.83 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | | | 11 of 240 | $1,395.00 |
| [redacted] | Ceres | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 1/29/2019 | Other | 0 | | | 1 of 2 | $199.17 |
| [redacted] | Tehachapi | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 10 of 120 | $1,275.00 |
| [redacted] | Sunland | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/30/2018 | No | | | 0 | | | 11 of 121 | $1,345.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | | 3 of 7 | $597.51 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 8 of 241 | $1,275.00 |
| [redacted] | Springvalley | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 11 of 120 | $1,395.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 8 of 241 | $1,355.00 |
| [redacted] | Santee | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 1/4/2019 | 0 Pay Client | 0 | | | 0 of 3 | $0.00 |
| [redacted] | Anahiem | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Santa Clara | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2019 | Yes | 7/9/2019 | Cannot Afford | 0 | | | 5 of 10 | $597.53 |
| [redacted] | Escalon | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 11 of 240 | $1,435.00 |
| [redacted] | victorville | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Alexandria | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 5 of 8 | $597.51 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 11 of 241 | $1,345.00 |
| [redacted] | Elk Grove | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 1/11/2019 | 0 Pay Client | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Pittsburg | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 11 of 241 | $1,435.00 |
| [redacted] | LA PALMA | CA | [redacted] | Processing | Final Payment | Yes | 12/4/2018 | No | | | 0 | | | 11 of 203 | $1,315.00 |
| [redacted] | National City | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/3/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | REDDING | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | | 3 of 6 | $717.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2018 | Yes | 12/7/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | | 1 of 3 | $199.17 |
| [redacted] | Delhi | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $199.17 |
| [redacted] | san diego | CA | [redacted] | Processing | Final Payment | Yes | 1/28/2019 | No | | No POI after 45 days | 0 | | | 11 of 123 | $1,713.34 |
| [redacted] | brea | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 9/17/2019 | ttempting to do it on my own for fre | 0 | | | 10 of 11 | $1,355.00 |
| [redacted] | port huenene | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 11 of 241 | $1,295.00 |
| [redacted] | sugarloaf | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 4 of 7 | $956.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 9 of 243 | $1,555.00 |
| [redacted] | PASADENA | CA | [redacted] | Processing | 10 day letter | Yes | 12/18/2018 | No | | | 0 | | | 10 of 242 | $1,315.00 |
| [redacted] | Wilmington | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 1/11/2019 | xplained correctly/ loan forgiveness v | 0 | | | 2 of 2 | $398.34 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 7 of 9 | $1,225.00 |
| [redacted] | Adelanto | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | | 1 of 5 | $199.17 |
| [redacted] | olive hurst | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/17/2018 | Cannot Afford | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Ventura | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 11 of 243 | $1,315.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 12/21/2018 | Other | 0 | | | 1 of 1 | $199.17 |
| [redacted] | La Habra | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 11 of 240 | $1,295.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 11 of 120 | $1,345.00 |
| [redacted] | rowland heights | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | | 11 of 240 | $1,295.00 |
| [redacted] | COARSEGOLD | CA | [redacted] | Processing | Final Payment | Yes | 12/1/2018 | No | | | 0 | | | 11 of 240 | $1,395.00 |
| [redacted] | Mission Hills | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 1/22/2019 | No POI after 45 days | 0 | | | 2 of 2 | $398.34 |
| [redacted] | Sugarloaf | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/3/2018 | No | | | 0 | | | 8 of 120 | $1,315.00 |
| [redacted] | Glendale | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/30/2018 | No | | | 0 | | | 11 of 120 | $1,295.00 |
| [redacted] | berkeley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | | 4 of 6 | $796.68 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 12/7/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $199.17 |
| [redacted] | Costa Mesa | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | | 0 of 1 | $0.00 |
| [redacted] | NATIONAL CITY | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | PSLF approved | Yes | 11/29/2018 | No | | | 0 | | | 11 of 120 | $1,395.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | | | 11 of 245 | $1,554.17 |
| [redacted] | san jose | CA | [redacted] | Recert | Welcome Call Needed | Yes | 11/29/2018 | No | | | 0 | | | 11 of 192 | $1,435.00 |
| [redacted] | North Hollywood | CA | [redacted] | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | | | 11 of 240 | $1,435.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 7/28/2019 | Client filed chargeback | 0 | | | 8 of 8 | $1,315.00 |
| [redacted] | Huntington Park | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 1/8/2019 | Cannot Afford | 0 | | | 1 of 1 | $199.17 |
| [redacted] | Santa Rosa | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/7/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Roseville | CA | [redacted] | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | | | 9 of 242 | $1,156.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | | | 11 of 240 | $1,395.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | La Crescenta | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/5/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $199.17 |
| [redacted] | Moreno Valley | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2018 | No | | | 0 | | | 10 of 242 | $1,275.00 |
| [redacted] | Rancho Santa Margarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Daly city | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/9/2019 | xplained correctly/ loan forgiveness v | 0 | | | 2 of 2 | $427.14 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Los angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/26/2018 | Client filed chargeback | 0 | | 1 of 1 | $199.17 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | YREKA | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | COARSEGOLD | CA | [redacted] | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | Porterville | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 2/11/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Freemont | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | COLTON | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chino | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/7/2018 | No | | | 0 | | 10 of 121 | $1,355.00 |
| [redacted] | San Bernadino | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | PALMDALE | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 1/28/2019 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Rancho Cordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Covina | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/19/2018 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Indio | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/11/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| [redacted] | Temecula | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Buena Park | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 2 of 2 | $398.34 |
| [redacted] | lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Clara | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $239.00 |
| [redacted] | Bacadille | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Clara | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 9 | $1,275.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | | 11 of 240 | $1,315.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/28/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | Paramount | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 1/14/2019 | No Welcome after 30 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | VISALIA | CA | [redacted] | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | | 11 of 242 | $1,435.00 |
| [redacted] | Santa ana | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Toarrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | san leandro | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 3 of 6 | $717.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/6/2019 | Other | 0 | | 2 of 2 | $434.28 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 1/10/2019 | Cannot Afford | 0 | | 1 of 1 | $199.17 |
| [redacted] | TEMECULA | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 12/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San bernarndino | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | ensinitas | CA | [redacted] | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 1/22/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $199.17 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Northridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lathrop | CA | [redacted] | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | | 11 of 120 | $1,395.00 |
| [redacted] | SANTA BARABRA | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/28/2018 | No | | | 0 | | 11 of 120 | $1,395.00 |
| [redacted] | Sylmar | CA | [redacted] | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 4/27/2019 | No POI after 45 days | 0 | | 4 of 4 | $956.00 |
| [redacted] | orange | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 9 | $1,275.00 |
| [redacted] | MODESTO | CA | [redacted] | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | | 11 of 241 | $1,345.00 |
| [redacted] | San Bernadino | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 11/28/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | SANTA MARIA | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 12 | $1,195.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $213.57 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 1/23/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Daily City | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Castaic | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 3/13/2019 | No POI after 45 days | 0 | | 3 of 3 | $597.51 |
| [redacted] | Santa Paula | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 12/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Garden Grove | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 12/3/2018 | Yes | 1/24/2019 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 12/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Galt | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 2/13/2019 | No Welcome after 30 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | clovis | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 7 | $398.34 |
| [redacted] | SAN BRUNO | CA | [redacted] | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | | 9 of 242 | $1,285.00 |
| [redacted] | Morgan Hill | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Perris | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/14/2018 | Cannot Afford | 0 | | 2 of 3 | $398.34 |
| [redacted] | PALM desert | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 10 | $1,215.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 3/18/2019 | Cannot Afford | 0 | | 1 of 4 | $199.17 |
| [redacted] | fresno | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 2/5/2019 | No Welcome after 30 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 2/4/2019 | No POI after 45 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | Newport Beach California | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | ROSEVILLE | CA | [redacted] | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | | 7 of 145 | $1,395.00 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | CARMEL VALLEY | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | travis air force base | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Client filed chargeback | 0 | | 1 of 2 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rancho Cuccamunga | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/27/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | Baypoint | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 3/11/2019 | Client filed chargeback | 0 | | 2 of 3 | $398.34 |
| [redacted] | Corning | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 3 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $213.57 |
| [redacted] | rancho cordova | CA | [redacted] | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | | 11 of 240 | $1,345.00 |
| [redacted] | cathedral city | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/27/2018 | No | | | 0 | | 11 of 120 | $1,345.00 |
| [redacted] | Pacifica | CA | [redacted] | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | | 9 of 241 | $1,275.00 |
| [redacted] | Truckee | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 6 | $199.17 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/27/2018 | No | | | 0 | | 11 of 120 | $1,395.00 |
| [redacted] | canoga park | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/27/2018 | No | | | 0 | | 10 of 120 | $1,295.00 |
| [redacted] | Campbell | CA | [redacted] | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | | 6 of 241 | $1,035.85 |
| [redacted] | Walnut | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 8/15/2019 | Client filed chargeback | 0 | | 8 of 9 | $1,235.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 5 | $796.68 |
| [redacted] | Azusa | CA | [redacted] | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | costa mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 6 | $398.34 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/20/2018 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 4/30/2019 | Other | 0 | | 5 of 6 | $995.85 |
| [redacted] | Orosi | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 10/7/2019 | ttempting to do it on my own for fre | 0 | | 10 of 10 | $1,295.00 |
| [redacted] | San Ysidro | CA | [redacted] | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | | 11 of 242 | $1,295.00 |
| [redacted] | Beaumont | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 5 of 8 | $995.85 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 11/27/2018 | No | | | 0 | | 10 of 240 | $1,315.00 |
| [redacted] | Thousand Palms | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 3 of 4 | $597.51 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 8/30/2019 | Client filed chargeback | 0 | | 6 of 7 | $1,195.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.17 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Lodi | CA | [redacted] | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | | 11 of 243 | $1,435.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 2/7/2019 | No POI after 45 days | 0 | | 1 of 5 | $199.17 |
| [redacted] | BELL GARDENS | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pico Rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | wasco | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | tujunga | CA | [redacted] | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | | 11 of 240 | $1,345.00 |
| [redacted] | la habra | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 1/4/2019 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | cherry valley | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Newbury Park | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 11 of 121 | $1,395.00 |
| [redacted] | Morgan Hill | CA | [redacted] | Processing | Final Payment | Yes | 12/13/2018 | No | | | 0 | | 7 of 237 | $946.66 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 11 of 241 | $1,295.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 12/11/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | OROVILLE | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 1/21/2019 | No Welcome after 30 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 12/11/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | PSLF approved | Yes | 11/26/2018 | No | | | 0 | | 11 of 121 | $1,295.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $1,067.85 |
| [redacted] | MONTEBELLO | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 11 of 123 | $1,295.00 |
| [redacted] | west covina | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 11 of 242 | $1,395.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | | 11 of 240 | $1,435.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 11 of 123 | $1,395.00 |
| [redacted] | Oak Park | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 1/9/2019 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $995.85 |
| [redacted] | hermosa beach | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 1/9/2019 | Spoke with servicer and reconsidered | 0 | | 2 of 2 | $398.34 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Banning | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 2/21/2019 | Other | 0 | | 1 of 4 | $239.00 |
| [redacted] | Moreno valley | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 6 of 241 | $1,195.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Bernadino | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 10 of 248 | $1,395.00 |
| [redacted] | Delhi | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 11 of 120 | $1,395.00 |
| [redacted] | Tulare | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 2/5/2019 | Scam | 0 | | 2 of 2 | $398.34 |
| [redacted] | Isla Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Parlier | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 10 of 240 | $1,315.00 |
| [redacted] | Monterey Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Fernando | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $199.17 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $995.85 |
| [redacted] | san fernando | CA | [redacted] | Cancellations | Cancelled | No | 11/23/2018 | Yes | 12/13/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Thousand Oaks | CA | [redacted] | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | | 9 of 243 | $1,255.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 11/23/2018 | Yes | 12/17/2018 | No Welcome after 30 days | 0 | | 0 of 2 | $0.00 |
| [redacted] | Oroville | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 8/29/2019 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/23/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Concord | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $199.17 |
| [redacted] | HESPERIA | CA | [redacted] | Processing | Final Payment | Yes | 11/23/2018 | No | | | 0 | | 11 of 120 | $1,395.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 11/23/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 11/23/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | TORRANCE | CA | [redacted] | Processing | Final Payment | Yes | 11/23/2018 | No | | | 0 | | 11 of 120 | $1,435.00 |
| [redacted] | ALHAMBRA | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/23/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 10/1/2019 | Yes | 10/1/2019 | Scam | 0 | | 5 of 9 | $995.85 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 11/23/2018 | Yes | 8/29/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $478.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | Lakewood | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/21/2018 | No | | | 0 | | 11 of 122 | $1,345.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 1/3/2019 | Still in school | 0 | | 1 of 2 | $199.17 |
| [redacted] | Citrus Heights | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 4 | $398.34 |
| [redacted] | CLOVIS | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 11/23/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | roseville | CA | [redacted] | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | | 10 of 240 | $1,355.00 |
| [redacted] | Fremont | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/21/2018 | No | | | 0 | | 11 of 120 | $1,435.00 |
| [redacted] | La Mesa | CA | [redacted] | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | | 11 of 122 | $1,295.00 |
| [redacted] | California | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 1/8/2019 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Gardena | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 12/12/2018 | No POI after 45 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 6/10/2019 | No | | NSF (System Only) | 0 | | 11 of 242 | $1,475.00 |
| [redacted] | Santa Ana | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 1/18/2019 | Other | 0 | | 2 of 2 | $398.34 |
| [redacted] | thula vista | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | | 9 of 241 | $1,195.83 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 12/20/2018 | Spoke with servicer and reconsidered | 0 | | 1 of 2 | $239.00 |
| [redacted] | Quartz Hill | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Wasco | CA | [redacted] | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | | 11 of 241 | $1,435.00 |
| [redacted] | Pittsburg | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Apple Valley | CA | [redacted] | Processing | Final Payment | Yes | 1/4/2019 | No | | Reconsidered/Changed Mind | 0 | | 10 of 242 | $1,355.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Processing | PSLF approved | Yes | 12/27/2018 | No | | | 0 | | 10 of 122 | $1,413.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | WALNUT CREEK | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 6 | $995.85 |
| [redacted] | hercules | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 1/25/2019 | No POI after 45 days | 0 | | 3 of 3 | $717.00 |
| [redacted] | Covina | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/23/2019 | No | | NSF (System Only) | 0 | | 9 of 121 | $1,275.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | | 10 of 240 | $1,195.83 |
| [redacted] | Southgate | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 12/12/2018 | No Welcome after 30 days | 0 | | 0 of 1 | $0.00 |
| [redacted] | Salinas | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | palmdale | CA | [redacted] | Recert | Welcome Call Needed | Yes | 11/21/2018 | No | | | 0 | | 11 of 245 | $1,395.00 |
| [redacted] | ladera | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Pleasant Hill | CA | [redacted] | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Anna | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/21/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 11/27/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | HOLLISTER | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 1/9/2019 | Other | 0 | | 2 of 2 | $398.34 |
| [redacted] | MODESTO | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 4/22/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Hamden | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN LEANDRO | CA | [redacted] | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | | 12 of 243 | $1,535.00 |
| [redacted] | VALLEJO | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | santa maria | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | santa ana | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 2 of 4 | $497.92 |
| [redacted] | homeland | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 2/1/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | OAKLAND | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | la mesa | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 12/28/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Orofi | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 11/21/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 1/17/2019 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Turlock | CA | [redacted] | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | | 11 of 241 | $1,295.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | castorville | CA | [redacted] | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | | 11 of 241 | $1,375.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 3/26/2019 | Client filed chargeback | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | ONTARIO | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 1/16/2019 | Other | 0 | | 2 of 2 | $478.00 |
| [redacted] | porterville | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 12/12/2018 | Cannot Afford | 0 | | 1 of 1 | $199.17 |
| [redacted] | PALM SPRINGS | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2018 | Yes | 8/19/2019 | did not go towards my student loan | 0 | | 9 of 10 | $1,315.00 |
| [redacted] | Costa Mesa | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 9 | $1,235.00 |
| [redacted] | Clovis | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 12/11/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | desert hot springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/20/2018 | No | | | 0 | | 10 of 128 | $1,355.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 12/18/2018 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | VALLEJO | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 6 | $398.34 |
| [redacted] | Colton | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 12/19/2018 | Client filed chargeback | 0 | | 1 of 2 | $199.17 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Corcoran | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 12/4/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | Poway | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lodi | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 10 | $1,255.00 |
| [redacted] | sacramento | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/4/2019 | No | | Cannot Afford | 0 | | 10 of 125 | $1,514.17 |
| [redacted] | Antelope | CA | [redacted] | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | | 11 of 121 | $1,295.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $199.17 |
| [redacted] | CORONA | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 4 of 5 | $796.68 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | | 9 of 240 | $996.66 |
| [redacted] | NEVADA CITY | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 12/10/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | SANTA ANA | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 6 | $398.34 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | | 9 of 245 | $1,275.00 |
| [redacted] | LA MESA | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | sherman oak | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 12/15/2018 | Cannot Afford | 0 | | 1 of 1 | $199.17 |
| [redacted] | TWENTYNINE PALMS | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Paramount | CA | [redacted] | Processing | Final Payment | Yes | 3/21/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | South Gate | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $995.85 |
| [redacted] | Concord | CA | [redacted] | Processing | Final Payment | Yes | 11/19/2018 | No | | | 0 | | 8 of 242 | $1,115.83 |
| [redacted] | Fullerton | CA | [redacted] | Processing | Final Payment | Yes | 11/19/2018 | No | | | 0 | | 10 of 243 | $1,315.00 |
| [redacted] | Burbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Orange | CA | [redacted] | Recert | Need POI | Yes | 11/19/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 4 of 7 | $796.68 |
| [redacted] | National City | CA | [redacted] | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | | 11 of 241 | $1,435.00 |
| [redacted] | Englewood | CA | [redacted] | Processing | Final Payment | Yes | 11/19/2018 | No | | | 0 | | 10 of 241 | $1,315.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 9 | $1,195.00 |
| [redacted] | Santa Clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 12/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | west hills | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 12/13/2018 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Redwood City | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/19/2018 | No | | | 0 | | 11 of 121 | $1,435.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Benicia | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 2/5/2019 | No POI after 45 days | 0 | | 3 of 3 | $597.51 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 11/19/2018 | No | | | 0 | | 11 of 240 | $1,435.00 |
| [redacted] | Oroville | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/13/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/3/2019 | No | | NSF (System Only) | 0 | | 10 of 121 | $1,076.27 |
| [redacted] | Temecula | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | Perris | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 1/4/2019 | to get a hold of my loan advisor or pr | 0 | | 1 of 2 | $249.17 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,067.85 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.17 |
| [redacted] | Lomita | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | IRVINE | CA | [redacted] | Processing | Final Payment | Yes | 11/19/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | Rocklin | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 5 | $854.28 |
| [redacted] | oxnard | CA | [redacted] | Processing | Final Payment | Yes | 11/19/2018 | No | | | 0 | | 12 of 120 | $1,435.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 12/20/2018 | did not go towards my student loan | 0 | | 1 of 1 | $1,095.00 |
| [redacted] | Baldwin Park | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 11/19/2018 | No | | | 0 | | 10 of 120 | $1,085.83 |
| [redacted] | Artesia | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | 8 of 243 | $1,315.00 |
| [redacted] | West Covina | CA | [redacted] | Processing | Final Payment | Yes | 11/19/2018 | No | | | 0 | | 8 of 241 | $1,275.00 |
| [redacted] | Cudahy | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 7 | $995.85 |
| [redacted] | Lomita | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 12/13/2018 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 1/3/2019 | ttempting to do it on my own for fre | 0 | | 1 of 2 | $239.00 |
| [redacted] | Santa Barbara | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 7/8/2019 | ttempting to do it on my own for fre | 0 | | 7 of 8 | $1,215.00 |
| [redacted] | SANTA CLARA | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fraizer Park | CA | [redacted] | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | | 12 of 109 | $1,645.00 |
| [redacted] | TURLOCK | CA | [redacted] | Processing | Final Payment | Yes | 11/23/2018 | No | | | 0 | | 10 of 245 | $1,345.00 |
| [redacted] | Charlotte | CA | [redacted] | Recert | Welcome Call Needed | Yes | 11/16/2018 | No | | | 0 | | 8 of 239 | $1,354.83 |
| [redacted] | MODESTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | palmdale | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 12/27/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Santa Clarita | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 1/9/2019 | ttempting to do it on my own for fre | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 12/17/2018 | Still in school | 0 | | 1 of 1 | $199.17 |
| [redacted] | Pinon Hills | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 1/14/2019 | No Welcome after 30 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | oakland | CA | [redacted] | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | | 11 of 241 | $1,395.00 |
| [redacted] | ANTIOCH | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/31/2019 | No | | NSF (System Only) | 0 | | 9 of 241 | $1,315.00 |
| [redacted] | Freemont | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 2/19/2019 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| [redacted] | Turlock | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/19/2018 | No | | | 0 | | 11 of 121 | $1,395.00 |
| [redacted] | Visalia | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 0 of 3 | $0.00 |
| [redacted] | santa clarita | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 4 of 8 | $830.00 |
| [redacted] | heyward | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Murrieta | CA | [redacted] | Processing | Final Payment | Yes | 11/19/2018 | No | | | 0 | | 11 of 240 | $1,345.00 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LANCASTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Montebello | CA | [redacted] | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | | 4 of 120 | $796.68 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 3 | $498.00 |
| [redacted] | galt | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | LANCASTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Brawly | CA | [redacted] | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | | 11 of 240 | $1,435.00 |
| [redacted] | Adelanto | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 12/19/2018 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rosemead | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | NOVATO | CA | [redacted] | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | | 12 of 241 | $1,375.00 |
| [redacted] | Perris | CA | [redacted] | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | | 12 of 242 | $1,315.00 |
| [redacted] | Yucaipa | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | rialto | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 12/20/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Burney | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 1/4/2019 | Other | 0 | | 2 of 2 | $398.34 |
| [redacted] | Baldwin Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sunnydale | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 1 of 2 | $213.57 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Lynwood | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 1/15/2019 | Other | 0 | | 2 of 2 | $398.34 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | TWNTYNINE PLM | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 1/22/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | San jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Redding | CA | [redacted] | Processing | Final Payment | Yes | 11/15/2018 | No | | | 0 | | 12 of 240 | $1,405.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 1/14/2019 | Cannot Afford | 0 | | 2 of 2 | $398.34 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 12/20/2018 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | san diego | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/15/2018 | No | | | 0 | | 12 of 120 | $1,435.00 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 5 | $717.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 12/18/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Tulare | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 11/15/2018 | No | | | 0 | | 12 of 240 | $1,615.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 4 of 6 | $796.68 |
| [redacted] | BANNING | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 4 of 7 | $796.68 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 12/27/2018 | to get a hold of my loan advisor or pr | 0 | | 2 of 3 | $398.34 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/3/2019 | Other | 0 | | 6 of 8 | $1,195.02 |
| [redacted] | beaumont | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 4 | $478.00 |
| [redacted] | laVerne | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 1/17/2019 | Other | 0 | | 2 of 2 | $398.34 |
| [redacted] | North Hollywood | CA | [redacted] | Recert | Welcome Call Needed | Yes | 11/15/2018 | No | | | 0 | | 13 of 244 | $1,355.00 |
| [redacted] | lakewood | CA | [redacted] | Processing | Final Payment | Yes | 11/15/2018 | No | | | 0 | | 11 of 241 | $1,295.00 |
| [redacted] | fairfield | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 2 of 2 | $478.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fort Irwin | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | VICTORVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | PARAMOUNT | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 12/10/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Orange | CA | [redacted] | Recert | Need POI | Yes | 11/15/2018 | No | | | 0 | | 11 of 123 | $1,395.00 |
| [redacted] | CHINO | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 12/27/2018 | No Welcome after 30 days | 0 | | 1 of 1 | $213.57 |
| [redacted] | MADERA | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 9 | $1,305.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 12/3/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | imperial beach | CA | [redacted] | Processing | Final Payment | Yes | 11/15/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | ARCADIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Al Hambra | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | NOVATO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $478.00 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/27/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Gardina | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Alameda | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | victorville | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 4/1/2019 | Client filed chargeback | 0 | | 3 of 4 | $597.51 |
| [redacted] | OXNARD | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2018 | No | | | 0 | | 11 of 244 | $1,435.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 12/28/2018 | Cannot Afford | 0 | | 2 of 2 | $398.34 |
| [redacted] | Lawndale | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 4 of 5 | $956.00 |
| [redacted] | Daly City | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 12/26/2018 | Client filed chargeback | 0 | | 2 of 3 | $398.34 |
| [redacted] | sherman oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 6 | $478.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ramona | CA | [redacted] | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | | 12 of 240 | $1,375.00 |
| [redacted] | monterrey park | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | NORTH HOLLYWOOD | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 4 of 5 | $796.68 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sun Valley | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2018 | No | | | 0 | | 12 of 240 | $1,315.00 |
| [redacted] | Los angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 3 of 6 | $597.51 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 12/11/2018 | No | | | 0 | | 9 of 240 | $1,315.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2018 | No | | | 0 | | 12 of 245 | $1,295.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 7 | $796.68 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 6 | $398.34 |
| [redacted] | Granada Hills | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 3 | $0.00 |
| [redacted] | Los Eanos | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Fransisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | mentone | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 1 of 2 | $239.00 |
| [redacted] | Bellflower | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 1/4/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 2/22/2019 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Suisun City | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 1/29/2019 | Other | 0 | | 2 of 3 | $427.14 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 5/1/2019 | Client filed chargeback | 0 | | 4 of 6 | $640.73 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 11/15/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | Highland | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 8/20/2019 | Client filed chargeback | 0 | | 8 of 9 | $1,275.00 |
| [redacted] | La Mirada | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 5/16/2019 | Other | 0 | | 6 of 6 | $1,195.00 |
| [redacted] | pittsburgh | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 2/19/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 12/18/2018 | ttempting to do it on my own for fre | 0 | | 3 of 3 | $597.51 |
| [redacted] | Lathrop | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Mateo | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 9 | $1,575.00 |
| [redacted] | LA PUENTE | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 1/8/2019 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,195.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/14/2018 | No | | | 0 | | 12 of 121 | $1,435.00 |
| [redacted] | Ocsnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Thousand Oakes | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2018 | No | | | 0 | | 11 of 241 | $1,395.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | REDDING | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 12 | $1,285.00 |
| [redacted] | Elverta | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 1/23/2019 | No POI after 45 days | 0 | | 1 of 4 | $199.17 |
| [redacted] | Davis | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 3 | $199.17 |
| [redacted] | Hanford | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 4 of 7 | $796.68 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 12/31/2018 | Cannot Afford | 0 | | 1 of 1 | $199.17 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sherman Oaks | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 1/3/2019 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | EL CAJON | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | | 12 of 120 | $1,475.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Livermore | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Woodlake | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Gabriel | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 12/20/2018 | Other | 0 | | 2 of 2 | $398.34 |
| [redacted] | Bonsall | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 11/13/2018 | No | | | 0 | | 11 of 242 | $1,395.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | Los Banos | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 12/13/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 12/24/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Shafter | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | | 12 of 241 | $1,315.00 |
| [redacted] | Norwalk | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | | 10 of 240 | $1,275.00 |
| [redacted] | san francisco | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 1/25/2019 | ttempting to do it on my own for fre | 0 | | 2 of 2 | $398.34 |
| [redacted] | San Lorenzo | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 2 of 5 | $398.34 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Whittier | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 1/16/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Salina | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 9 | $1,255.00 |
| [redacted] | newport beach | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | | 12 of 240 | $1,315.00 |
| [redacted] | MODESTO | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Cerritos | CA | [redacted] | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | | 10 of 233 | $1,355.00 |
| [redacted] | Bonita | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Railto | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 12/19/2018 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $213.57 |
| [redacted] | Salinas | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Downey | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2019 | Yes | 10/7/2019 | Client filed chargeback | 0 | | 6 of 6 | $1,245.00 |
| [redacted] | Berkeley | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 4 of 7 | $796.68 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fremont | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Van nuys | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 1/30/2019 | No POI after 45 days | 0 | | 3 of 3 | $597.51 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | | 12 of 187 | $1,405.00 |
| [redacted] | Elk Grove | CA | [redacted] | Recert | Need POI | Yes | 11/13/2018 | No | | | 0 | | 12 of 120 | $1,435.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | north Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 1/29/2019 | Client filed chargeback | 0 | | 2 of 3 | $398.34 |
| [redacted] | Mountain View | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chico | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Tracy | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2018 | No | | | 0 | | 13 of 243 | $1,595.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | | 11 of 241 | $1,295.00 |
| [redacted] | Montebello | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | OCEANSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernandino | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | MERCED | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | | 11 of 244 | $1,295.00 |
| [redacted] | ceres, | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | | 12 of 243 | $1,435.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 12/19/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | LONG Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 1/4/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Fullerton | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 11 of 243 | $1,315.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | POMONA | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 12 of 241 | $1,695.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 11/12/2018 | No | | | 0 | | 11 of 242 | $1,655.00 |
| [redacted] | Perris | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 2/15/2019 | Client filed chargeback | 0 | | 4 of 4 | $796.68 |
| [redacted] | Blythe | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | CLOVIS | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 11 of 240 | $1,435.00 |
| [redacted] | Lakewood | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | Lodi | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,195.02 |
| [redacted] | SALINAS | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 12/13/2018 | Other | 0 | | 2 of 2 | $427.14 |
| [redacted] | San Lorenzo | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 11 of 241 | $1,295.00 |
| [redacted] | glendale | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 12 of 245 | $1,335.00 |
| [redacted] | Kerman | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 12/7/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $199.17 |
| [redacted] | Trabuco Canyon | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | Chatsworth | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 12 of 240 | $1,405.00 |
| [redacted] | El Segundo | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 12/13/2018 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Santa Clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 2/19/2019 | No | | Cannot Afford | 0 | | 10 of 120 | $1,395.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 10/18/2019 | Reconsidered/Changed Mind | 0 | | 12 of 13 | $1,315.00 |
| [redacted] | Arcata | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/27/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Benicia | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 6/13/2019 | Other | 0 | | 6 of 7 | $1,245.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | romano | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Harbor City | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/12/2018 | No | | | 0 | | 12 of 120 | $1,435.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 12 of 242 | $1,475.00 |
| [redacted] | temple city | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | laguna niguel | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | FONTANA | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,035.83 |
| [redacted] | Lancaster | CA | [redacted] | Processing | Final Payment | Yes | 11/15/2018 | No | | | 0 | | 10 of 120 | $1,275.00 |
| [redacted] | Oceanside | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 2/13/2019 | Other | 0 | | 3 of 3 | $597.51 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,036.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | Tulare | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 12/19/2018 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Placentia | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Bell Gardens | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 11 | $1,215.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/16/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | paramount | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 11/12/2018 | No | | | 0 | | 11 of 241 | $1,405.00 |
| [redacted] | Pleasanton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 10 of 240 | $1,345.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | PALMDALE | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/22/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Madera | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 1/20/2019 | Client filed chargeback | 0 | | 2 of 2 | $398.34 |
| [redacted] | REDLANDS | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 1/8/2019 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 1/9/2019 | No POI after 45 days | 0 | | 0 of 0 | $0.00 |
| [redacted] | RESEDA | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 3/8/2019 | Negative impact on credit score | 0 | | 3 of 5 | $717.00 |
| [redacted] | La Mirada | CA | [redacted] | Processing | Final Payment | Yes | 11/9/2018 | No | | | 0 | | 12 of 240 | $1,375.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 11/9/2018 | No | | | 0 | | 12 of 137 | $1,335.00 |
| [redacted] | San Pedro | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 12/26/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Coachella | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Huntington Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SALINAS | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | chula vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | PICO RIVERA | CA | [redacted] | Processing | Final Payment | Yes | 11/9/2018 | No | | | 0 | | 11 of 148 | $1,435.00 |
| [redacted] | Citrus Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/27/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 6 | $936.33 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | INDIO | CA | [redacted] | Processing | PSLF approved | Yes | 11/9/2018 | No | | | 0 | | 12 of 121 | $1,315.00 |
| [redacted] | Brea | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/12/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 8 of 121 | $1,289.00 |
| [redacted] | BARSTOW | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 11/9/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | Antelope | CA | [redacted] | Processing | Final Payment | Yes | 11/9/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | Alpine | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 3/18/2019 | ttempting to do it on my own for fre | 0 | | 4 of 4 | $956.00 |
| [redacted] | Baldwin Park | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 3 of 4 | $597.51 |
| [redacted] | sacramento | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 8/27/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | riverside | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 6 | $995.85 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Orange | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | lynwood | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 1/3/2019 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Arleta | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 5 | $597.51 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 12/20/2018 | Spoke with servicer and reconsidered | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Paramount | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Gatos | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 2/11/2019 | No POI after 45 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | Tulare | CA | [redacted] | Processing | Final Payment | Yes | 11/9/2018 | No | | | 0 | | 12 of 122 | $1,375.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | McKinleyville | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $213.57 |
| [redacted] | North Hollywood, | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 16 | $1,255.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Napa | CA | [redacted] | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/6/2019 | Cannot Afford | 0 | | 1 of 4 | $239.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | | 11 of 207 | $1,315.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Processing | PSLF approved | Yes | 11/9/2018 | No | | | 0 | | 12 of 120 | $1,375.00 |
| [redacted] | torrance | CA | [redacted] | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | | 12 of 240 | $1,375.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | Newark | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | pomona | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 12/13/2018 | No POI after 45 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | madera | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pleasent Hill | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | El Centro | CA | [redacted] | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | | 12 of 241 | $1,475.00 |
| [redacted] | moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | canoga park | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 1/16/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $427.14 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/16/2019 | No | | NSF (System Only) | 0 | | 7 of 119 | $1,215.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | No | 11/8/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | goleta | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 1/10/2019 | No POI after 45 days | 0 | | 1 of 1 | $239.00 |
| [redacted] | SALINAS | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Richgrove | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/16/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/8/2018 | No | | | 0 | | 12 of 123 | $1,315.00 |
| [redacted] | Milpitas | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 1/8/2019 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| [redacted] | SUNLAND | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/8/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 1/15/2019 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | orck | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Unable to Resolve NSF | 0 | | 0 of 3 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 9 | $995.85 |
| [redacted] | Mountain View | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Mateo | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/13/2019 | No | | NSF (System Only) | 0 | | 8 of 239 | $1,355.00 |
| [redacted] | moreino valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/20/2018 | Unable to Resolve NSF | 0 | | 0 of 0 | $0.00 |
| [redacted] | Buena park | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Elkhorn | CA | [redacted] | Processing | 10 day letter | Yes | 9/17/2019 | No | | NSF (System Only) | 0 | | 10 of 243 | $1,295.00 |
| [redacted] | San Bernadino | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 5/31/2019 | Other | 0 | | 4 of 6 | $956.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | | 12 of 241 | $1,375.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 3/1/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | los angelas | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/27/2018 | Can't Afford Program | 0 | | 1 of 1 | $213.57 |
| [redacted] | Tustin | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 5 | $597.51 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | | 12 of 122 | $1,315.00 |
| [redacted] | Glendora | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Redway | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | CAMARILLO | CA | [redacted] | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | | 12 of 250 | $1,435.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | | 11 of 240 | $1,345.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 1/8/2019 | No POI after 45 days | 0 | | 2 of 2 | $498.34 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 11/7/2018 | No | | | 0 | | 12 of 241 | $1,315.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | | 12 of 242 | $1,375.00 |
| [redacted] | Elk Grove | CA | [redacted] | Processing | Final Payment | No | 11/8/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 5 of 7 | $995.85 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Santa Maria | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 4 | $597.51 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Azusa | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | West Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | | 12 of 241 | $1,435.00 |
| [redacted] | Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lodi | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2019 | Yes | 5/1/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sunnyvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Marina Del Ray | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | 10 day letter | Yes | 11/7/2018 | No | | | 0 | | 13 of 121 | $1,315.00 |
| [redacted] | OROVILLE | CA | [redacted] | Processing | Final Payment | Yes | 11/7/2018 | No | | | 0 | | 12 of 241 | $1,405.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2018 | Yes | 1/11/2019 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | MERCED | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 3/13/2019 | Still in school | 0 | | 1 of 1 | $207.50 |
| [redacted] | Garden Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Alamitos | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 2/25/2019 | ttempting to do it on my own for fre | 0 | | 3 of 4 | $597.51 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $995.85 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 1/14/2019 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | Falbrook | CA | [redacted] | Processing | Final Payment | Yes | 11/7/2018 | No | | | 0 | | 12 of 120 | $1,435.00 |
| [redacted] | ARTESIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Orville | CA | [redacted] | Processing | Final Payment | Yes | 11/7/2018 | No | | | 0 | | 12 of 240 | $1,315.00 |
| [redacted] | ceres | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 2/26/2019 | Cannot Afford | 0 | | 2 of 4 | $398.34 |
| [redacted] | Arcata | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | La Mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Woodland Hills | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 1/8/2019 | No POI after 45 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | National City | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lawndale | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 12/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SALINAS | CA | [redacted] | Processing | Final Payment | Yes | 11/7/2018 | No | | | 0 | | 9 of 250 | $1,285.00 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 1/31/2019 | Other | 0 | | 2 of 2 | $478.00 |
| [redacted] | moreino valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/21/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 4 of 7 | $796.68 |
| [redacted] | Anaheim | CA | [redacted] | Processing | Final Payment | Yes | 11/7/2018 | No | | | 0 | | 12 of 240 | $1,315.00 |
| [redacted] | Duarte | CA | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 7/15/2019 | Other | 0 | | 9 of 9 | $1,255.00 |
| [redacted] | CORONA | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 2/1/2019 | No | | Other | 0 | | 16 of 217 | $1,831.42 |
| [redacted] | San Diego | CA | [redacted] | Recert | Submission | Yes | 11/7/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | MERCED | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 4 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 11/7/2018 | No | | | 0 | | 12 of 241 | $1,435.00 |
| [redacted] | Santa cruz | CA | [redacted] | Processing | PSLF approved | Yes | 11/7/2018 | No | | | 0 | | 12 of 120 | $1,435.00 |
| [redacted] | SANTA BARBARA | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/21/2018 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | PASADENA | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 12/12/2018 | Cannot Afford | 0 | | 2 of 2 | $398.34 |
| [redacted] | LANCASTER | CA | [redacted] | Cancellations | Cancelled | No | 11/6/2018 | Yes | 1/18/2019 | Other | 0 | | 2 of 2 | $398.34 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | PALM SPRINGS | CA | [redacted] | Cancellations | Cancelled | No | 11/6/2018 | Yes | 1/14/2019 | No POI after 45 days | 0 | | 1 of 3 | $239.00 |
| [redacted] | vallejo | CA | [redacted] | Processing | Final Payment | Yes | 11/6/2018 | No | | | 0 | | 12 of 241 | $1,375.00 |
| [redacted] | Pleasanton | CA | [redacted] | Cancellations | Cancelled | No | 11/6/2018 | Yes | 12/13/2018 | No POI after 45 days | 0 | | 1 of 1 | $239.00 |
| [redacted] | national city | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/4/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Losbanos | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/15/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | santa clara | CA | [redacted] | Processing | Final Payment | Yes | 11/6/2018 | No | | | 0 | | 12 of 241 | $1,405.00 |
| [redacted] | TEMECULA | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Union City | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | National City | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/6/2018 | No | | | 0 | | 12 of 121 | $1,435.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Live Oak | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $478.00 |
| [redacted] | SAN MARCOS | CA | [redacted] | Cancellations | Cancelled | No | 11/6/2018 | Yes | 12/17/2018 | No POI after 45 days | 0 | | 2 of 2 | $498.34 |
| [redacted] | Sunnyvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Jurupa Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Alamos | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 11/6/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 1 of 5 | $249.17 |
| [redacted] | FULLERTON | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/6/2018 | No | | | 0 | | 12 of 120 | $1,315.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/28/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | Final Payment | Yes | 11/6/2018 | No | | | 0 | | 9 of 244 | $1,275.00 |
| [redacted] | Lake Port | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/29/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | palmdale | CA | [redacted] | Processing | Final Payment | Yes | 11/5/2018 | No | | | 0 | | 12 of 241 | $1,435.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 11/5/2018 | No | | | 0 | | 14 of 244 | $1,315.00 |
| [redacted] | Van Nuys | CA | [redacted] | Processing | Needs POI | Yes | 8/8/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Rohnert Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | West Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Gardena | CA | [redacted] | Processing | Final Payment | Yes | 11/5/2018 | No | | | 0 | | 7 of 243 | $1,075.83 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Monterey | CA | [redacted] | Cancellations | Cancelled | No | 11/6/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 8 | $995.85 |
| [redacted] | Pulare | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | mission viejo | CA | [redacted] | Cancellations | Cancelled | No | 11/5/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 8 | $1,235.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 3/26/2019 | ttempting to do it on my own for fre | 0 | | 2 of 5 | $597.51 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 11/5/2018 | Yes | 1/3/2019 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Costa Mesa | CA | [redacted] | Cancellations | Cancelled | No | 11/6/2018 | Yes | 1/28/2019 | Other | 0 | | 3 of 3 | $640.71 |
| [redacted] | Deres | CA | [redacted] | Cancellations | Cancelled | No | 11/5/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 1 of 2 | $239.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 11/6/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 1 of 2 | $213.57 |
| [redacted] | Oceanside | CA | [redacted] | Processing | Final Payment | Yes | 11/5/2018 | No | | | 0 | | 12 of 240 | $1,405.00 |
| [redacted] | Pomona | CA | [redacted] | Processing | Final Payment | Yes | 11/5/2018 | No | | | 0 | | 11 of 241 | $1,295.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 11/5/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 1 of 2 | $213.57 |
| [redacted] | Eureka | CA | [redacted] | Cancellations | Cancelled | No | 11/5/2018 | Yes | 2/20/2019 | No POI after 45 days | 0 | | 3 of 7 | $640.71 |
| [redacted] | Diamond Bar | CA | [redacted] | Cancellations | Cancelled | No | 11/5/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 9 of 10 | $1,315.00 |
| [redacted] | Atascadero | CA | [redacted] | Cancellations | Cancelled | No | 11/6/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 6 | $597.51 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/27/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Reseda | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Alameda | CA | [redacted] | Cancellations | Cancelled | No | 11/2/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 3 of 6 | $597.51 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 11/2/2018 | Yes | 4/8/2019 | ttempting to do it on my own for fre | 0 | | 6 of 6 | $1,195.00 |
| [redacted] | Azusa | CA | [redacted] | Cancellations | Cancelled | No | 11/2/2018 | Yes | 12/13/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Irvine | CA | [redacted] | Processing | Final Payment | Yes | 11/2/2018 | No | | | 0 | | 12 of 241 | $1,375.00 |
| [redacted] | Fairfield | CA | [redacted] | Recert | Welcome Call Needed | Yes | 11/2/2018 | No | | | 0 | | 12 of 241 | $1,435.00 |
| [redacted] | Orangeville | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | MANTECA | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/6/2018 | No | | | 0 | | 11 of 128 | $1,295.00 |
| [redacted] | orangevale | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/28/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 11/2/2018 | Yes | 12/28/2018 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 3/7/2019 | No | | | 0 | | 8 of 241 | $1,371.00 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/21/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Castro Valley | CA | [redacted] | Processing | Final Payment | Yes | 11/2/2018 | No | | | 0 | | 11 of 240 | $1,175.83 |
| [redacted] | CARLSBAD | CA | [redacted] | Processing | Final Payment | Yes | 11/2/2018 | No | | | 0 | | 11 of 119 | $1,285.00 |
| [redacted] | Madera | CA | [redacted] | Processing | Final Payment | Yes | 11/2/2018 | No | | | 0 | | 12 of 242 | $1,315.00 |
| [redacted] | GARDEN GROVE | CA | [redacted] | Processing | Final Payment | Yes | 11/2/2018 | No | | | 0 | | 12 of 241 | $1,475.00 |
| [redacted] | Santa Clarita | CA | [redacted] | Recert | Welcome Call Needed | Yes | 11/2/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | WHITTIER | CA | [redacted] | Recert | Need POI | Yes | 11/2/2018 | No | | | 0 | | 11 of 120 | $1,395.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | Processing | Final Payment | Yes | 11/1/2018 | No | | | 0 | | 11 of 241 | $1,236.00 |
| [redacted] | Hemet | CA | [redacted] | Cancellations | Cancelled | No | 11/2/2018 | Yes | 2/27/2019 | Spoke with servicer and reconsidered | 0 | | 3 of 5 | $597.51 |
| [redacted] | oroville | CA | [redacted] | Cancellations | Cancelled | No | 11/1/2018 | Yes | 1/17/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | West Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 11/1/2018 | No | | | 0 | | 12 of 240 | $1,405.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 11/14/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 3 of 5 | $597.51 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | LA | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pasadena | CA | [redacted] | Processing | Final Payment | Yes | 11/2/2018 | No | | | 0 | | 9 of 188 | $1,255.00 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 11/1/2018 | Yes | 12/12/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | REDLANDS | CA | [redacted] | Cancellations | Cancelled | No | 11/1/2018 | Yes | 12/18/2018 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/14/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Hurcules | CA | [redacted] | Recert | Need POI | Yes | 11/1/2018 | No | | | 0 | | 12 of 242 | $1,375.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Union City | CA | [redacted] | Cancellations | Cancelled | No | 11/1/2018 | Yes | 2/25/2019 | Client filed chargeback | 0 | | 4 of 4 | $854.28 |
| [redacted] | Redding | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 11/1/2018 | No | | | 0 | | 12 of 241 | $1,315.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Garden Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $213.57 |
| [redacted] | Bishop | CA | [redacted] | Cancellations | Cancelled | No | 11/1/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Processing | Final Payment | Yes | 11/1/2018 | No | | | 0 | | 12 of 241 | $1,435.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | mission viejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Walnut Creek | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 12/4/2018 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Rancho Cordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN DIMAS | CA | [redacted] | Processing | Final Payment | Yes | 11/1/2018 | No | | | 0 | | 12 of 120 | $1,315.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | WAHIAWA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 10 | $1,235.00 |
| [redacted] | Union City | CA | [redacted] | Processing | PSLF sent to client | Yes | 11/14/2018 | No | | | 0 | | 12 of 120 | $1,435.00 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 4/16/2019 | Cannot Afford | 0 | | 2 of 6 | $398.34 |
| [redacted] | Suisun | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 12/7/2018 | Unable to Resolve NSF | 0 | | 1 of 2 | $213.57 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 12/19/2018 | Other | 0 | | 2 of 2 | $478.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Victor Ville | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rosemead | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 12/17/2018 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | santa clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | ELK GROVE | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 1/14/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/28/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Van Nuys | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 10/31/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | Gardena | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 12/12/2018 | ttempting to do it on my own for fre | 0 | | 2 of 2 | $398.34 |
| [redacted] | Sylmar | CA | [redacted] | Processing | Final Payment | Yes | 10/31/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | Yes | 10/31/2018 | No | | | 0 | | 12 of 241 | $1,435.00 |
| [redacted] | Yucca Valley | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 4 of 6 | $956.00 |
| [redacted] | Kettleman | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Burbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Fullerton | CA | [redacted] | Cancellations | Cancelled | No | 10/30/2018 | Yes | 10/3/2019 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Weed | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | merced | CA | [redacted] | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 9 of 10 | $1,255.00 |
| [redacted] | santa ana | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 1 of 2 | $239.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 12/20/2018 | No | | No POI after 45 days | 0 | | 6 of 238 | $1,235.00 |
| [redacted] | Hollywood | CA | [redacted] | Processing | Final Payment | Yes | 10/31/2018 | No | | | 0 | | 2 of 240 | $398.34 |
| [redacted] | Oceanside | CA | [redacted] | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | | 12 of 241 | $1,315.00 |
| [redacted] | Berkeley | CA | [redacted] | Cancellations | Cancelled | No | 10/30/2018 | Yes | 12/18/2018 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Delano | CA | [redacted] | Processing | Final Payment | Yes | 10/31/2018 | No | | | 0 | | 12 of 240 | $1,315.00 |
| [redacted] | Escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 10/30/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 14 | $1,275.00 |
| [redacted] | Merced | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | hermosa beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Santa Clarita | CA | [redacted] | Cancellations | Cancelled | No | 10/30/2018 | Yes | 4/22/2019 | NSF (System Only) | 0 | | 1 of 4 | $249.17 |
| [redacted] | CORONA | CA | [redacted] | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | | 12 of 250 | $1,335.00 |
| [redacted] | Panorama City | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Shingle Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/14/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | pixley | CA | [redacted] | Cancellations | Cancelled | No | 10/30/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 9 of 10 | $1,315.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Cathedral City | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 1 of 5 | $199.17 |
| [redacted] | Ventura | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Merced | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 1/25/2019 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | hayward | CA | [redacted] | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | | 14 of 246 | $1,435.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | | 12 of 240 | $1,335.00 |
| [redacted] | HOLLYWOOD | CA | [redacted] | Cancellations | Cancelled | No | 10/30/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 9 | $1,195.01 |
| [redacted] | Fullerton | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 5 | $398.34 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sante Fe Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/7/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | | 12 of 241 | $1,475.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/2/2018 | Can't Afford Program | 0 | | 1 of 1 | $239.00 |
| [redacted] | Riverdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | | 12 of 240 | $1,315.00 |
| [redacted] | Kingsburg | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 4/17/2019 | No | | Cannot Afford | 0 | | 5 of 243 | $1,195.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 10/30/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | VAN NUYS | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | PALO ALTO | CA | [redacted] | Cancellations | Cancelled | No | 10/30/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 3 of 6 | $747.51 |
| [redacted] | Palmdale | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 10/30/2018 | No | | | 0 | | 10 of 120 | $1,355.00 |
| [redacted] | MODESTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | PSLF sent to client | Yes | 10/29/2018 | No | | | 0 | | 10 of 120 | $1,315.00 |
| [redacted] | suncity | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | South San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 1/4/2019 | Other | 0 | | 2 of 2 | $398.34 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 9/22/2019 | Client filed chargeback | 0 | | 11 of 12 | $1,395.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 9 of 11 | $1,315.00 |
| [redacted] | fresno | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2019 | Yes | 2/22/2019 | No POI after 45 days | 0 | | 2 of 7 | $427.14 |
| [redacted] | hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Thousand Oaks | CA | [redacted] | Recert | Need POI | Yes | 10/29/2018 | No | | | 0 | | 12 of 120 | $1,495.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 10/29/2018 | No | | | 0 | | 3 of 241 | $478.00 |
| [redacted] | Apple Valley | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 12/19/2018 | Other | 0 | | 2 of 2 | $478.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 10/29/2018 | No | | | 0 | | 11 of 125 | $1,575.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SALINAS | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 1/4/2019 | No POI after 45 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 12/26/2018 | No Welcome after 30 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | Santana | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 4 | $478.00 |
| [redacted] | ELK GROVE | CA | [redacted] | Processing | Final Payment | Yes | 10/29/2018 | No | | | 0 | | 12 of 241 | $1,435.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 10/29/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | WOODLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Riverbank | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 1/2/2019 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Azusa | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/13/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 1 of 3 | $199.17 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 10 | $1,315.00 |
| [redacted] | oakley | CA | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 1 of 2 | $213.57 |
| [redacted] | san francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | EUREKA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | carlsbad | CA | [redacted] | Processing | PSLF approved | Yes | 11/7/2018 | No | | | 0 | | 12 of 121 | $1,315.00 |
| [redacted] | CORONA | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 10/26/2018 | No | | | 0 | | 11 of 242 | $1,695.00 |
| [redacted] | upland | CA | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 12/13/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | HEMET | CA | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 6/21/2019 | Other | 0 | | 8 of 8 | $1,315.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lomita | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 10/26/2018 | No | | | 0 | | 12 of 121 | $1,315.00 |
| [redacted] | rialto | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 10/26/2018 | No | | | 0 | | 10 of 120 | $1,315.00 |
| [redacted] | Fowler | CA | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 2/12/2019 | Spoke with servicer and reconsidered | 0 | | 4 of 4 | $796.68 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 11/1/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Merced | CA | [redacted] | Recert | Welcome Call Needed | Yes | 11/6/2018 | No | | | 0 | | 12 of 244 | $1,315.00 |
| [redacted] | Azusa | CA | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 12/27/2018 | No Welcome after 30 days | 0 | | 1 of 6 | $239.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 4/5/2019 | Client filed chargeback | 0 | | 4 of 5 | $796.68 |
| [redacted] | FRESNO | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 10/26/2018 | No | | | 0 | | 12 of 120 | $1,435.00 |
| [redacted] | Whittier | CA | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | GALT | CA | [redacted] | Processing | Final Payment | Yes | 10/26/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 11/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | Yes | 10/26/2018 | No | | | 0 | | 11 of 125 | $1,645.00 |
| [redacted] | Sherman Oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Miwuk | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/16/2018 | No | | | 0 | | 12 of 120 | $1,315.00 |
| [redacted] | ROSEVILLE | CA | [redacted] | Cancellations | Cancelled | No | 10/25/2018 | Yes | 2/19/2019 | No POI after 45 days | 0 | | 4 of 4 | $956.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Received POI-Ready for Submission | No | 10/25/2018 | Yes | 12/26/2018 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Tustin | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 10/25/2018 | Yes | 1/14/2019 | No POI after 45 days | 0 | | 3 of 3 | $597.51 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Auberry | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 5 | $717.00 |
| [redacted] | Hesperia | CA | [redacted] | Processing | Final Payment | Yes | 11/6/2018 | No | | | 0 | | 11 of 245 | $1,345.00 |
| [redacted] | VALLEJO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | VALLEJO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 10/26/2018 | No | | | 0 | | 12 of 243 | $1,315.00 |
| [redacted] | Murrieta | CA | [redacted] | Cancellations | Cancelled | No | 10/25/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 2 of 4 | $398.34 |
| [redacted] | VICTORVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | santa ana | CA | [redacted] | Cancellations | Cancelled | No | 10/25/2018 | Yes | 1/9/2019 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | PORTERVILLE | CA | [redacted] | Cancellations | Cancelled | No | 10/25/2018 | Yes | 1/2/2019 | Client left complaint BBB | 0 | | 3 of 3 | $597.51 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 2 of 3 | $398.34 |
| [redacted] | Banning | CA | [redacted] | Cancellations | Cancelled | No | 10/25/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 8 | $1,215.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 12/5/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | HESPERIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 10/31/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chowchilla | CA | [redacted] | Processing | Final Payment | Yes | 10/24/2018 | No | | | 0 | | 12 of 241 | $1,475.00 |
| [redacted] | encinditas | CA | [redacted] | Processing | Final Payment | Yes | 10/29/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 12/4/2018 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Lake Elsinore | CA | [redacted] | Processing | Final Payment | Yes | 10/24/2018 | No | | | 0 | | 11 of 122 | $1,554.17 |
| [redacted] | El Cajon | CA | [redacted] | Processing | Final Payment | Yes | 10/26/2018 | No | | | 0 | | 5 of 241 | $995.85 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/25/2019 | No | | NSF (System Only) | 0 | | 10 of 244 | $1,534.17 |
| [redacted] | UKIAH | CA | [redacted] | Cancellations | Cancelled | No | 10/24/2018 | Yes | 12/27/2018 | No Welcome after 30 days | 0 | | 2 of 3 | $398.34 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Carlsbad | CA | [redacted] | Processing | Final Payment | Yes | 10/24/2018 | No | | | 0 | | 5 of 117 | $1,215.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 11/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Osos | CA | [redacted] | Processing | Final Payment | Yes | 10/24/2018 | No | | | 0 | | 11 of 246 | $1,435.00 |
| [redacted] | Freemont | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.17 |
| [redacted] | Camp Pendleton | CA | [redacted] | Processing | PSLF sent to client | Yes | 10/24/2018 | No | | | 0 | | 14 of 132 | $1,295.03 |
| [redacted] | Desert hot springs | CA | [redacted] | Processing | Final Payment | Yes | 10/24/2018 | No | | | 0 | | 13 of 241 | $1,335.00 |
| [redacted] | Orange | CA | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 11 | $1,395.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 3/26/2019 | Client filed chargeback | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Ceres | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 10/29/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 7 | $597.51 |
| [redacted] | San Rafael | CA | [redacted] | Processing | Final Payment | Yes | 10/23/2018 | No | | | 0 | | 11 of 240 | $1,345.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | laguna niguel | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 11/13/2018 | Can't Afford Program | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 12/4/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | HESPERIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Pasadena | CA | [redacted] | Processing | Final Payment | Yes | 10/23/2018 | No | | | 0 | | 12 of 240 | $1,595.00 |
| [redacted] | Turlock | CA | [redacted] | Processing | Final Payment | Yes | 10/26/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | wildomar | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Pedro | CA | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 6 | $427.14 |
| [redacted] | covina | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 4/16/2019 | No | | Client filed chargeback | 0 | | 13 of 121 | $1,574.17 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 2/11/2019 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $796.68 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 10/23/2018 | No | | | 0 | | 9 of 243 | $1,355.00 |
| [redacted] | Santa Ana | CA | [redacted] | Processing | Final Payment | Yes | 10/25/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | Huntington park | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Whittier | CA | [redacted] | Processing | Final Payment | Yes | 10/23/2018 | No | | | 0 | | 10 of 239 | $1,315.00 |
| [redacted] | California City | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/13/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | PALO ALTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 10 | $1,195.00 |
| [redacted] | OROVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | coto de caza | CA | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 2/14/2019 | Scam | 0 | | 4 of 4 | $956.00 |
| [redacted] | clovis | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $249.17 |
| [redacted] | porterville | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | garden grove | CA | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 1/10/2019 | No POI after 45 days | 0 | | 3 of 3 | $597.51 |
| [redacted] | Lomalinda | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 10/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Lynwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 10/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Tustin | CA | [redacted] | Cancellations | Cancelled | No | 10/22/2018 | Yes | 12/18/2018 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Montebello | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | PSLF approved | Yes | 10/22/2018 | No | | | 0 | | 13 of 120 | $1,335.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Calabasas | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Sarmersville | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Kingsburg | CA | [redacted] | Cancellations | Cancelled | No | 10/22/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 4 of 7 | $796.68 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | | 10 of 242 | $1,275.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 10/24/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | CAMARILLO | CA | [redacted] | Cancellations | Cancelled | No | 10/22/2018 | Yes | 12/28/2018 | ttempting to do it on my own for fre | 0 | | 1 of 2 | $199.17 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 9/17/2019 | Yes | 9/17/2019 | Other | 0 | | 8 of 11 | $601.34 |
| [redacted] | GLENDORA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 11/19/2018 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Foothill Ranch | CA | [redacted] | Processing | Final Payment | Yes | 10/19/2018 | No | | | 0 | | 13 of 243 | $1,615.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | West Hills | CA | [redacted] | Cancellations | Cancelled | No | 10/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 11 | $1,324.98 |
| [redacted] | Foothill Ranch | CA | [redacted] | Processing | Final Payment | Yes | 10/19/2018 | No | | | 0 | | 13 of 120 | $1,615.00 |
| [redacted] | La Puente | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 10/19/2018 | No | | | 0 | | 12 of 121 | $1,475.00 |
| [redacted] | yucca valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 10/23/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 12/8/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 10/19/2018 | Yes | 3/19/2019 | Scam | 0 | | 5 of 5 | $995.85 |
| [redacted] | San Rafael | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 1/14/2019 | No Welcome after 30 days | 0 | | 3 of 3 | $647.49 |
| [redacted] | visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 10/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Coachella | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Weed | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | ONTARIO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | PINOLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Whittier | CA | [redacted] | Cancellations | Cancelled | No | 10/18/2018 | Yes | 12/19/2018 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| [redacted] | elk grove | CA | [redacted] | Recert | Submission | Yes | 10/18/2018 | No | | | 0 | | 12 of 241 | $1,375.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 10/18/2018 | Yes | 12/24/2018 | Other | 0 | | 3 of 3 | $777.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 10/18/2018 | No | | | 0 | | 13 of 120 | $1,355.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/18/2018 | No | | | 0 | | 13 of 241 | $1,335.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 10/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Submission | Yes | 10/18/2018 | No | | | 0 | | 13 of 241 | $1,435.00 |
| [redacted] | National City | CA | [redacted] | Processing | Final Payment | No | 10/18/2018 | Yes | 11/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Elk Grove | CA | [redacted] | Processing | PSLF sent to client | Yes | 10/30/2018 | No | | Reconsidered/Changed Mind | 0 | | 11 of 120 | $1,395.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Gilroy | CA | [redacted] | Cancellations | Cancelled | No | 11/21/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,195.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 10/18/2018 | No | | | 0 | | 1 of 240 | $199.17 |
| [redacted] | West Hollywood | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | Cannot Afford | 0 | | 9 of 126 | $1,435.00 |
| [redacted] | Montabello | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Winnetka | CA | [redacted] | Processing | PSLF sent to client | Yes | 10/17/2018 | No | | | 0 | | 13 of 120 | $1,515.00 |
| [redacted] | pacifica | CA | [redacted] | Cancellations | Cancelled | No | 10/17/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 9 | $1,315.00 |
| [redacted] | Fair Oaks | CA | [redacted] | Processing | Final Payment | Yes | 10/17/2018 | No | | | 0 | | 13 of 243 | $1,535.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 11/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | Processing | 10 day letter | Yes | 10/17/2018 | No | | | 0 | | 13 of 240 | $1,435.00 |
| [redacted] | coachella | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | CARSON | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 11/5/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 10/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 12/10/2018 | No POI after 45 days | 0 | | 2 of 4 | $398.34 |
| [redacted] | LANCASTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | irvine | CA | [redacted] | Cancellations | Cancelled | No | 10/17/2018 | Yes | 1/22/2019 | No POI after 45 days | 0 | | 3 of 3 | $597.51 |
| [redacted] | Granada hills | CA | [redacted] | Cancellations | Cancelled | No | 10/17/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 5 of 6 | $995.85 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Lake Forest | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 10/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | imperial beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 11/14/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 10/17/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/29/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | monterey park | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/18/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 10/16/2018 | Yes | 2/11/2019 | Other | 0 | | 1 of 4 | $239.00 |
| [redacted] | San Bruno | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Antelope | CA | [redacted] | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | | 13 of 241 | $1,475.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | | 7 of 243 | $1,315.00 |
| [redacted] | Palmdale | CA | [redacted] | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | | 13 of 120 | $1,515.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | EL CAJON | CA | [redacted] | Cancellations | Cancelled | No | 10/16/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Spring Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/15/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | capieola | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 10/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | penn valley | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/11/2018 | No | | | 0 | | 11 of 120 | $1,395.00 |
| [redacted] | san diego | CA | [redacted] | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | | 10 of 241 | $1,413.00 |
| [redacted] | hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 10/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | El monte | CA | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 2/27/2019 | Client does not qualify due to income | 0 | | 3 of 3 | $717.00 |
| [redacted] | Hemet | CA | [redacted] | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | | 13 of 240 | $1,335.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | | 11 of 243 | $1,395.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | | 13 of 241 | $1,475.00 |
| [redacted] | Lynwood | CA | [redacted] | Cancellations | Cancelled | No | 10/16/2018 | Yes | 3/15/2019 | xplained correctly/ loan forgiveness v | 0 | | 5 of 5 | $995.85 |
| [redacted] | VALLEJO | CA | [redacted] | Processing | Final Payment | Yes | 10/17/2018 | No | | | 0 | | 11 of 120 | $1,395.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Submission | Yes | 10/16/2018 | No | | | 0 | | 12 of 241 | $1,475.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 11/19/2018 | Yes | 4/24/2019 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | chatsworth | CA | [redacted] | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | | 11 of 243 | $1,395.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | | 12 of 240 | $1,415.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 10/16/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 5 | $398.34 |
| [redacted] | bellflower | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sunnyvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Concord | CA | [redacted] | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | | 12 of 234 | $1,315.00 |
| [redacted] | GARDENA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | NEWPORT BEACH CA | CA | [redacted] | Processing | Needs POI | Yes | 10/4/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 12/4/2018 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Costa Mesa | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 10/16/2018 | No | | | 0 | | 13 of 243 | $1,515.00 |
| [redacted] | Anaheim | CA | [redacted] | Processing | PSLF sent to client | Yes | 10/16/2018 | No | | | 0 | | 13 of 120 | $1,475.00 |
| [redacted] | SANTA CLARITA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Garden Grove | CA | [redacted] | Cancellations | Cancelled | No | 10/16/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 9 of 14 | $1,514.00 |
| [redacted] | Northridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/28/2018 | No POI after 45 days | 0 | | 2 of 2 | $518.00 |
| [redacted] | WHITTIER | CA | [redacted] | Cancellations | Cancelled | No | 10/16/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 11 | $1,395.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 10/15/2018 | No | | | 0 | | 11 of 240 | $1,315.00 |
| [redacted] | Culver City | CA | [redacted] | Cancellations | Cancelled | No | 10/15/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Gilroy | CA | [redacted] | Processing | Final Payment | Yes | 10/15/2018 | No | | | 0 | | 11 of 240 | $1,345.00 |
| [redacted] | Sherman Oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oceanside | CA | [redacted] | Processing | Received POI-Ready for Submission | No | 10/16/2018 | Yes | 2/11/2019 | No POI after 45 days | 0 | | 2 of 4 | $398.34 |
| [redacted] | West Hollywood | CA | [redacted] | Cancellations | Cancelled | No | 10/15/2018 | Yes | 12/17/2018 | Other | 0 | | 3 of 3 | $597.51 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $259.00 |
| [redacted] | pittsburg | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | CHICO | CA | [redacted] | Processing | Final Payment | Yes | 10/15/2018 | No | | | 0 | | 13 of 240 | $1,405.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakley | CA | [redacted] | Processing | Final Payment | Yes | 10/17/2018 | No | | | 0 | | 11 of 247 | $1,435.00 |
| [redacted] | Gerdena | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Imperial | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | OAKLAND | CA | [redacted] | Processing | Final Payment | Yes | 10/15/2018 | No | | | 0 | | 12 of 241 | $1,315.00 |
| [redacted] | MURRIETA | CA | [redacted] | Processing | Final Payment | Yes | 10/15/2018 | No | | | 0 | | 13 of 240 | $1,435.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/15/2018 | No | | | 0 | | 10 of 240 | $1,196.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 10/15/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 2 of 4 | $478.00 |
| [redacted] | Huntington Beach ca | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 10/15/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 2 | $239.00 |
| [redacted] | MODESTO | CA | [redacted] | Cancellations | Cancelled | No | 10/15/2018 | Yes | 4/17/2019 | NSF (System Only) | 0 | | 5 of 7 | $995.85 |
| [redacted] | La Puente | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 10/12/2018 | No | | | 0 | | 12 of 248 | $1,475.00 |
| [redacted] | Palo Alto | CA | [redacted] | Cancellations | Cancelled | No | 10/15/2018 | Yes | 12/20/2018 | No POI after 45 days | 0 | | 1 of 3 | $215.83 |
| [redacted] | Clovis | CA | [redacted] | Processing | Final Payment | Yes | 10/15/2018 | No | | | 0 | | 13 of 241 | $1,405.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 10/12/2018 | No | | | 0 | | 13 of 240 | $1,515.00 |
| [redacted] | ELK GROVE | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 10/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 10/24/2018 | Yes | 12/20/2018 | No POI after 45 days | 0 | | 2 of 2 | $498.34 |
| [redacted] | Chatsworth | CA | [redacted] | Processing | Final Payment | Yes | 10/13/2018 | No | | | 0 | | 12 of 241 | $1,315.00 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | PSLF approved | Yes | 10/12/2018 | No | | | 0 | | 12 of 241 | $1,475.00 |
| [redacted] | Truckee | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 10/12/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Rialto | CA | [redacted] | Processing | Final Payment | Yes | 10/12/2018 | No | | | 0 | | 13 of 240 | $1,335.00 |
| [redacted] | Albany | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 10/12/2018 | No | | | 0 | | 11 of 123 | $1,475.00 |
| [redacted] | Benicia | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Selma | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $259.00 |
| [redacted] | San Dimas | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | hesperia | CA | [redacted] | Cancellations | Cancelled | No | 10/12/2018 | Yes | 1/22/2019 | No POI after 45 days | 0 | | 3 of 3 | $777.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 10/16/2018 | Yes | 1/9/2019 | Other | 0 | | 3 of 3 | $597.51 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 10/19/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Monrovia | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | PSLF sent to client | Yes | 10/12/2018 | No | | | 0 | | 13 of 122 | $1,475.00 |
| [redacted] | Moss Beach | CA | [redacted] | Processing | Final Payment | Yes | 10/12/2018 | No | | | 0 | | 11 of 242 | $1,395.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 10/12/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 8 | $1,255.00 |
| [redacted] | Diamond bar | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Sun City | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 10/11/2018 | Yes | 1/11/2019 | Other | 0 | | 3 of 5 | $647.49 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 10/11/2018 | Yes | 12/20/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Santa Ana | CA | [redacted] | Processing | Final Payment | Yes | 10/11/2018 | No | | | 0 | | 13 of 244 | $1,335.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 10/11/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | Mission Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 12/7/2018 | No | | Reconsidered/Changed Mind | 0 | | 12 of 241 | $1,594.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 11/30/2018 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Pasadena | CA | [redacted] | Processing | Final Payment | Yes | 10/11/2018 | No | | | 0 | | 13 of 240 | $1,335.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bellflower | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pacoima | CA | [redacted] | Processing | Final Payment | Yes | 10/11/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | Glendora | CA | [redacted] | Cancellations | Cancelled | No | 10/11/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 11 | $1,355.00 |
| [redacted] | Vannuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LANCASTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | mckinleyville | CA | [redacted] | Cancellations | Cancelled | No | 10/11/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 9 | $1,315.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 10/11/2018 | No | | | 0 | | 12 of 122 | $1,674.00 |
| [redacted] | Adelanto | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | cypress | CA | [redacted] | Recert | Submission | Yes | 10/11/2018 | No | | | 0 | | 13 of 124 | $1,475.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 10/11/2018 | Yes | 12/12/2018 | 0 Pay Client | 0 | | 2 of 2 | $398.34 |
| [redacted] | HUNTINGTON PARK | CA | [redacted] | Cancellations | Cancelled | No | 10/11/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Final Payment | Yes | 10/10/2018 | No | | | 0 | | 13 of 240 | $1,515.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 10/15/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 11 | $1,235.00 |
| [redacted] | Camp Pendelton | CA | [redacted] | Processing | Final Payment | Yes | 10/11/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rialto | CA | [redacted] | Processing | Final Payment | Yes | 10/10/2018 | No | | | 0 | | 13 of 242 | $1,515.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Castro Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 10/10/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 2 | $239.00 |
| [redacted] | Willimington | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Santa Fe Springs | CA | [redacted] | Recert | Need POI | Yes | 10/10/2018 | No | | | 0 | | 13 of 240 | $1,405.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 10/10/2018 | No | | | 0 | | 13 of 61 | $1,355.00 |
| [redacted] | fontana | CA | [redacted] | Processing | Final Payment | Yes | 10/10/2018 | No | | | 0 | | 12 of 241 | $1,475.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | EL CAJON | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | La Palma | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Joshua Tree | CA | [redacted] | Recert | Submission | Yes | 10/10/2018 | No | | | 0 | | 6 of 6 | $1,195.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Chino | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 11 | $1,355.00 |
| [redacted] | San Jacinto | CA | [redacted] | Cancellations | Cancelled | No | 10/10/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 2 of 6 | $398.34 |
| [redacted] | Mission Viejo | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 6 of 8 | $1,195.00 |
| [redacted] | Norwalk | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 2/14/2019 | Errors on my application | 0 | | 4 of 6 | $796.68 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | indio | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Laguna Niguel | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 11/21/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $239.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/13/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Signal Hill | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,195.00 |
| [redacted] | Suisun City | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 2 of 3 | $431.66 |
| [redacted] | 1519 S Glencroft Rd | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/9/2018 | No | | | 0 | | 11 of 120 | $1,295.00 |
| [redacted] | Saugu | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Dianuba | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 11/13/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $199.17 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | ANTIOCH | CA | [redacted] | Processing | Final Payment | Yes | 10/9/2018 | No | | | 0 | | 13 of 120 | $1,515.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 10/9/2018 | No | | | 0 | | 13 of 241 | $1,405.00 |
| [redacted] | oreville | CA | [redacted] | Processing | Final Payment | Yes | 10/9/2018 | No | | | 0 | | 13 of 241 | $1,475.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | spring valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | LANCASTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 12/11/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 10/9/2018 | No | | | 0 | | 13 of 244 | $1,335.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 10/19/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 8 | $597.51 |
| [redacted] | Redlands | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,235.00 |
| [redacted] | azusa | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 8/30/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | West Covina | CA | [redacted] | Processing | Final Payment | Yes | 10/9/2018 | No | | | 0 | | 12 of 121 | $1,375.00 |
| [redacted] | stockton | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 2 of 3 | $398.34 |
| [redacted] | Moreno Valley | CA | [redacted] | Processing | Final Payment | Yes | 10/8/2018 | No | | | 0 | | 12 of 242 | $1,475.00 |
| [redacted] | CHICO | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 10/8/2018 | No | | | 0 | | 9 of 120 | $1,415.00 |
| [redacted] | Sanger | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 4 of 11 | $1,195.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 10/8/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 2 of 3 | $398.34 |
| [redacted] | DELANO | CA | [redacted] | Processing | Final Payment | Yes | 10/8/2018 | No | | | 0 | | 11 of 120 | $1,435.00 |
| [redacted] | whittier | CA | [redacted] | Cancellations | Cancelled | No | 11/26/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $478.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | fresno | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 12/22/2018 | Cannot Afford | 0 | | 2 of 5 | $398.34 |
| [redacted] | san jose | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 10/9/2018 | No | | | 0 | | 14 of 242 | $1,966.66 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Paramount | CA | [redacted] | Cancellations | Cancelled | No | 10/8/2018 | Yes | 2/11/2019 | xplained correctly/ loan forgiveness v | 0 | | 3 of 3 | $647.49 |
| [redacted] | covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Clara | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $259.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Final Payment | Yes | 10/9/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | Santa Monica | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Glendale | CA | [redacted] | Processing | Final Payment | Yes | 10/10/2018 | No | | | 0 | | 13 of 240 | $1,475.00 |
| [redacted] | SUISUN CITY | CA | [redacted] | Cancellations | Cancelled | No | 10/8/2018 | Yes | 10/7/2019 | Client filed chargeback | 0 | | 12 of 13 | $1,475.00 |
| [redacted] | woodland hills | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/13/2019 | No | | NSF (System Only) | 0 | | 11 of 119 | $1,475.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/19/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | BENICIA | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/2/2019 | xplained correctly/ loan forgiveness v | 0 | | 1 of 1 | $207.50 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 5 | $518.00 |
| [redacted] | Laguna Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 10/31/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 10/8/2018 | No | | | 0 | | 13 of 242 | $1,515.00 |
| [redacted] | Ione | CA | [redacted] | Recert | Submission | Yes | 10/5/2018 | No | | | 0 | | 7 of 122 | $1,275.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | POMONA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | selma | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | pasadena | CA | [redacted] | Cancellations | Cancelled | No | 10/17/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 11 | $1,455.00 |
| [redacted] | LIVERMORE | CA | [redacted] | Cancellations | Cancelled | No | 10/5/2018 | Yes | 4/15/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 11/16/2018 | Cannot Afford | 0 | | 1 of 2 | $239.00 |
| [redacted] | Rosetta | CA | [redacted] | Processing | Final Payment | Yes | 10/5/2018 | No | | | 0 | | 3 of 240 | $597.51 |
| [redacted] | San Pedro | CA | [redacted] | Recert | Need POI | Yes | 10/11/2018 | No | | | 0 | | 12 of 242 | $1,375.00 |
| [redacted] | Chino Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | MODESTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Northridge | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2018 | No | | | 0 | | 11 of 242 | $1,395.00 |
| [redacted] | VACAVILLE | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | Ontario | CA | [redacted] | Processing | Final Payment | Yes | 10/5/2018 | No | | | 0 | | 13 of 241 | $1,355.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 10/5/2018 | Yes | 3/27/2019 | to get a hold of my loan advisor or pr | 0 | | 4 of 4 | $747.00 |
| [redacted] | VISALIA | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 7 of 9 | $1,394.17 |
| [redacted] | Winnetka | CA | [redacted] | Processing | Final Payment | Yes | 10/10/2018 | No | | Other | 0 | | 13 of 240 | $1,355.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/8/2018 | No | | | 0 | | 12 of 246 | $1,235.02 |
| [redacted] | Camarillo | CA | [redacted] | Cancellations | Cancelled | No | 10/5/2018 | Yes | 5/17/2019 | Client left complaint BBB | 0 | | 7 of 8 | $1,225.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 10/5/2018 | No | | | 0 | | 12 of 242 | $1,515.00 |
| [redacted] | Carson | CA | [redacted] | Processing | Final Payment | Yes | 10/5/2018 | No | | | 0 | | 12 of 241 | $1,475.00 |
| [redacted] | Downey | CA | [redacted] | Cancellations | Cancelled | No | 10/5/2018 | Yes | 5/10/2019 | xplained correctly/ loan forgiveness v | 0 | | 8 of 9 | $1,235.00 |
| [redacted] | Harbor City | CA | [redacted] | Cancellations | Cancelled | No | 10/5/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 4 | $597.51 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | ONTARIO | CA | [redacted] | Cancellations | Cancelled | No | 10/4/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 2 of 4 | $398.34 |
| [redacted] | South Gate | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | CORONA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | VACAVILLE | CA | [redacted] | Processing | Final Payment | Yes | 10/22/2018 | No | | | 0 | | 13 of 242 | $1,475.00 |
| [redacted] | MADERA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 10/4/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 1 of 3 | $199.17 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 10/4/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 2 | $1,095.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | Final Payment | Yes | 10/4/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | Burlingame | CA | [redacted] | Cancellations | Cancelled | No | 10/4/2018 | Yes | 2/6/2019 | Other | 0 | | 5 of 5 | $995.85 |
| [redacted] | San Jose | CA | [redacted] | Processing | Final Payment | Yes | 10/4/2018 | No | | | 0 | | 13 of 240 | $1,335.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 12/5/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | GARDENA | CA | [redacted] | Processing | Final Payment | Yes | 10/4/2018 | No | | | 0 | | 11 of 243 | $1,295.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Benicia | CA | [redacted] | Cancellations | Cancelled | No | 10/4/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 1 of 3 | $199.17 |
| [redacted] | Yucca Valley | CA | [redacted] | Cancellations | Cancelled | No | 10/4/2018 | Yes | 3/5/2019 | Cannot Afford | 0 | | 2 of 4 | $478.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 10/4/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,235.00 |
| [redacted] | banning | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 12/7/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | Granada Hills | CA | [redacted] | Recert | Submission | Yes | 10/3/2018 | No | | | 0 | | 13 of 241 | $1,405.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $518.00 |
| [redacted] | KELSEYVILLE, | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | shasta lake | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 11/16/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 10/3/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 4 of 6 | $796.68 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 10/5/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 3 of 5 | $597.51 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Puente | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | murrieta | CA | [redacted] | Processing | Final Payment | Yes | 10/3/2018 | No | | | 0 | | 13 of 240 | $1,475.00 |
| [redacted] | Freemont | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hesperia | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SANTA ANA | CA | [redacted] | Cancellations | Cancelled | No | 10/3/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 7 of 10 | $1,215.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 10/3/2018 | No | | | 0 | | 12 of 123 | $1,475.00 |
| [redacted] | View Park | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/3/2019 | No | | Other | 0 | | 7 of 244 | $1,285.00 |
| [redacted] | firebaugh | CA | [redacted] | Processing | Needs POI | Yes | 10/3/2018 | No | | | 0 | | 4 of 240 | $825.48 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | oakland | CA | [redacted] | Cancellations | Cancelled | No | 10/3/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 9 of 10 | $1,285.00 |
| [redacted] | SANTA ROSA | CA | [redacted] | Processing | Final Payment | Yes | 10/2/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Moreno Valley | CA | [redacted] | Recert | Submission | Yes | 10/3/2018 | No | | | 0 | | 13 of 243 | $1,355.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Cancellations | Cancelled | No | 10/2/2018 | Yes | 12/26/2018 | ttempting to do it on my own for fre | 0 | | 1 of 2 | $199.17 |
| [redacted] | ANTIOCH | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | menifee | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Twenty Nine Palms | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 12/10/2018 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | No | 10/2/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 3 | $199.17 |
| [redacted] | Tujunga | CA | [redacted] | Cancellations | Cancelled | No | 10/2/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 18 | $1,355.00 |
| [redacted] | Wildomar | CA | [redacted] | Cancellations | Cancelled | No | 10/2/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 4 | $398.34 |
| [redacted] | Oakley | CA | [redacted] | Processing | Final Payment | Yes | 10/3/2018 | No | | | 0 | | 12 of 241 | $1,315.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ladera Ranch | CA | [redacted] | Processing | Final Payment | Yes | 10/2/2018 | No | | | 0 | | 13 of 240 | $1,355.00 |
| [redacted] | Alhambra | CA | [redacted] | Cancellations | Cancelled | No | 10/2/2018 | Yes | 1/2/2019 | Cannot Afford | 0 | | 4 of 4 | $863.32 |
| [redacted] | SAN DIEGO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/2/2018 | No | | | 0 | | 13 of 120 | $1,335.00 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 12/6/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | studio city | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Hacienda Heights | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 10/2/2018 | No | | | 0 | | 11 of 122 | $1,435.00 |
| [redacted] | PALMDALE | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 10/2/2018 | No | | | 0 | | 12 of 242 | $1,435.00 |
| [redacted] | La Verne | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 3/14/2019 | Client re-defaulted on Rehab | 0 | | 1 of 1 | $220.71 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | winchester | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/13/2019 | Cannot Afford | 0 | | 3 of 3 | $597.51 |
| [redacted] | VALLEJO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/8/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | huntington beach | CA | [redacted] | Recert | Approval | Yes | 10/2/2018 | No | | | 0 | | 13 of 240 | $1,475.00 |
| [redacted] | canyon country | CA | [redacted] | Processing | PSLF sent to client | Yes | 10/1/2018 | No | | | 0 | | 13 of 122 | $1,405.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 10/1/2018 | No | | | 0 | | 12 of 239 | $1,435.00 |
| [redacted] | Loma Linda | CA | [redacted] | Cancellations | Cancelled | No | 10/1/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 9 | $647.49 |
| [redacted] | PALM SPRINGS | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 11/27/2018 | No POI after 45 days | 0 | | 2 of 2 | $431.66 |
| [redacted] | Fairfield | CA | [redacted] | Processing | Final Payment | Yes | 10/1/2018 | No | | | 0 | | 13 of 242 | $1,515.00 |
| [redacted] | Pontiac | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Recert | Submission | Yes | 10/3/2018 | No | | | 0 | | 13 of 119 | $1,335.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 10/1/2018 | No | | | 0 | | 13 of 240 | $1,475.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | CLOVIS | CA | [redacted] | Cancellations | Cancelled | No | 11/6/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 1 of 2 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 7 | $199.17 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 9/28/2018 | Yes | 9/3/2019 | Client filed chargeback | 0 | | 12 of 12 | $1,315.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Big Bear City | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/28/2018 | No | | | 0 | | 13 of 120 | $1,515.00 |
| [redacted] | laguna Hills | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/28/2018 | No | | | 0 | | 13 of 240 | $1,335.00 |
| [redacted] | Redlands | CA | [redacted] | Processing | Final Payment | Yes | 9/28/2018 | No | | | 0 | | 13 of 240 | $1,488.34 |
| [redacted] | Camp Pendelton | CA | [redacted] | Processing | Final Payment | Yes | 9/28/2018 | No | | | 0 | | 13 of 240 | $1,515.00 |
| [redacted] | LOMPOC | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/11/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 11/20/2018 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | Paris | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Biggs | CA | [redacted] | Processing | Final Payment | Yes | 9/28/2018 | No | | | 0 | | 13 of 241 | $1,515.00 |
| [redacted] | San Fransisco | CA | [redacted] | Processing | Final Payment | Yes | 9/28/2018 | No | | | 0 | | 13 of 240 | $1,435.00 |
| [redacted] | Parmount | CA | [redacted] | Processing | Final Payment | Yes | 9/27/2018 | No | | | 0 | | 13 of 240 | $1,455.00 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 11/14/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $199.17 |
| [redacted] | West Covina | CA | [redacted] | Processing | Final Payment | Yes | 9/28/2018 | No | | | 0 | | 12 of 241 | $1,435.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/18/2018 | No | | No POI after 45 days | 0 | | 12 of 123 | $1,135.83 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | bi bear city | CA | [redacted] | Processing | Final Payment | Yes | 9/27/2018 | No | | | 0 | | 13 of 122 | $1,355.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $199.17 |
| [redacted] | LA PUENTE | CA | [redacted] | Processing | Final Payment | Yes | 9/27/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | ROCKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rio Linda | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2019 | No | | No POI after 45 days | 0 | | 13 of 247 | $2,081.68 |
| [redacted] | sylmar | CA | [redacted] | Processing | Final Payment | Yes | 9/27/2018 | No | | | 0 | | 13 of 240 | $1,405.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 11/27/2018 | No POI after 45 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | La Verne | CA | [redacted] | Cancellations | Cancelled | No | 9/27/2018 | Yes | 12/14/2018 | No Welcome after 30 days | 0 | | 3 of 3 | $647.49 |
| [redacted] | CONCORD | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 8/22/2019 | Cannot Afford | 0 | | 3 of 5 | $597.51 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | McKinleyville | CA | [redacted] | Processing | PSLF sent to client | Yes | 9/26/2018 | No | | | 0 | | 11 of 127 | $1,435.00 |
| [redacted] | LA QUINTA | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 10/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Lompoc, | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Orange | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | CAMPTONVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Brentwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 10/10/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Processing | Final Payment | Yes | 9/26/2018 | No | | | 0 | | 13 of 122 | $1,515.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Cancellations | Cancelled | No | 9/26/2018 | Yes | 12/20/2018 | 0 Pay Client | 0 | | 1 of 2 | $239.00 |
| [redacted] | Yuba City | CA | [redacted] | Processing | Needs POI | Yes | 9/26/2018 | No | | | 0 | | 10 of 121 | $1,445.00 |
| [redacted] | costa mesa | CA | [redacted] | Processing | Cancelled | No | 9/28/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 10/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | MODESTO | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 5/12/2019 | Client filed chargeback | 0 | | 8 of 10 | $1,235.00 |
| [redacted] | navato | CA | [redacted] | Processing | Final Payment | Yes | 9/26/2018 | No | | | 0 | | 13 of 241 | $1,475.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 9/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 9 | $1,285.00 |
| [redacted] | phelan | CA | [redacted] | Cancellations | Cancelled | No | 9/26/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN marcos | CA | [redacted] | Cancellations | Cancelled | No | 9/26/2018 | Yes | 2/21/2019 | ttempting to do it on my own for fre | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | turlock | CA | [redacted] | Cancellations | Cancelled | No | 9/26/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 8 | $1,295.00 |
| [redacted] | Chula Vista | CA | [redacted] | Recert | Submission | Yes | 9/26/2018 | No | | | 0 | | 11 of 124 | $1,475.00 |
| [redacted] | VENTURA | CA | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 10/19/2018 | No | | | 0 | | 12 of 240 | $1,475.00 |
| [redacted] | Groveland | CA | [redacted] | Processing | 10 day letter | Yes | 9/25/2018 | No | | | 0 | | 13 of 240 | $1,515.00 |
| [redacted] | El Monte | CA | [redacted] | Recert | Submission | Yes | 10/1/2018 | No | | | 0 | | 13 of 120 | $1,515.00 |
| [redacted] | GARDENA | CA | [redacted] | Cancellations | Cancelled | No | 9/28/2018 | Yes | 10/21/2019 | Reconsidered/Changed Mind | 0 | | 13 of 13 | $1,475.00 |
| [redacted] | Concord | CA | [redacted] | Processing | Final Payment | Yes | 9/25/2018 | No | | | 0 | | 12 of 129 | $1,475.00 |
| [redacted] | SALINAS | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/12/2019 | No | | NSF (System Only) | 0 | | 12 of 239 | $1,435.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Redlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | Recert | Need POI | Yes | 9/27/2018 | No | | | 0 | | 10 of 122 | $1,315.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 12/6/2018 | Other | 0 | | 1 of 2 | $215.83 |
| [redacted] | Rocklin | CA | [redacted] | Recert | Submission | Yes | 9/25/2018 | No | | | 0 | | 13 of 122 | $1,435.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Escalon | CA | [redacted] | Cancellations | Cancelled | No | 9/25/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 7 | $717.00 |
| [redacted] | San Leandro | CA | [redacted] | Cancellations | Cancelled | No | 9/25/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 7 of 11 | $1,215.00 |
| [redacted] | El Centro | CA | [redacted] | Processing | Final Payment | Yes | 9/25/2018 | No | | | 0 | | 12 of 240 | $1,375.00 |
| [redacted] | long beach ca | CA | [redacted] | Processing | Final Payment | Yes | 7/9/2019 | No | | NSF (System Only) | 0 | | 10 of 122 | $1,395.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Downey | CA | [redacted] | Cancellations | Cancelled | No | 9/25/2018 | Yes | 7/17/2019 | Other | 0 | | 7 of 9 | $1,215.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 11/27/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | san jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SALINAS | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 11/28/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | ATASCADERO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | Processing | Final Payment | Yes | 9/25/2018 | No | | | 0 | | 13 of 242 | $1,475.00 |
| [redacted] | Thousand Palms | CA | [redacted] | Processing | Final Payment | Yes | 9/25/2018 | No | | | 0 | | 13 of 240 | $1,335.00 |
| [redacted] | hayward | CA | [redacted] | Processing | Final Payment | Yes | 9/25/2018 | No | | | 0 | | 11 of 239 | $1,405.00 |
| [redacted] | Hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 12/6/2018 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 9/24/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 2 of 3 | $478.00 |
| [redacted] | Tulare | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | Final Payment | Yes | 10/1/2018 | No | | | 0 | | 13 of 240 | $1,475.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | dixon | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 9/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 9/25/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 2 | $239.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 9/24/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 4 | $717.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 9/24/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 6 | $796.68 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 9/24/2018 | Yes | 3/6/2019 | Spoke with servicer and reconsidered | 0 | | 5 of 5 | $995.85 |
| [redacted] | Klmath | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Marrysville | CA | [redacted] | Cancellations | Cancelled | No | 9/25/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | fontana | CA | [redacted] | Processing | Final Payment | Yes | 9/26/2018 | No | | | 0 | | 13 of 241 | $1,405.00 |
| [redacted] | Duarte | CA | [redacted] | Recert | Submission | Yes | 9/24/2018 | No | | | 0 | | 13 of 240 | $1,335.00 |
| [redacted] | beverly Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | west covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | Paramount | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 9/21/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 5 of 7 | $995.85 |
| [redacted] | Suisun City | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 10/2/2018 | No | | Other | 0 | | 13 of 121 | $1,475.00 |
| [redacted] | san berdino | CA | [redacted] | Processing | Final Payment | Yes | 9/24/2018 | No | | | 0 | | 11 of 242 | $1,395.00 |
| [redacted] | Irvine | CA | [redacted] | Cancellations | Cancelled | No | 9/21/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 4 of 5 | $916.25 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | rialto | CA | [redacted] | Processing | Final Payment | Yes | 9/21/2018 | No | | | 0 | | 12 of 240 | $1,405.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 9/26/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 9/21/2018 | Yes | 12/18/2018 | 0 Pay Client | 0 | | 2 of 3 | $478.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | San francisco | CA | [redacted] | Cancellations | Cancelled | No | 9/25/2018 | Yes | 2/7/2019 | Client filed chargeback | 0 | | 4 of 5 | $956.00 |
| [redacted] | TORRANCE | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | WEST COVINA | CA | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | No POI after 45 days | 0 | | 13 of 240 | $1,575.00 |
| [redacted] | Baldwin Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Cathedral City | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/19/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | grover beach | CA | [redacted] | Cancellations | Cancelled | No | 9/20/2018 | Yes | 5/29/2019 | Reconsidered/Changed Mind | 0 | | 9 of 9 | $1,315.00 |
| [redacted] | Sedastopol | CA | [redacted] | Cancellations | Cancelled | No | 9/20/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 2 of 4 | $398.34 |
| [redacted] | Vista | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 9/20/2018 | No | | | 0 | | 14 of 121 | $1,555.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 9/20/2018 | No | | | 0 | | 13 of 242 | $1,316.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | La Mesa | CA | [redacted] | Processing | Final Payment | Yes | 9/20/2018 | No | | | 0 | | 13 of 241 | $1,475.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 9/20/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 5 | $398.34 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 7 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 11/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | south pasadena | CA | [redacted] | Cancellations | Cancelled | No | 9/19/2018 | Yes | 12/21/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | Newport Beach | CA | [redacted] | Processing | Final Payment | Yes | 9/25/2018 | No | | | 0 | | 12 of 121 | $1,405.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 9/19/2018 | Yes | 1/8/2019 | Other | 0 | | 2 of 2 | $478.00 |
| [redacted] | Tusin | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 10/4/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Gabrieal | CA | [redacted] | Cancellations | Cancelled | No | 9/21/2018 | Yes | 1/8/2019 | No POI after 45 days | 0 | | 4 of 6 | $796.68 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 10/4/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | hayward | CA | [redacted] | Processing | Final Payment | Yes | 9/19/2018 | No | | | 0 | | 12 of 244 | $1,116.68 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 9/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | MADERA | CA | [redacted] | Cancellations | Cancelled | No | 9/19/2018 | Yes | 1/25/2019 | Other | 0 | | 5 of 5 | $995.85 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 6 | $478.00 |
| [redacted] | Long Beach | CA | [redacted] | Recert | Submission | Yes | 9/19/2018 | No | | | 0 | | 13 of 121 | $1,475.00 |
| [redacted] | Baldwin Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san jose | CA | [redacted] | Processing | Final Payment | Yes | 9/19/2018 | No | | | 0 | | 13 of 240 | $1,335.00 |
| [redacted] | Truckee | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Indio | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Madera | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | Recert | Approval | Yes | 9/19/2018 | No | | | 0 | | 13 of 120 | $1,515.00 |
| [redacted] | pleasant hill | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Ramona | CA | [redacted] | Cancellations | Cancelled | No | 9/18/2018 | Yes | 2/4/2019 | Client filed chargeback | 0 | | 4 of 8 | $796.68 |
| [redacted] | Menifee | CA | [redacted] | Cancellations | Cancelled | No | 9/18/2018 | Yes | 4/17/2019 | NSF (System Only) | 0 | | 5 of 8 | $995.85 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 9/18/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 9 of 11 | $1,455.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/18/2018 | No | | | 0 | | 14 of 241 | $1,515.00 |
| [redacted] | Los Gatos | CA | [redacted] | Recert | Submission | Yes | 9/18/2018 | No | | | 0 | | 13 of 121 | $1,405.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Recert | Submission | Yes | 9/18/2018 | No | | | 0 | | 13 of 122 | $1,475.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Montebello | CA | [redacted] | Recert | Submission | Yes | 5/27/2019 | No | | NSF (System Only) | 0 | | 11 of 120 | $1,315.00 |
| [redacted] | Antelope | CA | [redacted] | Cancellations | Cancelled | No | 9/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 13 | $1,315.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Dublin | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 9/17/2018 | No | | | 0 | | 13 of 120 | $1,475.00 |
| [redacted] | Pico Rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | tulare | CA | [redacted] | Cancellations | Cancelled | No | 9/18/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 3 of 4 | $597.51 |
| [redacted] | Desert Hot Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 9/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | San Luis Obispo | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 10/30/2018 | Cannot Afford | 0 | | 1 of 1 | $239.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | san bernadino | CA | [redacted] | Cancellations | Cancelled | No | 9/17/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 5 | $796.68 |
| [redacted] | Dublin | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 9/17/2018 | No | | | 0 | | 12 of 242 | $1,475.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 10/30/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 9/17/2018 | No | | | 0 | | 13 of 89 | $1,355.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 9/17/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 4 | $717.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 9/28/2018 | Can't Afford Program | 0 | | 1 of 1 | $199.17 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 9/21/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 2 of 4 | $478.00 |
| [redacted] | CHINO HILLS | CA | [redacted] | Processing | Final Payment | Yes | 9/17/2018 | No | | | 0 | | 8 of 241 | $1,275.00 |
| [redacted] | chula vista | CA | [redacted] | Recert | Submission | Yes | 9/14/2018 | No | | | 0 | | 12 of 120 | $1,435.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 9/28/2018 | No | | | 0 | | 13 of 242 | $1,475.00 |
| [redacted] | cool | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | DELANO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | COARSEGOLD | CA | [redacted] | Processing | Final Payment | Yes | 9/14/2018 | No | | | 0 | | 12 of 239 | $1,555.00 |
| [redacted] | Hughson | CA | [redacted] | Cancellations | Cancelled | No | 9/17/2018 | Yes | 3/22/2019 | Other | 0 | | 2 of 5 | $478.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 3 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | long beach | CA | [redacted] | Processing | PSLF sent to client | Yes | 9/14/2018 | No | | | 0 | | 14 of 120 | $1,555.00 |
| [redacted] | Alhambra | CA | [redacted] | Cancellations | Cancelled | No | 9/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 4 | $717.00 |
| [redacted] | rialto | CA | [redacted] | Cancellations | Cancelled | No | 9/17/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 16 | $1,275.00 |
| [redacted] | Reseda | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Thousand Oakes | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | FRESNO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/1/2018 | No | | | 0 | | 13 of 240 | $1,435.00 |
| [redacted] | Los Angles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | Recert | Submission | Yes | 9/14/2018 | No | | | 0 | | 13 of 120 | $1,475.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los Angles | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | elk centro | CA | [redacted] | Cancellations | Cancelled | No | 9/14/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 2 of 3 | $398.34 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Processing | Final Payment | Yes | 9/14/2018 | No | | | 0 | | 13 of 242 | $1,355.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/24/2018 | Cannot Afford | 0 | | 1 of 3 | $199.17 |
| [redacted] | Burbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/22/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Hanford | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 9/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | GILROY | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 9/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Reedley | CA | [redacted] | Cancellations | Cancelled | No | 9/17/2018 | Yes | 1/2/2019 | Other | 0 | | 4 of 4 | $796.68 |
| [redacted] | valley village | CA | [redacted] | Cancellations | Cancelled | No | 9/13/2018 | Yes | 12/18/2018 | Other | 0 | | 2 of 3 | $398.34 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | ANAHEIM | CA | [redacted] | Processing | Final Payment | Yes | 9/13/2018 | No | | | 0 | | 10 of 239 | $1,275.00 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Yucaipa | CA | [redacted] | Recert | Need POI | Yes | 9/13/2018 | No | | | 0 | | 13 of 240 | $1,515.00 |
| [redacted] | orangeville | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Submission | Yes | 9/13/2018 | No | | | 0 | | 12 of 243 | $1,405.00 |
| [redacted] | Santa Ana | CA | [redacted] | Cancellations | Cancelled | No | 9/13/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 9 of 10 | $1,255.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/1/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 12/10/2018 | No POI after 45 days | 0 | | 3 of 4 | $597.51 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/8/2018 | Can't Afford Program | 0 | | 1 of 1 | $215.83 |
| [redacted] | vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 11/29/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Pasadena | CA | [redacted] | Processing | Final Payment | Yes | 9/18/2018 | No | | | 0 | | 13 of 240 | $1,515.00 |
| [redacted] | Lakeside | CA | [redacted] | Recert | Submission | Yes | 9/13/2018 | No | | | 0 | | 14 of 241 | $1,515.00 |
| [redacted] | wasco | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Tulare | CA | [redacted] | Cancellations | Cancelled | No | 9/13/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 5 | $796.68 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.00 |
| [redacted] | Lynnwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Selma | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Recert | Need POI | Yes | 9/12/2018 | No | | | 0 | | 14 of 240 | $1,555.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/4/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Spring Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/23/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sun Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 9/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakley | CA | [redacted] | Processing | Final Payment | Yes | 9/12/2018 | No | | | 0 | | 14 of 241 | $1,435.00 |
| [redacted] | GARDEN GROVE | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 9/12/2018 | No | | | 0 | | 13 of 242 | $1,435.00 |
| [redacted] | Lincoln | CA | [redacted] | Recert | Submission | Yes | 9/12/2018 | No | | | 0 | | 13 of 241 | $1,475.00 |
| [redacted] | Sylmar | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Suisun City | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | pleasant hill | CA | [redacted] | Cancellations | Cancelled | No | 9/12/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 6 | $956.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 11/29/2018 | No POI after 45 days | 0 | | 2 of 5 | $398.34 |
| [redacted] | san jose | CA | [redacted] | Recert | Need POI | Yes | 12/19/2018 | No | | Other | 0 | | 10 of 244 | $1,275.00 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 11/1/2018 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 9/12/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 3 of 6 | $1,255.00 |
| [redacted] | garden valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 10/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Keyes | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | castaic | CA | [redacted] | Processing | Final Payment | Yes | 10/4/2018 | No | | | 0 | | 13 of 245 | $1,335.00 |
| [redacted] | CANYON COUNTRY | CA | [redacted] | Cancellations | Cancelled | No | 9/11/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 11 | $1,295.00 |
| [redacted] | san pedro | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 10/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Granada Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Mountain view | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Redwood City | CA | [redacted] | Processing | Final Payment | Yes | 9/11/2018 | No | | | 0 | | 3 of 241 | $717.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 9/11/2018 | No | | | 0 | | 14 of 240 | $1,555.00 |
| [redacted] | Pittsburg | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 9/11/2018 | No | | | 0 | | 14 of 240 | $1,435.00 |
| [redacted] | Oakley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $199.17 |
| [redacted] | Sylmar | CA | [redacted] | Processing | Final Payment | Yes | 9/11/2018 | No | | | 0 | | 12 of 244 | $1,315.02 |
| [redacted] | Salinas | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Paradise | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 9/12/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Julian | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/10/2018 | No | | | 0 | | 10 of 240 | $1,395.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 9/12/2018 | No | | | 0 | | 14 of 122 | $1,355.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 9/10/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 11 of 14 | $1,395.00 |
| [redacted] | Studio City | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 11/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | freshno | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Watsonville | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | National | CA | [redacted] | Processing | Final Payment | Yes | 9/11/2018 | No | | | 0 | | 5 of 120 | $995.85 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 9/7/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 3 of 6 | $717.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | South Gate | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Valley Village | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 9/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Hercules | CA | [redacted] | Cancellations | Cancelled | No | 9/7/2018 | Yes | 1/8/2019 | Other | 0 | | 4 of 4 | $796.68 |
| [redacted] | oakland | CA | [redacted] | Cancellations | Cancelled | No | 9/7/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 12 | $1,275.00 |
| [redacted] | Spring Valley | CA | [redacted] | Cancellations | Cancelled | No | 10/24/2018 | Yes | 1/18/2019 | to get a hold of my loan advisor or pr | 0 | | 2 of 4 | $478.00 |
| [redacted] | Torrance | CA | [redacted] | Recert | Need POI | Yes | 1/2/2019 | No | | Other | 0 | | 8 of 236 | $1,295.00 |
| [redacted] | crockett | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | MODESTO | CA | [redacted] | Cancellations | Cancelled | No | 9/7/2018 | Yes | 12/17/2018 | Client filed chargeback | 0 | | 3 of 3 | $777.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 9/7/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 3 of 4 | $777.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 11/14/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Huntington Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Pleasanton | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Pomona | CA | [redacted] | Recert | Submission | Yes | 9/11/2018 | No | | | 0 | | 13 of 241 | $1,405.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 9/7/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 5 | $956.00 |
| [redacted] | hesperia | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 10/12/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 3 | $239.00 |
| [redacted] | Fontana | CA | [redacted] | Recert | Approval | Yes | 9/7/2018 | No | | | 0 | | 12 of 240 | $1,136.00 |
| [redacted] | LOS BANOS | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 9/7/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 11 of 16 | $1,435.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 9/7/2018 | Yes | 12/28/2018 | Spoke with servicer and reconsidered | 0 | | 3 of 4 | $597.51 |
| [redacted] | Apple Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Newhall | CA | [redacted] | Processing | Final Payment | Yes | 9/10/2018 | No | | | 0 | | 14 of 240 | $1,355.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $431.66 |
| [redacted] | Whitter | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 11/20/2018 | No POI after 45 days | 0 | | 2 of 3 | $478.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Lake forest | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rio Vista | CA | [redacted] | Cancellations | Cancelled | No | 9/6/2018 | Yes | 8/27/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | West Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | ARTESIA | CA | [redacted] | Processing | Final Payment | Yes | 11/1/2018 | No | | Reconsidered/Changed Mind | 0 | | 13 of 171 | $1,405.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 11/28/2018 | Other | 0 | | 1 of 2 | $215.83 |
| [redacted] | Oxnard | CA | [redacted] | Processing | Final Payment | Yes | 9/6/2018 | No | | | 0 | | 14 of 241 | $1,435.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 9/11/2018 | No | | | 0 | | 14 of 122 | $1,355.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Westminster | CA | [redacted] | Processing | Final Payment | Yes | 10/1/2018 | No | | Other | 0 | | 14 of 123 | $1,515.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 11/6/2018 | Other | 0 | | 1 of 4 | $239.00 |
| [redacted] | MONROVIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 9/8/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 11/14/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | HIGHLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | North Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 11/29/2018 | ttempting to do it on my own for fre | 0 | | 2 of 3 | $398.34 |
| [redacted] | Groveland | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | san jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 10/27/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $398.34 |
| [redacted] | BAY POINT | CA | [redacted] | Cancellations | Cancelled | No | 9/5/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 5 | $796.68 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 9/5/2018 | No | | | 0 | | 13 of 240 | $1,355.00 |
| [redacted] | Baldwin Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | RICHMOND | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 9/5/2018 | No | | | 0 | | 11 of 240 | $1,535.00 |
| [redacted] | Roseville | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $398.34 |
| [redacted] | Yuba | CA | [redacted] | Cancellations | Cancelled | No | 9/5/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 2 of 3 | $431.66 |
| [redacted] | YUCCA VALLEY | CA | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 10 | $1,255.00 |
| [redacted] | alpadena | CA | [redacted] | Processing | Final Payment | Yes | 9/4/2018 | No | | | 0 | | 13 of 148 | $1,475.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 9/4/2018 | Yes | 4/18/2019 | Errors on my application | 0 | | 8 of 8 | $1,285.00 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Buena Park | CA | [redacted] | Recert | Need POI | Yes | 9/4/2018 | No | | | 0 | | 14 of 240 | $1,515.00 |
| [redacted] | HOLLISTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Lancaster | CA | [redacted] | Recert | Submission | Yes | 9/4/2018 | No | | | 0 | | 14 of 244 | $1,515.00 |
| [redacted] | marysville | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Woodland Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Placentia | CA | [redacted] | Cancellations | Cancelled | No | 9/3/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 2 of 3 | $398.34 |
| [redacted] | Hiddenvalley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/3/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/3/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 11/7/2018 | No POI after 45 days | 0 | | 1 of 5 | $199.17 |
| [redacted] | olivehurst | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | OXNARD | CA | [redacted] | Recert | PSLF Approval | Yes | 8/31/2018 | No | | | 0 | | 14 of 240 | $1,355.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Highlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | Port Hueneme | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/31/2018 | No | | | 0 | | 14 of 121 | $1,555.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 8/31/2018 | No | | | 0 | | 12 of 123 | $1,475.00 |
| [redacted] | Compton | CA | [redacted] | Processing | Final Payment | Yes | 8/31/2018 | No | | | 0 | | 13 of 125 | $1,335.00 |
| [redacted] | Porter Ranch | CA | [redacted] | Recert | Approval | Yes | 8/30/2018 | No | | | 0 | | 14 of 240 | $1,515.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Orange | CA | [redacted] | Processing | Final Payment | Yes | 8/30/2018 | No | | | 0 | | 13 of 240 | $1,335.00 |
| [redacted] | VISALIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Need POI | Yes | 8/30/2018 | No | | | 0 | | 13 of 121 | $1,690.83 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 11/6/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Mateo | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | roseville | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | palm desert | CA | [redacted] | Processing | Final Payment | Yes | 8/30/2018 | No | | | 0 | | 14 of 240 | $1,515.00 |
| [redacted] | Northridge | CA | [redacted] | Cancellations | Cancelled | No | 9/4/2018 | Yes | 10/1/2019 | Other | 0 | | 12 of 14 | $1,405.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Brea | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 8/29/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 2 of 3 | $478.00 |
| [redacted] | TURLOCK | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | No POI after 45 days | 0 | | 13 of 243 | $1,355.00 |
| [redacted] | SANTA maria | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Lynwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | delano | CA | [redacted] | Processing | Final Payment | Yes | 8/28/2018 | No | | | 0 | | 14 of 120 | $1,515.00 |
| [redacted] | Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san jose | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/17/2019 | No | | Other | 0 | | 12 of 240 | $1,615.00 |
| [redacted] | Sherman Oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Portola Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rancho Murieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | La Crescenta | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | national city | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 8/28/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 2 of 3 | $398.34 |
| [redacted] | Lake Elsinore | CA | [redacted] | Recert | Approval | Yes | 8/28/2018 | No | | | 0 | | 14 of 240 | $1,615.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pearblossom | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 3/12/2019 | No | | Cannot Afford | 0 | | 12 of 242 | $1,435.00 |
| [redacted] | Spring Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 11/9/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $215.83 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | MANTECA | CA | [redacted] | Processing | Final Payment | Yes | 8/27/2018 | No | | | 0 | | 13 of 120 | $1,435.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | West Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | MENLO PARK | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2018 | Yes | 12/27/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | newbury park | CA | [redacted] | Recert | Submission | Yes | 8/27/2018 | No | | | 0 | | 13 of 241 | $1,335.00 |
| [redacted] | OAKLAND | CA | [redacted] | Processing | PSLF sent to client | Yes | 8/28/2018 | No | | | 0 | | 15 of 123 | $1,595.00 |
| [redacted] | Pomona | CA | [redacted] | Recert | Need POI | Yes | 8/27/2018 | No | | | 0 | | 11 of 243 | $1,475.00 |
| [redacted] | Wildomar | CA | [redacted] | Recert | Approval | Yes | 8/27/2018 | No | | | 0 | | 13 of 241 | $1,335.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 8/27/2018 | No | | | 0 | | 13 of 239 | $1,315.85 |
| [redacted] | Sebastopol | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2018 | Yes | 1/2/2019 | No POI after 45 days | 0 | | 4 of 5 | $1,215.00 |
| [redacted] | San Clemente | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 10/31/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 10/31/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 3 of 4 | $717.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 10/31/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | Downey | CA | [redacted] | Recert | Need POI | Yes | 8/27/2018 | No | | | 0 | | 14 of 244 | $1,555.00 |
| [redacted] | Grand Terrace | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 5/14/2019 | No | | Client filed chargeback | 0 | | 14 of 242 | $1,375.00 |
| [redacted] | Woodland Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 8/27/2018 | No | | | 0 | | 12 of 121 | $1,475.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Cathedral | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SANTA CLARITA | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2018 | Yes | 3/15/2019 | Cannot Afford | 0 | | 6 of 7 | $1,235.00 |
| [redacted] | San Marcos | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Redlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | SALINAS | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 3 of 9 | $597.51 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 11/7/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 10/31/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | San francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 10/8/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 5 of 8 | $1,195.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 8/24/2018 | No | | | 0 | | 14 of 242 | $1,515.00 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | loma linda | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 10/23/2018 | Cannot Afford | 0 | | 3 of 4 | $597.51 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Murphys | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 11/14/2018 | No POI after 45 days | 0 | | 2 of 2 | $431.00 |
| [redacted] | inglewood | CA | [redacted] | Cancellations | Cancelled | No | 8/24/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 12 | $1,225.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 12/6/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | EUREKA | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Compton | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 15 | $1,375.00 |
| [redacted] | Antelope | CA | [redacted] | Processing | Final Payment | Yes | 8/24/2018 | No | | | 0 | | 14 of 240 | $1,355.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 8/23/2018 | No | | | 0 | | 13 of 240 | $1,365.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Whittier | CA | [redacted] | Recert | Approval | Yes | 8/23/2018 | No | | | 0 | | 14 of 241 | $1,515.00 |
| [redacted] | IRVINE | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Napa | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 10/26/2018 | No POI after 45 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | FREMONT | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2018 | Yes | 1/24/2019 | xplained correctly/ loan forgiveness v | 0 | | 4 of 5 | $796.68 |
| [redacted] | San Jacinto | CA | [redacted] | Recert | Submission | Yes | 8/24/2018 | No | | | 0 | | 11 of 123 | $1,295.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 8/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | sylmar | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 12/6/2018 | No POI after 45 days | 0 | | 4 of 4 | $863.32 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 12/6/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Canyon Country | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 8/23/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 3 of 8 | $518.00 |
| [redacted] | Alhambra | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 12/6/2018 | No POI after 45 days | 0 | | 2 of 3 | $398.34 |
| [redacted] | Orange | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Running Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 10/23/2018 | Cannot Afford | 0 | | | 3 of 3 | $647.49 |
| [redacted] | San Clemente | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 11/28/2018 | Other | 0 | | | 2 of 3 | $398.34 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Final Payment | Yes | 8/22/2018 | No | | | 0 | | | 14 of 120 | $1,375.00 |
| [redacted] | Santa Monica | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/22/2018 | No | | | 0 | | | 15 of 240 | $1,395.00 |
| [redacted] | Davis | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 9/25/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 2 | $478.00 |
| [redacted] | PALMDALE | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 11/29/2018 | Other | 0 | | | 1 of 3 | $199.17 |
| [redacted] | Newhall | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 12/6/2018 | No POI after 45 days | 0 | | | 2 of 3 | $478.00 |
| [redacted] | EL CENTRO | CA | [redacted] | Processing | Final Payment | Yes | 8/22/2018 | No | | | 0 | | | 12 of 230 | $1,435.00 |
| [redacted] | Los Angelas | CA | [redacted] | Processing | Final Payment | Yes | 9/7/2018 | No | | | 0 | | | 14 of 241 | $1,515.00 |
| [redacted] | ANAHEIM | CA | [redacted] | Recert | Approval | Yes | 8/22/2018 | No | | | 0 | | | 14 of 240 | $1,515.00 |
| [redacted] | LOMPOC | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | | 6 of 7 | $1,195.00 |
| [redacted] | tustin | CA | [redacted] | Processing | Final Payment | Yes | 8/22/2018 | No | | | 0 | | | 14 of 240 | $1,615.00 |
| [redacted] | REDDING | CA | [redacted] | Recert | Approval | Yes | 8/21/2018 | No | | | 0 | | | 15 of 240 | $1,495.00 |
| [redacted] | Earlimart | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Lemoore | CA | [redacted] | Recert | Submission | Yes | 8/22/2018 | No | | | 0 | | | 14 of 240 | $1,555.00 |
| [redacted] | El Cajon | CA | [redacted] | Recert | Submission | Yes | 8/21/2018 | No | | | 0 | | | 12 of 119 | $1,116.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 10/24/2018 | No POI after 45 days | 0 | | | 1 of 2 | $199.17 |
| [redacted] | Pittsburg | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 9/19/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Mather | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2018 | Yes | 1/24/2019 | to get a hold of my loan advisor or pr | 0 | | | 5 of 8 | $1,195.00 |
| [redacted] | Pioneer | CA | [redacted] | Cancellations | Cancelled | No | 1/5/2019 | Yes | 3/29/2019 | Client filed chargeback | 0 | | | 8 of 11 | $1,225.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 9/5/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 9/5/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | pacoima | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Santa Maria | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 10/20/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 2 | $478.00 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | | 4 of 6 | $956.00 |
| [redacted] | PALMDALE | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2018 | Yes | 12/26/2018 | Other | 0 | | | 3 of 5 | $717.00 |
| [redacted] | Torrance | CA | [redacted] | Recert | Submission | Yes | 8/21/2018 | No | | | 0 | | | 14 of 242 | $1,515.00 |
| [redacted] | modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 3 | $398.34 |
| [redacted] | San Carlos | CA | [redacted] | Processing | Final Payment | Yes | 8/21/2018 | No | | | 0 | | | 14 of 240 | $1,555.00 |
| [redacted] | LAKEWOOD | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | | 3 of 3 | $597.51 |
| [redacted] | ANTIOCH | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | sacramento | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2018 | Yes | 12/12/2018 | Other | 0 | | | 4 of 4 | $796.68 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 11/29/2018 | Other | 0 | | | 1 of 2 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 8/20/2018 | No | | | 0 | | | 15 of 120 | $1,595.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Baldwin Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 3 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 11/28/2018 | Other | 0 | | | 1 of 5 | $199.17 |
| [redacted] | Camarillo | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | | 4 of 5 | $796.68 |
| [redacted] | Rocklin | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 2 | $0.00 |
| [redacted] | bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2018 | Yes | 12/24/2018 | Other | 0 | | | 3 of 6 | $717.00 |
| [redacted] | Phhelan | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2018 | Yes | 2/25/2019 | Other | 0 | | | 7 of 7 | $1,255.00 |
| [redacted] | La Palma | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/20/2018 | No | | | 0 | | | 15 of 125 | $1,595.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Processing | Final Payment | Yes | 8/21/2018 | No | | | 0 | | | 14 of 240 | $1,535.00 |
| [redacted] | La Habra | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $259.00 |
| [redacted] | OCEANSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 3 | $0.00 |
| [redacted] | la mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | menifee | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/3/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | | | 4 of 4 | $796.68 |
| [redacted] | MORGAN HILL | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 8/20/2018 | Yes | 12/19/2018 | Other | 0 | | | 4 of 4 | $863.32 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 9/19/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Glendale | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/20/2018 | No | | | 0 | | | 16 of 244 | $1,355.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/26/2019 | No | | | 0 | | | 2 of 241 | $498.00 |
| [redacted] | citrus heights, | CA | [redacted] | Recert | Approval | Yes | 8/20/2018 | No | | | 0 | | | 14 of 241 | $1,515.00 |
| [redacted] | BURBANK | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 11/6/2018 | Reconsidered/Changed Mind | 0 | | | 3 of 3 | $717.00 |
| [redacted] | lincoln | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 11/6/2018 | Can't Afford Program | 0 | | | 3 of 3 | $597.51 |
| [redacted] | Bermuda Dunes | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | La Mesa | CA | [redacted] | Recert | Approval | Yes | 8/17/2018 | No | | | 0 | | | 14 of 240 | $1,515.00 |
| [redacted] | Castroville | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Laguna Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Victorville | CA | [redacted] | Processing | Final Payment | Yes | 8/17/2018 | No | | | 0 | | | 12 of 241 | $1,435.00 |
| [redacted] | WILLITS | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Rosemead | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/11/2019 | No | | Other | 0 | | | 10 of 237 | $1,555.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 8/16/2018 | No | | | 0 | | | 13 of 241 | $1,595.00 |
| [redacted] | San Leandro | CA | [redacted] | Processing | Final Payment | Yes | 8/17/2018 | No | | | 0 | | | 8 of 231 | $1,305.00 |
| [redacted] | Compton | CA | [redacted] | Recert | Approval | Yes | 8/16/2018 | No | | | 0 | | | 14 of 242 | $1,555.00 |
| [redacted] | TULARE | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | San Juan Bautista | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 10 of 12 | $1,315.00 |
| [redacted] | Rancho Cucamunga | CA | [redacted] | Recert | Submission | Yes | 8/16/2018 | No | | | 0 | | | 14 of 78 | $1,465.00 |
| [redacted] | FALLBROOK | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/29/2018 | Other | 0 | | | 1 of 5 | $199.17 |
| [redacted] | Hever | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 11/28/2018 | No POI after 45 days | 0 | | | 2 of 3 | $478.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/16/2019 | No | | NSF (System Only) | 0 | | | 14 of 241 | $1,375.00 |
| [redacted] | Vacaville | CA | [redacted] | Processing | Final Payment | Yes | 8/16/2018 | No | | | 0 | | | 15 of 121 | $1,595.00 |
| [redacted] | Claremont | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | | 3 of 5 | $597.51 |
| [redacted] | Avalon | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Tracy | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 8/16/2018 | No | | | 0 | | | 2 of 120 | $431.66 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 8/16/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | | 3 of 4 | $717.00 |
| [redacted] | livermore | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 9/5/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Rancho Santa Margarita | CA | [redacted] | Recert | Approval | Yes | 8/15/2018 | No | | | 0 | | | 12 of 120 | $1,405.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 11/14/2018 | Other | 0 | | | 1 of 3 | $199.17 |
| [redacted] | RICHMOND | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | | 3 of 4 | $717.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 8/15/2018 | No | | | 0 | | | 15 of 124 | $1,375.00 |
| [redacted] | SANTA CLARITA | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2018 | Yes | 10/15/2019 | ttempting to do it on my own for fre | 0 | | | 14 of 15 | $1,465.00 |
| [redacted] | redding | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 11/27/2018 | Cannot Afford | 0 | | | 4 of 4 | $796.68 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 8/15/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | REDWOOD CITY | CA | [redacted] | Recert | Need POI | Yes | 8/15/2018 | No | | | 0 | | | 15 of 233 | $1,465.00 |
| [redacted] | Pleasanton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 10/24/2018 | Other | 0 | | | 1 of 2 | $199.17 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 2 | $478.00 |
| [redacted] | Las Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | rancho cordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $199.17 |
| [redacted] | wildomar | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 9/5/2018 | Other | 0 | | | 0 of 3 | $0.00 |
| [redacted] | Menifee | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 8/27/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Union City | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $239.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | san bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/30/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Lawndale | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/13/2019 | No | | NSF (System Only) | 0 | | | 14 of 120 | $1,375.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Recert | Submission | Yes | 8/14/2018 | No | | | 0 | | | 15 of 241 | $1,695.00 |
| [redacted] | RICHMOND | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Kerman | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | | 5 of 8 | $796.68 |
| [redacted] | Lathrop | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 10/18/2018 | Other | 0 | | | 1 of 3 | $259.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $199.17 |
| [redacted] | San Jose | CA | [redacted] | Recert | Need POI | Yes | 8/14/2018 | No | | | 0 | | | 15 of 120 | $1,595.00 |
| [redacted] | CHICO | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/8/2019 | No | | | 0 | | | 0 of 240 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 10/24/2018 | Other | 0 | | | 1 of 2 | $239.00 |
| [redacted] | Banning | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | | 5 of 6 | $995.85 |
| [redacted] | Palm Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $215.83 |
| [redacted] | ANTIOCH | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | WEST COVINA | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | | 4 of 5 | $796.68 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 2 | $0.00 |
| [redacted] | madesto | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | | 5 of 7 | $1,195.00 |
| [redacted] | Monrovia | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | napa | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 11/6/2018 | No POI after 45 days | 0 | | | 1 of 4 | $199.17 |
| [redacted] | Moreno Valley | CA | [redacted] | Processing | Final Payment | No | 8/13/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | | 4 of 5 | $796.68 |
| [redacted] | Morro Bay | CA | [redacted] | Cancellations | Cancelled | No | 8/31/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | | 3 of 5 | $597.51 |
| [redacted] | SACRAMENTO | CA | [redacted] | Recert | Approval | Yes | 8/14/2018 | No | | | 0 | | | 15 of 120 | $1,375.00 |
| [redacted] | burbank | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | | 4 of 5 | $796.68 |
| [redacted] | Lake Elsinore | CA | [redacted] | Recert | Submission | Yes | 9/26/2019 | No | | NSF (System Only) | 0 | | | 14 of 240 | $1,465.00 |
| [redacted] | HIGHLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | orange | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2018 | Yes | 12/17/2018 | Client filed chargeback | 0 | | | 5 of 5 | $995.85 |
| [redacted] | South Gate | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 8 of 10 | $1,275.00 |
| [redacted] | San Rafael | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 10/4/2018 | No POI after 45 days | 0 | | | 1 of 2 | $239.00 |
| [redacted] | Palmdale | CA | [redacted] | Processing | Final Payment | Yes | 8/13/2018 | No | | | 0 | | | 13 of 241 | $1,226.00 |
| [redacted] | Madera | CA | [redacted] | Recert | Approval | Yes | 8/13/2018 | No | | | 0 | | | 15 of 240 | $1,555.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 8 of 12 | $1,255.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Submission | Yes | 8/10/2018 | No | | | 0 | | | 15 of 240 | $1,555.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Woodland Hills | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/25/2019 | No | | NSF (System Only) | 0 | | 13 of 243 | $1,455.00 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Approval | Yes | 8/13/2018 | No | | | 0 | | 15 of 123 | $1,595.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 11/6/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | granada | CA | [redacted] | Cancellations | Cancelled | No | 8/10/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 8 of 16 | $2,072.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 8/10/2018 | No | | | 0 | | 15 of 240 | $1,465.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 10/23/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | Los Angeles, | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 10/18/2018 | Other | 0 | | 1 of 2 | $259.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/30/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | sacramento | CA | [redacted] | Recert | Approval | Yes | 8/14/2018 | No | | | 0 | | 14 of 242 | $1,595.00 |
| [redacted] | garden grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sutter Creek | CA | [redacted] | Cancellations | Cancelled | No | 8/10/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 11 of 13 | $1,295.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | meadow vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/13/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bell | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | pleasonton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 10/18/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Brea | CA | [redacted] | Recert | Submission | Yes | 8/10/2018 | No | | | 0 | | 14 of 241 | $1,375.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | WEST COVINA | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | royal oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 10/18/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | bellflour | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 11/29/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 8/27/2018 | Unable to Resolve NSF | 0 | | 0 of 3 | $0.00 |
| [redacted] | brentwood | CA | [redacted] | Recert | Submission | Yes | 8/30/2019 | No | | Other | 0 | | 4 of 242 | $625.95 |
| [redacted] | Lancaster | CA | [redacted] | Recert | Submission | Yes | 8/9/2018 | No | | | 0 | | 10 of 124 | $1,315.00 |
| [redacted] | Temecula | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 11/14/2018 | Other | 0 | | 2 of 3 | $863.34 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Valencia | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 11/28/2018 | No POI after 45 days | 0 | | 2 of 4 | $398.34 |
| [redacted] | Riverside | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/27/2018 | No | | | 0 | | 13 of 250 | $1,335.00 |
| [redacted] | san leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Kerman | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2019 | Yes | 2/15/2019 | Cannot Afford | 0 | | 2 of 2 | $478.00 |
| [redacted] | cathedral city | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/9/2018 | No | | | 0 | | 7 of 125 | $1,215.00 |
| [redacted] | Kerman | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rancho Cucamonnga | CA | [redacted] | Recert | RE-quote Needed | Yes | 8/9/2018 | No | | | 0 | | 13 of 122 | $1,475.00 |
| [redacted] | Manteca | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 11/29/2018 | No | | | 0 | | 9 of 249 | $1,495.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | No | 8/9/2018 | Yes | 10/18/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Pamona | CA | [redacted] | Processing | Final Payment | Yes | 8/9/2018 | No | | | 0 | | 15 of 240 | $1,375.00 |
| [redacted] | MODESTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Submission | Yes | 8/10/2018 | No | | | 0 | | 1 of 241 | $199.17 |
| [redacted] | South San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Huntington Park | CA | [redacted] | Cancellations | Cancelled | No | 12/28/2018 | Yes | 12/28/2018 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| [redacted] | Alhambra | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | MADERA | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Dimas | CA | [redacted] | Cancellations | Cancelled | No | 8/17/2018 | Yes | 1/10/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 11/6/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | Bishop | CA | [redacted] | Recert | Approval | Yes | 8/8/2018 | No | | | 0 | | 15 of 240 | $1,465.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | VENTURA | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 10/4/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | NAPA | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 8/8/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 12 | $1,535.00 |
| [redacted] | Santa Ana | CA | [redacted] | Processing | PSLF sent to client | Yes | 8/8/2018 | No | | | 0 | | 12 of 120 | $1,435.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $259.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | SALINAS | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $796.68 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | fontana | CA | [redacted] | Cancellations | Cancelled | No | 8/7/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 3 of 5 | $647.49 |
| [redacted] | Pamona | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 8/7/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 9 of 11 | $1,315.00 |
| [redacted] | redwood city | CA | [redacted] | Processing | Final Payment | No | 8/7/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Yucca Valley | CA | [redacted] | Recert | Approval | Yes | 8/7/2018 | No | | | 0 | | 15 of 122 | $1,555.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Brentwood | CA | [redacted] | Recert | Approval | Yes | 8/7/2018 | No | | | 0 | | 14 of 241 | $1,515.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 10/18/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | WATSONVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 11/19/2018 | Cannot Afford | 0 | | 4 of 4 | $796.68 |
| [redacted] | Merced | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 5/24/2019 | No | | NSF (System Only) | 0 | | 5 of 242 | $1,195.00 |
| [redacted] | Clovis | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 12/6/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | Santa Clara | CA | [redacted] | Cancellations | Cancelled | No | 8/7/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 5 of 6 | $995.85 |
| [redacted] | chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 11/14/2018 | No POI after 45 days | 0 | | 3 of 3 | $717.00 |
| [redacted] | Pico Rivera | CA | [redacted] | Recert | Need POI | Yes | 8/6/2018 | No | | | 0 | | 13 of 120 | $1,475.00 |
| [redacted] | San Louis Obispo | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | VAN NUYS | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Submission | Yes | 8/6/2018 | No | | | 0 | | 13 of 248 | $1,475.00 |
| [redacted] | Sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Pittsburg | CA | [redacted] | Recert | Approval | Yes | 8/6/2018 | No | | | 0 | | 15 of 120 | $1,595.00 |
| [redacted] | Citrus Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN Francisco | CA | [redacted] | Recert | Submission | Yes | 8/6/2018 | No | | | 0 | | 13 of 123 | $1,515.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Wasco | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/6/2018 | No | | | 0 | | 13 of 241 | $1,435.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 10/4/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Downey | CA | [redacted] | Cancellations | Cancelled | No | 8/7/2018 | Yes | 2/1/2019 | Client filed chargeback | 0 | | 7 of 7 | $1,275.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 10/26/2018 | Cannot Afford | 0 | | 2 of 3 | $478.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | Recert | Need POI | Yes | 8/6/2018 | No | | | 0 | | 13 of 240 | $1,475.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Dimas | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2018 | Yes | 1/15/2019 | Client filed chargeback | 0 | | 6 of 6 | $1,215.00 |
| [redacted] | Sunnyvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Oakhurst | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN LORENZO | CA | [redacted] | Processing | Final Payment | Yes | 8/6/2018 | No | | | 0 | | 15 of 121 | $1,555.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Submission | Yes | 8/3/2018 | No | | | 0 | | 13 of 241 | $1,335.00 |
| [redacted] | oxnard | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 8 | $956.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | MURRIETA | CA | [redacted] | Processing | Final Payment | Yes | 8/3/2018 | No | | | 0 | | 14 of 244 | $1,375.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | Approval | Yes | 8/6/2018 | No | | | 0 | | 15 of 121 | $1,415.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 8/3/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 4 of 6 | $796.68 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chino Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | Sherman Oaks | CA | [redacted] | Cancellations | Cancelled | No | 8/3/2018 | Yes | 5/20/2019 | Scam | 0 | | 10 of 10 | $1,395.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 8/3/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 11 of 13 | $1,295.00 |
| [redacted] | PICO RIVERA | CA | [redacted] | Recert | Submission | Yes | 8/6/2018 | No | | | 0 | | 15 of 242 | $1,375.00 |
| [redacted] | Vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Fairfield | CA | [redacted] | Recert | Approval | Yes | 8/3/2018 | No | | | 0 | | 15 of 108 | $1,375.00 |
| [redacted] | Chino | CA | [redacted] | Cancellations | Cancelled | No | 8/3/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 3 of 4 | $717.00 |
| [redacted] | Los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | CARMICHAEL | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Gatos | CA | [redacted] | Recert | Need POI | Yes | 8/13/2018 | No | | | 0 | | 15 of 240 | $1,695.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2018 | Yes | 8/27/2019 | Other | 0 | | 13 of 13 | $1,515.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 8/2/2018 | No | | | 0 | | 14 of 240 | $1,594.00 |
| [redacted] | roseville | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/10/2019 | No | | NSF (System Only) | 0 | | 10 of 238 | $1,475.01 |
| [redacted] | east paolo alto | CA | [redacted] | Processing | Final Payment | No | 8/2/2018 | Yes | 11/14/2018 | Other | 0 | | 2 of 4 | $398.34 |
| [redacted] | Indio | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | San Mateo | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 7 of 9 | $1,275.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Welcome Call Needed | Yes | 4/29/2019 | No | | NSF (System Only) | 0 | | 13 of 239 | $1,595.00 |
| [redacted] | carmichael | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 6 of 10 | $1,195.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/8/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | Soledad | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 9 of 10 | $1,355.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bruno | CA | [redacted] | Recert | Submission | Yes | 8/2/2018 | No | | | 0 | | 13 of 121 | $1,435.00 |
| [redacted] | Sanger | CA | [redacted] | Recert | Submission | Yes | 8/2/2018 | No | | | 0 | | 16 of 121 | $1,525.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 4 of 5 | $863.32 |
| [redacted] | bakers feild | CA | [redacted] | Recert | Approval | Yes | 8/2/2018 | No | | | 0 | | 16 of 121 | $1,415.00 |
| [redacted] | la puente | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Cruz | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/2/2018 | No | | | 0 | | 14 of 240 | $1,435.00 |
| [redacted] | Colton | CA | [redacted] | Processing | Final Payment | Yes | 8/2/2018 | No | | | 0 | | 15 of 240 | $1,465.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Quartz Hill | CA | [redacted] | Processing | Final Payment | Yes | 10/19/2018 | No | | | 0 | | 13 of 242 | $1,455.00 |
| [redacted] | Highland | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | san leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 10/26/2018 | Cannot Afford | 0 | | 3 of 3 | $597.51 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | buena park | CA | [redacted] | Recert | Need POI | Yes | 8/7/2018 | No | | | 0 | | 14 of 125 | $1,435.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2018 | Yes | 1/2/2019 | Spoke with servicer and reconsidered | 0 | | 5 of 7 | $1,195.00 |
| [redacted] | Perris | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 3 of 7 | $717.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 4 of 5 | $717.00 |
| [redacted] | Palm Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Reseda | CA | [redacted] | Processing | Final Payment | Yes | 8/1/2018 | No | | | 0 | | 15 of 120 | $1,395.00 |
| [redacted] | Gardena | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 5 | $597.51 |
| [redacted] | beaumont | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | chula vista | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 4 of 8 | $863.32 |
| [redacted] | Chino | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 9/15/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/16/2018 | Can't Afford Program | 0 | | 0 of 2 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Winton | CA | [redacted] | Recert | Submission | Yes | 8/1/2018 | No | | | 0 | | 15 of 120 | $1,495.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 12/11/2018 | Dissatisfied - Service/Performance | 0 | | 4 of 5 | $796.68 |
| [redacted] | fresno | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 8 of 10 | $1,315.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 10/24/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | BILOXI | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 5 of 6 | $995.85 |
| [redacted] | tustin | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/21/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Spring Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 11/29/2018 | No POI after 45 days | 0 | | 2 of 3 | $478.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | yorba linda | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 10/1/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | Hesperia | CA | [redacted] | Recert | Submission | Yes | 7/31/2018 | No | | | 0 | | 14 of 245 | $1,515.00 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lahabra | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | VENTURA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | ACTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 9/25/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | eureka | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 4 of 5 | $956.00 |
| [redacted] | Winnetka | CA | [redacted] | Processing | Final Payment | Yes | 7/31/2018 | No | | | 0 | | 15 of 240 | $1,495.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | FONTANA | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/31/2018 | No | | | 0 | | 13 of 242 | $1,515.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 9 | $1,225.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 11/1/2018 | No POI after 45 days | 0 | | 2 of 3 | $398.34 |
| [redacted] | SANTA ANA | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SANTA BARBARA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Palo Pedro | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Coachella | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $796.68 |
| [redacted] | Lemon Grove | CA | [redacted] | Recert | Approval | Yes | 7/30/2018 | No | | | 0 | | 15 of 242 | $1,465.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | emprie | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/30/2018 | No | | | 0 | | 15 of 241 | $1,555.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Processing | Final Payment | No | 11/15/2018 | Yes | 11/29/2018 | Other | 0 | | 2 of 4 | $398.34 |
| [redacted] | Elk Grove | CA | [redacted] | Recert | Submission | Yes | 9/23/2019 | No | | NSF (System Only) | 0 | | 12 of 121 | $1,265.00 |
| [redacted] | Santa Barbara | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 10/1/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Elk Grove | CA | [redacted] | Recert | Approval | Yes | 7/27/2018 | No | | | 0 | | 15 of 120 | $1,595.00 |
| [redacted] | LA MESA | CA | [redacted] | Lead | Hot | No | 7/27/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Covina | CA | [redacted] | Recert | Approval | Yes | 7/27/2018 | No | | | 0 | | 15 of 244 | $1,495.00 |
| [redacted] | spring valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fontanna | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | SACREMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 11/29/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Merced | CA | [redacted] | Recert | Submission | Yes | 7/27/2018 | No | | | 0 | | 15 of 239 | $1,555.00 |
| [redacted] | SALINAS | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | Redlands | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/26/2018 | No | | | 0 | | 15 of 240 | $1,375.00 |
| [redacted] | Sacramento City | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 9 of 10 | $1,285.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 10/24/2018 | No POI after 45 days | 0 | | 2 of 3 | $478.00 |
| [redacted] | Jurupa Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | Corona | CA | [redacted] | Recert | Need POI | Yes | 7/27/2018 | No | | | 0 | | 15 of 121 | $1,375.00 |
| [redacted] | OXNARD | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Chatsworth | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | San Jose | CA | [redacted] | Recert | Need POI | Yes | 7/26/2018 | No | | | 0 | | 14 of 242 | $1,555.00 |
| [redacted] | PACOIMA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | KELOWNA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Compton | CA | [redacted] | Recert | Need POI | Yes | 10/18/2018 | No | | Other | 0 | | 15 of 242 | $1,465.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | rosamond | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/11/2019 | No | | NSF (System Only) | 0 | | 11 of 252 | $1,435.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 7/26/2018 | No | | | 0 | | 16 of 249 | $1,395.00 |
| [redacted] | Chatsworth | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 12/6/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $597.51 |
| [redacted] | FRESNO | CA | [redacted] | Recert | Approval | Yes | 7/25/2018 | No | | | 0 | | 14 of 242 | $1,495.00 |
| [redacted] | Norwalk | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 3 of 14 | $717.00 |
| [redacted] | Ramone | CA | [redacted] | Recert | Approval | Yes | 7/25/2018 | No | | | 0 | | 15 of 242 | $1,495.00 |
| [redacted] | Fountain Valley | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2018 | Yes | 2/13/2019 | Client filed chargeback | 0 | | 7 of 8 | $1,355.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 7/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 7 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | citrus heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | No | 8/3/2018 | Yes | 10/4/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Mission Viejo | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/25/2018 | No | | | 0 | | 15 of 241 | $1,595.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 8 | $995.85 |
| [redacted] | MARTINEZ | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $777.00 |
| [redacted] | Sun Valley | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2018 | Yes | 1/21/2019 | Other | 0 | | 6 of 6 | $1,195.00 |
| [redacted] | SALINAS | CA | [redacted] | Cancellations | Cancelled | No | 7/30/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 10 of 13 | $1,395.00 |
| [redacted] | Canyon Country | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | ESCONDIDO | CA | [redacted] | Cancellations | Cancelled | No | 10/10/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 4 of 8 | $956.00 |
| [redacted] | roseville | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 7/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 11/29/2018 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | COMPTON | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2018 | Yes | 1/20/2019 | Client filed chargeback | 0 | | 6 of 6 | $1,235.00 |
| [redacted] | Adelanto | CA | [redacted] | Cancellations | Cancelled | No | 7/25/2018 | Yes | 1/17/2019 | Other | 0 | | 4 of 5 | $1,036.00 |
| [redacted] | oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | LAKE ELSINORE | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Rancho cordova | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 7/30/2018 | No | | | 0 | | 15 of 241 | $1,655.00 |
| [redacted] | LOS BANOS | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,325.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Fresno | CA | [redacted] | Processing | PSLF sent to client | Yes | 7/24/2018 | No | | | 0 | | 14 of 121 | $1,275.00 |
| [redacted] | SANTA CRUZ | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 12/6/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | Montebello | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2018 | Yes | 1/17/2019 | Other | 0 | | 2 of 7 | $478.00 |
| [redacted] | Highland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 9/11/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $239.00 |
| [redacted] | Daly City | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 5 of 7 | $1,295.00 |
| [redacted] | antioch | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 10 of 12 | $1,315.00 |
| [redacted] | LAKEWOOD | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | RICHMOND | CA | [redacted] | Cancellations | Cancelled | No | 9/21/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 2 of 4 | $398.34 |
| [redacted] | Landcaster | CA | [redacted] | Recert | Need POI | Yes | 7/26/2018 | No | | | 0 | | 14 of 121 | $1,465.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2018 | Yes | 6/28/2019 | Other | 0 | | 10 of 12 | $1,355.00 |
| [redacted] | Merced | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | woodland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Monica | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Banning | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Recert | Approval | Yes | 7/25/2018 | No | | | 0 | | 14 of 243 | $1,465.00 |
| [redacted] | Hesperia | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | santa clara | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | Chulavista | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 11/28/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Apple Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | stockton | CA | [redacted] | Recert | Approval | Yes | 7/24/2018 | No | | | 0 | | 14 of 121 | $1,275.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 11/28/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | Temecula | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2018 | No | | | 0 | | 14 of 241 | $1,555.00 |
| [redacted] | San Jacinto | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 3 of 9 | $717.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | TEMECULA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 11/14/2018 | Other | 0 | | 2 of 4 | $398.34 |
| [redacted] | SACRAMENTO | CA | [redacted] | Recert | Approval | Yes | 7/23/2018 | No | | | 0 | | 15 of 122 | $1,595.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | HAWTHORNE | CA | [redacted] | Recert | Approval | Yes | 7/23/2018 | No | | | 0 | | 15 of 240 | $1,595.00 |
| [redacted] | stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $863.32 |
| [redacted] | NORWALK | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 10/24/2018 | No POI after 45 days | 0 | | 2 of 3 | $478.00 |
| [redacted] | Oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Oakley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 10/1/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 7/23/2018 | No | | | 0 | | 14 of 246 | $1,375.00 |
| [redacted] | Culver City | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 7/23/2018 | No | | | 0 | | 16 of 240 | $1,595.00 |
| [redacted] | Murrieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | avalonto | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Processing | PSLF approved | Yes | 7/23/2018 | No | | | 0 | | 14 of 123 | $1,355.00 |
| [redacted] | san diego | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2018 | No | | | 0 | | 15 of 242 | $1,555.00 |
| [redacted] | Sanger | CA | [redacted] | Cancellations | Cancelled | No | 7/20/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 8 of 10 | $1,255.00 |
| [redacted] | chino | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 7/26/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2018 | No | | | 0 | | 15 of 241 | $1,555.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | santa ana | CA | [redacted] | Cancellations | Cancelled | No | 7/20/2018 | Yes | 1/9/2019 | Other | 0 | | 7 of 8 | $1,275.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 11/28/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | citrus heights | CA | [redacted] | Recert | Approval | Yes | 7/20/2018 | No | | | 0 | | 16 of 241 | $1,574.17 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | REDDING | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 7/20/2018 | No | | | 0 | | 15 of 240 | $1,695.00 |
| [redacted] | Chino Hills | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 4/23/2019 | No | | NSF (System Only) | 0 | | 10 of 238 | $1,655.00 |
| [redacted] | Escondido | CA | [redacted] | Processing | Final Payment | Yes | 7/19/2018 | No | | | 0 | | 15 of 242 | $1,595.00 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 7/19/2018 | Yes | 2/20/2019 | Other | 0 | | 8 of 8 | $1,385.00 |
| [redacted] | Banning | CA | [redacted] | Processing | PSLF sent to client | Yes | 7/19/2018 | No | | | 0 | | 15 of 122 | $1,595.00 |
| [redacted] | Porterville | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | PORTERVILLE | CA | [redacted] | Cancellations | Cancelled | No | 7/19/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Murrieta | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2018 | No | | | 0 | | 14 of 244 | $1,465.00 |
| [redacted] | Clovis | CA | [redacted] | Cancellations | Cancelled | No | 7/19/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 1 of 5 | $239.00 |
| [redacted] | PATOIMA | CA | [redacted] | Processing | Final Payment | No | 7/19/2018 | Yes | 2/15/2019 | Reconsidered/Changed Mind | 0 | | 7 of 8 | $1,235.00 |
| [redacted] | Pico Rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | ANAHEIM | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | Tracy | CA | [redacted] | Recert | Submission | Yes | 7/19/2018 | No | | | 0 | | 14 of 241 | $1,355.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hollister | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 11/1/2018 | Other | 0 | | 3 of 3 | $717.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Recert | Need POI | Yes | 10/1/2018 | No | | No POI after 45 days | 0 | | 12 of 241 | $1,315.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Hawthorne | CA | [redacted] | Processing | Final Payment | Yes | 7/23/2018 | No | | | 0 | | 16 of 247 | $1,395.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 10/1/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | la puente | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 8/21/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | ELK GROVE | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 10/31/2018 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | South Gate | CA | [redacted] | Recert | Submission | Yes | 7/18/2018 | No | | | 0 | | 15 of 128 | $1,495.00 |
| [redacted] | antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vacaville | CA | [redacted] | Recert | Need POI | Yes | 7/18/2018 | No | | | 0 | | 16 of 121 | $1,635.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Montclair | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Gardena | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 6 | $956.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 11/1/2018 | No | | No POI after 45 days | 0 | | 12 of 242 | $1,276.00 |
| [redacted] | Georgetown | CA | [redacted] | Processing | Final Payment | Yes | 7/18/2018 | No | | | 0 | | 14 of 225 | $1,375.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Recert | Need POI | Yes | 7/18/2018 | No | | | 0 | | 15 of 240 | $1,465.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $259.00 |
| [redacted] | Winton | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 10/2/2018 | Cannot Afford | 0 | | 1 of 3 | $199.17 |
| [redacted] | Auburn | CA | [redacted] | Recert | Need POI | Yes | 7/18/2018 | No | | | 0 | | 15 of 240 | $1,595.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 6 of 14 | $1,195.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | MADERA | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/17/2018 | No | | | 0 | | 14 of 120 | $1,465.00 |
| [redacted] | SUSANVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 7/17/2018 | No | | | 0 | | 15 of 242 | $1,595.00 |
| [redacted] | SNELLING | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2018 | Yes | 8/2/2019 | Cannot Afford | 0 | | 10 of 13 | $1,395.00 |
| [redacted] | Cathedral City | CA | [redacted] | Recert | Approval | Yes | 7/18/2018 | No | | | 0 | | 15 of 240 | $1,495.00 |
| [redacted] | CHICO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $298.75 |
| [redacted] | Springville | CA | [redacted] | Cancellations | Cancelled | No | 7/17/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 12 | $1,345.00 |
| [redacted] | Newark | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 8/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | paramount | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 13 | $1,096.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | north highlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | FONTANA | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/17/2019 | No | | | 0 | | 1 of 120 | $1,145.00 |
| [redacted] | Rosamond | CA | [redacted] | Cancellations | Cancelled | No | 7/16/2018 | Yes | 1/22/2019 | did not go towards my student loan | 0 | | 6 of 7 | $1,235.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Santa Maria | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | highland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Newport Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | MECCA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/16/2018 | No | | | 0 | | 15 of 242 | $1,495.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oaklamd | CA | [redacted] | Recert | Approval | Yes | 7/20/2018 | No | | | 0 | | 15 of 240 | $1,555.00 |
| [redacted] | Syllmar | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $518.00 |
| [redacted] | Apple Valley | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 4/9/2019 | did not go towards my student loan | 0 | | 8 of 10 | $1,315.00 |
| [redacted] | cudhay | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | CORONA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 9/7/2018 | Can't Afford Program | 0 | | 2 of 3 | $478.00 |
| [redacted] | WESTLAKE VILLAGE | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 10/18/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | Vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Orange | CA | [redacted] | Processing | Final Payment | Yes | 7/17/2018 | No | | | 0 | | 16 of 241 | $1,295.00 |
| [redacted] | national city | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 7/31/2018 | Retained Attorney | 0 | | 0 of 2 | $0.00 |
| [redacted] | Bell Gardens | CA | [redacted] | Cancellations | Cancelled | No | 7/13/2018 | Yes | 1/14/2019 | Other | 0 | | 7 of 8 | $1,235.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | San Jacinto | CA | [redacted] | Cancellations | Cancelled | No | 10/29/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 13 of 16 | $1,515.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 11/29/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/3/2019 | No POI after 45 days | 0 | | 3 of 4 | $597.51 |
| [redacted] | Citrus Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | ESCONDIDO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 7/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Simi Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Recert | Approval | Yes | 7/12/2018 | No | | | 0 | | 13 of 242 | $1,635.00 |
| [redacted] | Vallejo | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/12/2018 | No | | | 0 | | 6 of 239 | $1,594.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | el cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | TURLOCK | CA | [redacted] | Recert | Submission | Yes | 7/16/2018 | No | | | 0 | | 15 of 241 | $1,555.00 |
| [redacted] | AGUANGA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 10/24/2018 | No POI after 45 days | 0 | | 2 of 3 | $478.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | UPLAND | CA | [redacted] | Recert | Need POI | Yes | 7/12/2018 | No | | | 0 | | 13 of 250 | $1,435.00 |
| [redacted] | dumsmuir | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Gardena | CA | [redacted] | Recert | Submission | Yes | 7/11/2018 | No | | | 0 | | 16 of 121 | $1,635.00 |
| [redacted] | Vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | fairfield | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/5/2019 | No | | NSF (System Only) | 0 | | 13 of 122 | $1,555.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 10/31/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 1 of 5 | $199.17 |
| [redacted] | STOCKTON | CA | [redacted] | Processing | Final Payment | Yes | 7/11/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 8/28/2018 | Can't Afford Program | 0 | | 0 of 3 | $0.00 |
| [redacted] | Hawthorne | CA | [redacted] | Recert | Welcome Call Needed | Yes | 12/6/2018 | No | | Other | 0 | | 7 of 246 | $1,315.00 |
| [redacted] | HAYWARD | CA | [redacted] | Processing | Final Payment | Yes | 7/11/2018 | No | | | 0 | | 15 of 240 | $1,465.00 |
| [redacted] | paramount | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 14 | $1,315.00 |
| [redacted] | Fresno | CA | [redacted] | Recert | Need POI | Yes | 7/19/2018 | No | | | 0 | | 13 of 120 | $1,515.00 |
| [redacted] | escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/29/2018 | Other | 0 | | 2 of 4 | $398.34 |
| [redacted] | Menifee | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 10/1/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 7/11/2018 | No | | | 0 | | 12 of 251 | $1,355.00 |
| [redacted] | Sun Valley | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 8 of 9 | $1,275.00 |
| [redacted] | lake elsinore | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,195.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $956.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Taynes Creek | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 11/14/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Rancho Santa Margarita | CA | [redacted] | Recert | Submission | Yes | 7/11/2018 | No | | | 0 | | 15 of 241 | $1,595.00 |
| [redacted] | West Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Rosamond | CA | [redacted] | Cancellations | Cancelled | No | 7/11/2018 | Yes | 2/20/2019 | Cannot Afford | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 4 of 7 | $1,036.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/10/2018 | No | | | 0 | | 15 of 241 | $1,395.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sun Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Beaumont | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $647.49 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | Norco | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hollister | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2018 | Yes | 6/29/2019 | ttempting to do it on my own for fre | 0 | | 12 of 13 | $1,375.00 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Madera | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2018 | Yes | 1/28/2019 | Other | 0 | | 7 of 7 | $1,225.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/20/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 11/12/2018 | No | | Other | 0 | | 11 of 243 | $1,395.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 10/31/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Yorba Linda | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 13 of 18 | $1,515.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sunnyville | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 9/21/2018 | Cannot Afford | 0 | | 3 of 3 | $717.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | Murrieta | CA | [redacted] | Processing | PSLF approved | Yes | 7/9/2018 | No | | | 0 | | 16 of 121 | $1,635.00 |
| [redacted] | San Fransisco | CA | [redacted] | Recert | Approval | Yes | 7/9/2018 | No | | | 0 | | 14 of 240 | $1,356.00 |
| [redacted] | valley village | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | Little Rock | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 9/13/2018 | Unable to Resolve NSF | 0 | | 1 of 2 | $199.17 |
| [redacted] | La puente | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 7/9/2018 | No | | | 0 | | 15 of 240 | $1,695.00 |
| [redacted] | Los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 7/12/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 3 of 7 | $597.51 |
| [redacted] | Inglewood ca 90303 | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | LA PALMA | CA | [redacted] | Recert | Approval | Yes | 7/9/2018 | No | | | 0 | | 11 of 118 | $1,356.00 |
| [redacted] | newark | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | riverside | CA | [redacted] | Recert | Need POI | Yes | 7/10/2018 | No | | | 0 | | 13 of 241 | $1,475.00 |
| [redacted] | Wildomar | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | bellflower | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 8/6/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 10/3/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | Arcata | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | PALMDALE | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $896.25 |
| [redacted] | LONG BEACH | CA | [redacted] | Recert | Submission | Yes | 7/6/2018 | No | | | 0 | | 15 of 123 | $1,595.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Orland | CA | [redacted] | Cancellations | Cancelled | No | 7/6/2018 | Yes | 8/20/2019 | Other | 0 | | 7 of 10 | $1,235.02 |
| [redacted] | san francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/18/2018 | Other | 0 | | 1 of 1 | $259.00 |
| [redacted] | Santa Monica | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Sunnyvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Reseda | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | SANTA CLARA | CA | [redacted] | Cancellations | Cancelled | No | 7/20/2018 | Yes | 8/2/2019 | Cannot Afford | 0 | | 12 of 14 | $1,475.00 |
| [redacted] | Bonita | CA | [redacted] | Recert | Submission | Yes | 7/6/2018 | No | | | 0 | | 16 of 241 | $1,495.00 |
| [redacted] | Northridge | CA | [redacted] | Recert | Approval | Yes | 7/11/2018 | No | | | 0 | | 15 of 120 | $1,595.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Big Bear Lake | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 10/24/2018 | Other | 0 | | 2 of 4 | $398.34 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | MURRIETA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 7/10/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Submission | Yes | 2/6/2019 | No | | Cannot Afford | 0 | | 13 of 120 | $1,395.00 |
| [redacted] | Carmichael | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 7/10/2018 | Can't Afford Program | 0 | | 1 of 1 | $199.17 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Processing | Final Payment | No | 7/5/2018 | Yes | 11/28/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 9/13/2018 | Cannot Afford | 0 | | 1 of 2 | $215.83 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 7/5/2018 | No | | | 0 | | 11 of 242 | $1,295.00 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Submission | Yes | 7/5/2018 | No | | | 0 | | 13 of 123 | $1,475.00 |
| [redacted] | Gilroy | CA | [redacted] | Cancellations | Cancelled | No | 7/6/2018 | Yes | 3/12/2019 | Client filed chargeback | 0 | | 7 of 7 | $1,375.00 |
| [redacted] | Salinas | CA | [redacted] | Processing | Final Payment | Yes | 7/5/2018 | No | | | 0 | | 16 of 121 | $1,495.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | san diego | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2018 | No | | | 0 | | 15 of 120 | $1,595.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | HAWTHORNE | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 11/14/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | Palm desert | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | santa barbara | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $717.00 |
| [redacted] | Stockon | CA | [redacted] | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | | 10 of 240 | $1,373.00 |
| [redacted] | Monteray | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | Buena Park | CA | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | Other | 0 | | 10 of 242 | $1,295.00 |
| [redacted] | inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | santa ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 7/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Maria | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 7/5/2018 | No | | | 0 | | 16 of 53 | $1,595.00 |
| [redacted] | covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 10/1/2018 | Other | 0 | | 2 of 3 | $431.66 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 7/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Buena Park | CA | [redacted] | Processing | Final Payment | Yes | 7/3/2018 | No | | | 0 | | 16 of 120 | $1,395.00 |
| [redacted] | Madesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | GRASS VALLEY | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Andover | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/3/2018 | No | | | 0 | | 16 of 243 | $1,525.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | eureka | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/3/2018 | No | | | 0 | | 15 of 120 | $1,375.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 7/3/2018 | No | | | 0 | | 15 of 240 | $1,555.00 |
| [redacted] | HAYWARD | CA | [redacted] | Recert | Approval | Yes | 7/3/2018 | No | | | 0 | | 16 of 240 | $1,495.00 |
| [redacted] | FRESNO | CA | [redacted] | Recert | Submission | Yes | 7/3/2018 | No | | | 0 | | 16 of 120 | $1,595.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 7/3/2018 | No | | | 0 | | 15 of 121 | $1,695.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $597.51 |
| [redacted] | Los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Wilmington | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | NORTH HILLS | CA | [redacted] | Processing | Final Payment | Yes | 7/2/2018 | No | | | 0 | | 15 of 241 | $1,595.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | La puente | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Santee | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/9/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Westminster | CA | [redacted] | Recert | Approval | Yes | 7/2/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | Azusa | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Submission | Yes | 7/2/2018 | No | | | 0 | | 16 of 120 | $1,525.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/13/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Submission | Yes | 7/2/2018 | No | | | 0 | | 16 of 120 | $1,495.00 |
| [redacted] | manhattan beach | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 3 of 4 | $597.51 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Long BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 10/1/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | chico | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/16/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | Tarzana | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | | 3 of 7 | $717.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Carlsbad | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/2/2018 | No | | | 0 | | 16 of 120 | $1,635.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/2/2018 | No | | | 0 | | 17 of 241 | $1,635.00 |
| [redacted] | Wildomar | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | COLTON | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,554.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Atascadero | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Recert | Approval | Yes | 7/2/2018 | No | | | 0 | | 16 of 123 | $1,595.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 11/29/2018 | Other | 0 | | 3 of 6 | $597.51 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $199.17 |
| [redacted] | Fontana | CA | [redacted] | Recert | Approval | Yes | 6/29/2018 | No | | | 0 | | 16 of 245 | $1,415.00 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 6/29/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 5 of 7 | $995.85 |
| [redacted] | compton | CA | [redacted] | Cancellations | Cancelled | No | 6/29/2018 | Yes | 2/28/2019 | Other | 0 | | 8 of 8 | $1,285.00 |
| [redacted] | Midway City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 11/14/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 2 of 4 | $478.00 |
| [redacted] | Alameda | CA | [redacted] | Cancellations | Cancelled | No | 6/29/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 13 | $1,375.00 |
| [redacted] | North Hollywood | CA | [redacted] | Recert | Approval | Yes | 6/29/2018 | No | | | 0 | | 15 of 241 | $1,375.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 6/30/2018 | No | | | 0 | | 14 of 241 | $1,335.01 |
| [redacted] | Menisee | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 12/6/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 6 | $995.83 |
| [redacted] | Paramount | CA | [redacted] | Cancellations | Cancelled | No | 6/29/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 5 of 7 | $1,195.00 |
| [redacted] | Stanton | CA | [redacted] | Recert | Need POI | Yes | 6/29/2018 | No | | | 0 | | 15 of 121 | $1,285.00 |
| [redacted] | SANTA CRUZ | CA | [redacted] | Processing | Final Payment | Yes | 6/29/2018 | No | | | 0 | | 16 of 241 | $1,415.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 5 of 8 | $995.85 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | carson | CA | [redacted] | Cancellations | Cancelled | No | 6/29/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 7 of 10 | $1,235.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | Bell | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 6/29/2018 | Negotiating Independently | 0 | | 1 of 1 | $239.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 10/2/2018 | Cannot Afford | 0 | | 3 of 3 | $647.49 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/10/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | sherman oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | La Crescenta | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $956.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $597.51 |
| [redacted] | Gardenia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | north hollywood | CA | [redacted] | Recert | Approval | Yes | 7/13/2018 | No | | | 0 | | 15 of 242 | $1,495.00 |
| [redacted] | PASO ROBLES | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/28/2018 | No | | | 0 | | 17 of 120 | $1,675.00 |
| [redacted] | Pleasanton | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 9/13/2018 | Unable to Resolve NSF | 0 | | 1 of 2 | $239.00 |
| [redacted] | Temecula | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Apply for PIN | No | 6/28/2018 | Yes | 6/29/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 8/13/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/2/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lodi | CA | [redacted] | Cancellations | Cancelled | No | 6/28/2018 | Yes | 1/4/2019 | ttempting to do it on my own for fre | 0 | | 7 of 7 | $1,235.00 |
| [redacted] | Olivehurst | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 10/24/2018 | No POI after 45 days | 0 | | 2 of 3 | $398.34 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/26/2018 | Unable to Resolve NSF | 0 | | 0 of 3 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 10/18/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/17/2018 | Unable to Resolve NSF | 0 | | 0 of 3 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Apply for PIN | No | 6/28/2018 | Yes | 7/3/2018 | Can't Afford Program | 0 | | 1 of 1 | $239.00 |
| [redacted] | Lynwood | CA | [redacted] | Cancellations | Cancelled | No | 7/13/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 5 of 10 | $995.85 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/6/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | El Cerrito | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 6/28/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 8 of 9 | $1,255.00 |
| [redacted] | Whitter | CA | [redacted] | DOE Interface | Apply for PIN | No | 6/28/2018 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lathrop | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/10/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| [redacted] | Banning | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 11/28/2018 | Other | 0 | | 4 of 10 | $956.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/5/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | STANDISH | CA | [redacted] | Processing | Final Payment | No | 6/28/2018 | Yes | 10/1/2018 | Other | 0 | | 2 of 7 | $478.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 8/1/2018 | Can't Afford Program | 0 | | 1 of 2 | $199.17 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 6/28/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 14 | $1,335.00 |
| [redacted] | ONTARIO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 6/28/2018 | No | | | 0 | | 17 of 241 | $1,555.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | ANTIOCH | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 6/27/2018 | No | | | 0 | | 16 of 241 | $1,415.00 |
| [redacted] | Grand Terrace | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 7/20/2018 | Unable to Resolve NSF | 0 | | 0 of 3 | $0.00 |
| [redacted] | El Centro | CA | [redacted] | Processing | Re-Quote Needed | Yes | 6/28/2018 | No | | | 0 | | 15 of 240 | $1,555.00 |
| [redacted] | Roseville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | Santa Rosa | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | Eureka | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2018 | No | | | 0 | | 14 of 122 | $1,375.00 |
| [redacted] | MARYSVILLE | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2018 | No | | | 0 | | 16 of 240 | $1,295.00 |
| [redacted] | Paramount | CA | [redacted] | Recert | Submission | Yes | 6/28/2018 | No | | | 0 | | 16 of 240 | $1,395.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2018 | No | | | 0 | | 16 of 120 | $1,635.00 |
| [redacted] | Spring Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 2 | $259.00 |
| [redacted] | Winnetka | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 6/28/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 8/13/2018 | Other | 0 | | 1 of 4 | $239.00 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 7/6/2018 | No | | | 0 | | 16 of 242 | $1,395.00 |
| [redacted] | sacramento | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 1 of 5 | $215.83 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 8/13/2018 | Other | 0 | | 1 of 2 | $259.00 |
| [redacted] | Rodeo | CA | [redacted] | DOE Interface | Apply for PIN | No | 6/26/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | ukiha | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $597.51 |
| [redacted] | OAKLAND | CA | [redacted] | Recert | Approval | Yes | 6/27/2018 | No | | | 0 | | 16 of 240 | $1,595.00 |
| [redacted] | Fremont | CA | [redacted] | Recert | Need POI | Yes | 6/27/2018 | No | | | 0 | | 13 of 120 | $1,315.85 |
| [redacted] | pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 1 of 4 | $239.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | gureneville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pamona | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/2/2018 | No | | | 0 | | 16 of 241 | $1,415.00 |
| [redacted] | Los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 1 of 2 | $259.00 |
| [redacted] | FONTANA | CA | [redacted] | Cancellations | Cancelled | No | 9/19/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 4 of 7 | $956.00 |
| [redacted] | Daly | CA | [redacted] | Cancellations | Cancelled | No | 8/7/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 13 of 18 | $1,634.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/10/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 3 | $0.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/16/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 3 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 6/26/2018 | No | | | 0 | | 16 of 240 | $1,395.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Approval | Yes | 6/26/2018 | No | | | 0 | | 16 of 241 | $1,525.00 |
| [redacted] | La mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 10/5/2018 | Cannot Afford | 0 | | 3 of 3 | $597.51 |
| [redacted] | TARZANA | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 8/13/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | SAN LORENZO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/26/2018 | No | | | 0 | | 14 of 242 | $1,375.00 |
| [redacted] | MARYSVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Recert | Approval | Yes | 6/26/2018 | No | | | 0 | | 16 of 240 | $1,595.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Boulder Creek | CA | [redacted] | Recert | Submission | Yes | 11/29/2018 | No | | Other | 0 | | 14 of 121 | $1,285.00 |
| [redacted] | san francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 10/24/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 12/4/2018 | No POI after 45 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | poway | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Diamond Bar | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hesperia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 10/3/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | Brentwood | CA | [redacted] | Recert | Submission | Yes | 6/25/2018 | No | | | 0 | | 14 of 246 | $1,395.00 |
| [redacted] | Armona | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $956.00 |
| [redacted] | GRASS VALLEY | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 10/1/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | TRACY | CA | [redacted] | Recert | Approval | Yes | 6/25/2018 | No | | | 0 | | 14 of 240 | $1,465.00 |
| [redacted] | Pacoima | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 6/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | santa maria | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Buena Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Baypoint | CA | [redacted] | Recert | Approval | Yes | 6/25/2018 | No | | | 0 | | 17 of 120 | $1,435.00 |
| [redacted] | Benicia | CA | [redacted] | Recert | Submission | Yes | 6/25/2018 | No | | | 0 | | 16 of 241 | $1,595.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/25/2018 | No | | | 0 | | 16 of 241 | $1,415.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Bakersfield | CA | [redacted] | Processing | Final Payment | Yes | 6/25/2018 | No | | | 0 | | 14 of 250 | $1,515.00 |
| [redacted] | Clovis | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/13/2018 | Negotiating Independently | 0 | | 1 of 1 | $239.00 |
| [redacted] | Marina del rey | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/20/2018 | Can't Afford Program | 0 | | 1 of 1 | $239.00 |
| [redacted] | Canyon Country | CA | [redacted] | Recert | Submission | Yes | 7/3/2018 | No | | | 0 | | 16 of 240 | $1,495.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 10/1/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vista | CA | [redacted] | Processing | Final Payment | No | 6/25/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | Hesperia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 6/26/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | moreno valley | CA | [redacted] | Recert | Need POI | Yes | 6/25/2018 | No | | | 0 | | 15 of 120 | $1,495.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Union City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 10/30/2018 | Other | 0 | | 2 of 7 | $398.34 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/11/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | sacremento | CA | [redacted] | Cancellations | Cancelled | No | 6/25/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 7 of 9 | $1,235.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/6/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Boulder Creek | CA | [redacted] | Recert | Need POI | Yes | 6/25/2018 | No | | | 0 | | 16 of 240 | $1,495.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | PSLF sent to client | Yes | 12/12/2018 | No | | No POI after 45 days | 0 | | 16 of 121 | $2,770.00 |
| [redacted] | Livermore | CA | [redacted] | Recert | Approval | Yes | 6/25/2018 | No | | | 0 | | 16 of 241 | $1,595.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | harbor city | CA | [redacted] | Recert | Approval | Yes | 6/25/2018 | No | | | 0 | | 16 of 241 | $1,495.00 |
| [redacted] | gilroy | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Redwood City | CA | [redacted] | Recert | Approval | Yes | 6/25/2018 | No | | | 0 | | 17 of 240 | $1,675.00 |
| [redacted] | Chatsworth | CA | [redacted] | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | | 12 of 240 | $1,435.00 |
| [redacted] | Antioch | CA | [redacted] | Recert | Approval | Yes | 6/22/2018 | No | | | 0 | | 17 of 121 | $1,555.00 |
| [redacted] | escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 11/29/2018 | No | | Other | 0 | | 12 of 246 | $1,275.73 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 9/19/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $597.51 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Apply for PIN | No | 6/22/2018 | Yes | 6/26/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 6/22/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 14 | $1,375.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | UKIAH | CA | [redacted] | Cancellations | Cancelled | No | 7/9/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 12 | $1,375.00 |
| [redacted] | banning | CA | [redacted] | Cancellations | Cancelled | No | 6/22/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 15 | $1,475.00 |
| [redacted] | anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2019 | Yes | 8/13/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 6/22/2018 | Yes | 9/27/2019 | ttempting to do it on my own for fre | 0 | | 15 of 18 | $1,555.00 |
| [redacted] | North Hollywood | CA | [redacted] | Cancellations | Cancelled | No | 12/15/2018 | Yes | 12/15/2018 | Client left complaint BBB | 0 | | 4 of 5 | $956.00 |
| [redacted] | WHITTIER | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 11/29/2018 | Other | 0 | | 3 of 5 | $717.00 |
| [redacted] | HUGHSON | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/30/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | earlimart | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/22/2018 | No | | | 0 | | 16 of 124 | $1,595.00 |
| [redacted] | Camp Pendelton | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Riverside | CA | [redacted] | Recert | Submission | Yes | 6/22/2018 | No | | | 0 | | 16 of 240 | $1,695.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | norwalk | CA | [redacted] | Cancellations | Cancelled | No | 6/29/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 5 of 8 | $995.85 |
| [redacted] | woodland | CA | [redacted] | Recert | Approval | Yes | 6/22/2018 | No | | | 0 | | 16 of 242 | $1,525.00 |
| [redacted] | Chula Vista | CA | [redacted] | Recert | Approval | Yes | 6/21/2018 | No | | | 0 | | 16 of 241 | $1,525.00 |
| [redacted] | FRESNO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/21/2018 | No | | | 0 | | 15 of 240 | $1,555.00 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | WOODLAND | CA | [redacted] | Recert | Approval | Yes | 6/22/2018 | No | | | 0 | | 16 of 240 | $1,415.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/2/2019 | Other | 0 | | 8 of 10 | $1,275.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 6/21/2018 | No | | | 0 | | 16 of 242 | $1,675.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | fullerton | CA | [redacted] | Recert | Submission | Yes | 6/21/2018 | No | | | 0 | | 16 of 240 | $1,595.00 |
| [redacted] | vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/6/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| [redacted] | truckee | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | OCEANSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 6/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/5/2019 | No | | NSF (System Only) | 0 | | 14 of 240 | $1,395.00 |
| [redacted] | Chula Vista | CA | [redacted] | Recert | Approval | Yes | 6/21/2018 | No | | | 0 | | 15 of 240 | $1,595.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/16/2018 | Can't Afford Program | 0 | | 1 of 1 | $239.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 6/21/2018 | No | | | 0 | | 16 of 245 | $1,695.00 |
| [redacted] | Grand terrace | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | El Monte | CA | [redacted] | Cancellations | Cancelled | No | 6/21/2018 | Yes | 8/28/2019 | ttempting to do it on my own for fre | 0 | | 16 of 17 | $1,754.17 |
| [redacted] | Hollywood | CA | [redacted] | Processing | Final Payment | Yes | 11/27/2018 | No | | Reconsidered/Changed Mind | 0 | | 11 of 244 | $1,315.00 |
| [redacted] | Paris | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Compton | CA | [redacted] | Processing | Final Payment | Yes | 6/20/2018 | No | | | 0 | | 16 of 244 | $1,305.00 |
| [redacted] | San Jacinto | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | LEMOORE | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 6/20/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Santa Claira | CA | [redacted] | Processing | Final Payment | Yes | 6/20/2018 | No | | | 0 | | 17 of 241 | $1,635.00 |
| [redacted] | Laguna Niguel | CA | [redacted] | Processing | Final Payment | Yes | 6/20/2018 | No | | | 0 | | 15 of 240 | $1,555.00 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 8 of 12 | $1,275.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | Processing | PSLF sent to client | Yes | 6/20/2018 | No | | | 0 | | 17 of 120 | $1,675.00 |
| [redacted] | Escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | Recert | Approval | Yes | 6/22/2018 | No | | | 0 | | 17 of 240 | $1,675.00 |
| [redacted] | Union City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hacienda Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Approval | Yes | 6/20/2018 | No | | | 0 | | 16 of 121 | $1,495.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 6/21/2018 | Negotiating Independently | 0 | | 1 of 1 | $239.00 |
| [redacted] | Citru Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 6/22/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | HOLLISTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $956.00 |
| [redacted] | SANTA ANA | CA | [redacted] | Processing | Final Payment | Yes | 6/20/2018 | No | | | 0 | | 17 of 240 | $1,635.00 |
| [redacted] | PLEASANT HILL | CA | [redacted] | Recert | Approval | Yes | 6/20/2018 | No | | | 0 | | 17 of 242 | $1,525.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | ValleySprings | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 10/3/2018 | No POI after 45 days | 0 | | 2 of 3 | $398.34 |
| [redacted] | Oxnard | CA | [redacted] | Recert | Submission | Yes | 9/6/2019 | No | | NSF (System Only) | 0 | | 14 of 120 | $1,495.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | lancaster | CA | [redacted] | Recert | Need POI | Yes | 6/19/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | SAN JACINTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Saugus | CA | [redacted] | Recert | Approval | Yes | 6/19/2018 | No | | | 0 | | 15 of 121 | $1,595.00 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 12 of 19 | $1,475.02 |
| [redacted] | carmichael | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 7/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Recert | Approval | Yes | 6/19/2018 | No | | | 0 | | 16 of 121 | $1,635.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 15 | $1,335.00 |
| [redacted] | Culver City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 7/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Atascadero | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 11/29/2018 | Other | 0 | | 3 of 9 | $597.51 |
| [redacted] | Daily City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Kelsey | CA | [redacted] | Cancellations | Cancelled | No | 7/2/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 7 of 8 | $1,275.00 |
| [redacted] | MODESTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 6/19/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Potrero | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 7/10/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Submission | Yes | 6/19/2018 | No | | | 0 | | 15 of 121 | $1,595.00 |
| [redacted] | San Jacinto | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | huntington beach | CA | [redacted] | Recert | Approval | Yes | 7/10/2019 | No | | Client filed chargeback | 0 | | 12 of 235 | $1,275.83 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 6/18/2018 | No | | | 0 | | 16 of 121 | $1,635.00 |
| [redacted] | turlock | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2018 | Yes | 9/6/2019 | Fees were not disclosed to me | 0 | | 14 of 17 | $1,355.00 |
| [redacted] | san jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 6/18/2018 | Yes | 8/15/2019 | Other | 0 | | 6 of 6 | $1,195.00 |
| [redacted] | Chula Vista | CA | [redacted] | Recert | Approval | Yes | 6/19/2018 | No | | | 0 | | 16 of 243 | $1,595.00 |
| [redacted] | Murietta | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/19/2018 | No | | | 0 | | 18 of 122 | $1,715.00 |
| [redacted] | Loma Linda | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 2 of 3 | $478.00 |
| [redacted] | Clovis | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Happy Camp | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 10/1/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | PSLF sent to client | Yes | 10/31/2018 | No | | No POI after 45 days | 0 | | 13 of 124 | $1,375.00 |
| [redacted] | Winchester | CA | [redacted] | Recert | Approval | Yes | 6/18/2018 | No | | | 0 | | 16 of 121 | $1,395.00 |
| [redacted] | Citrus Heights, | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2018 | Yes | 8/15/2019 | Other | 0 | | 7 of 10 | $1,139.15 |
| [redacted] | MILPITAS | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 3 | $215.83 |
| [redacted] | Orange | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sanger | CA | [redacted] | Recert | Approval | Yes | 6/28/2018 | No | | | 0 | | 14 of 123 | $1,537.00 |
| [redacted] | holtville | CA | [redacted] | Recert | Approval | Yes | 6/19/2018 | No | | | 0 | | 17 of 241 | $1,675.00 |
| [redacted] | Daly City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 10/24/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | elcajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $259.00 |
| [redacted] | Yorba Linda | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 10/18/2018 | Other | 0 | | 3 of 8 | $717.00 |
| [redacted] | MENIFEE | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 6/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oceanside | CA | [redacted] | Cancellations | Cancelled | No | 6/18/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 13 | $1,335.00 |
| [redacted] | El Centro | CA | [redacted] | Recert | PSLF Approval | Yes | 6/15/2018 | No | | | 0 | | 17 of 121 | $1,635.00 |
| [redacted] | Tujunja | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 6/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | BRENTWOOD | CA | [redacted] | Cancellations | Cancelled | No | 6/15/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 17 | $1,395.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | PSLF sent to CL | Yes | 6/15/2018 | No | | | 0 | | 16 of 121 | $1,415.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 10/3/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Montibella | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | DOE Interface | Apply for PIN | No | 6/14/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Recert | Approval | Yes | 6/15/2018 | No | | | 0 | | 17 of 121 | $1,315.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $1,036.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | Covina | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 14 | $1,475.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2018 | Yes | 12/18/2018 | Client filed chargeback | 0 | | 6 of 6 | $1,195.00 |
| [redacted] | moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 10/18/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Thermal | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | PASADENA | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 6/13/2018 | Yes | 1/17/2019 | No POI after 45 days | 0 | | 7 of 7 | $1,275.00 |
| [redacted] | Hanford | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | Recert | Approval | Yes | 7/23/2018 | No | | | 0 | | 16 of 241 | $1,495.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 6/25/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 4 of 6 | $796.68 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 6/13/2018 | No | | | 0 | | 17 of 245 | $1,415.00 |
| [redacted] | San Dimas | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 10/11/2018 | Retained Attorney | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | FONTANA | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | TWENTYNINE PALMS | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Tilroy | CA | [redacted] | Recert | Need POI | Yes | 6/13/2018 | No | | | 0 | | 16 of 240 | $1,595.00 |
| [redacted] | Hazlehurst | CA | [redacted] | Processing | 10 day letter | Yes | 6/13/2018 | No | | | 0 | | 9 of 120 | $1,355.00 |
| [redacted] | San Rafael | CA | [redacted] | Recert | Need POI | Yes | 6/13/2018 | No | | | 0 | | 16 of 242 | $1,635.00 |
| [redacted] | modesto | CA | [redacted] | Processing | Final Payment | Yes | 6/13/2018 | No | | | 0 | | 14 of 121 | $1,555.00 |
| [redacted] | Sna luis obispo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/25/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 6/12/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 9 | $956.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 6/14/2018 | No | | | 0 | | 16 of 147 | $1,635.00 |
| [redacted] | DUBLIN | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Visalia | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 6/12/2018 | No | | | 0 | | 16 of 121 | $1,555.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 8/31/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 4 | $478.00 |
| [redacted] | San Leandro | CA | [redacted] | Recert | Approval | Yes | 6/14/2018 | No | | | 0 | | 14 of 245 | $1,515.02 |
| [redacted] | red bluff | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Recert | Approval | Yes | 6/12/2018 | No | | | 0 | | 15 of 242 | $1,595.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 9/19/2018 | Other | 0 | | 2 of 5 | $398.34 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 6/12/2018 | No | | | 0 | | 14 of 121 | $1,495.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 7/9/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| [redacted] | vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 10/24/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | Hanford | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/14/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | San Jacinto | CA | [redacted] | Recert | Approval | Yes | 6/11/2018 | No | | | 0 | | 17 of 34 | $1,435.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oroville | CA | [redacted] | Recert | Approval | Yes | 6/14/2018 | No | | | 0 | | 17 of 242 | $1,675.00 |
| [redacted] | TURLOCK | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 6/11/2018 | No | | | 0 | | 17 of 241 | $1,555.00 |
| [redacted] | Rohnert Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Huntington Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Roseville | CA | [redacted] | Recert | Submission | Yes | 6/12/2018 | No | | | 0 | | 15 of 242 | $1,395.00 |
| [redacted] | Tracy | CA | [redacted] | Recert | Approval | Yes | 6/11/2018 | No | | | 0 | | 17 of 120 | $1,773.34 |
| [redacted] | Banning | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fremont | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Glendora | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2018 | Yes | 4/19/2019 | ttempting to do it on my own for fre | 0 | | 11 of 11 | $1,435.00 |
| [redacted] | San Clemente | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Farfax | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 10/3/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Coachella | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | ONTARIO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | turlock | CA | [redacted] | Processing | Final Payment | Yes | 6/11/2018 | No | | | 0 | | 15 of 240 | $1,375.00 |
| [redacted] | Hemet | CA | [redacted] | Recert | Approval | Yes | 6/11/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | SANTA ANA | CA | [redacted] | Recert | Need POI | Yes | 6/11/2018 | No | | | 0 | | 15 of 242 | $1,595.00 |
| [redacted] | Roseville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 7/5/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Huntington Beach | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 2/27/2019 | No | | | 0 | | 8 of 121 | $1,371.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | jamul | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 11/6/2018 | Other | 0 | | 4 of 6 | $796.68 |
| [redacted] | San Pedro | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 6/11/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 9/26/2018 | Cannot Afford | 0 | | 4 of 4 | $956.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/15/2018 | Other | 0 | | 1 of 1 | $215.83 |
| [redacted] | Ceres | CA | [redacted] | Recert | Need POI | Yes | 6/8/2018 | No | | | 0 | | 17 of 121 | $1,675.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | barstow | CA | [redacted] | Recert | Submission | Yes | 6/29/2018 | No | | | 0 | | 16 of 121 | $1,635.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Yucaipa | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $1,155.00 |
| [redacted] | garden grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 6/29/2018 | Unable to Resolve NSF | 0 | | 0 of 3 | $0.00 |
| [redacted] | San Gabriel | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 6/13/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $478.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/11/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 11/29/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | Wilmington | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 8/29/2018 | No POI after 45 days | 0 | | 2 of 3 | $431.66 |
| [redacted] | Van Nuys | CA | [redacted] | Recert | Submission | Yes | 6/7/2018 | No | | | 0 | | 17 of 240 | $1,675.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | North Hollywood | CA | [redacted] | Processing | Final Payment | No | 6/7/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Approval | Yes | 6/7/2018 | No | | | 0 | | 17 of 120 | $1,675.00 |
| [redacted] | Whitter | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/26/2018 | Can't Afford Program | 0 | | 0 of 2 | $0.00 |
| [redacted] | whittier | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2019 | No | | Reconsidered/Changed Mind | 0 | | 16 of 236 | $1,337.49 |
| [redacted] | OCEANSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Bell Gardens | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/21/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 10/3/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | pleasanton | CA | [redacted] | Recert | Need POI | Yes | 6/7/2018 | No | | | 0 | | 16 of 242 | $1,525.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 6/12/2018 | No | | | 0 | | 16 of 241 | $1,595.00 |
| [redacted] | East Palo Alto | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 10/3/2018 | Other | 0 | | 2 of 6 | $398.34 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | | 3 of 8 | $717.00 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/11/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | la puente | CA | [redacted] | Recert | Approval | Yes | 6/7/2018 | No | | | 0 | | 18 of 242 | $1,515.00 |
| [redacted] | rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | CARLSBAD | CA | [redacted] | Recert | Need POI | Yes | 6/6/2018 | No | | | 0 | | 14 of 119 | $1,595.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | Westminster | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $398.34 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | Covelo | CA | [redacted] | Recert | Approval | Yes | 6/6/2018 | No | | | 0 | | 17 of 124 | $1,675.00 |
| [redacted] | corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | rockwall | CA | [redacted] | Recert | Approval | Yes | 6/6/2018 | No | | | 0 | | 17 of 124 | $1,525.00 |
| [redacted] | Sunnyvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/15/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Azusa | CA | [redacted] | Recert | Approval | Yes | 6/6/2018 | No | | | 0 | | 17 of 243 | $1,675.00 |
| [redacted] | Monterey Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/14/2018 | Can't Afford Program | 0 | | 1 of 1 | $239.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 6/6/2018 | Yes | 7/12/2019 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Jacinto | CA | [redacted] | Recert | Approval | Yes | 6/6/2018 | No | | | 0 | | 12 of 239 | $1,515.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 2 of 3 | $478.00 |
| [redacted] | HAYWARD | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/21/2018 | Negotiating Independently | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hercules | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| [redacted] | Beaumont | CA | [redacted] | DOE Interface | Apply for PIN | No | 6/5/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 10/30/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | CASTROVILLE | CA | [redacted] | Cancellations | Cancelled | No | 9/3/2019 | Yes | 9/3/2019 | Client needs Rehab | 0 | | 10 of 13 | $1,435.00 |
| [redacted] | MANTECA | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | Temecula | CA | [redacted] | Recert | Approval | Yes | 6/5/2018 | No | | | 0 | | 17 of 122 | $1,635.00 |
| [redacted] | Moreno | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 2 of 3 | $438.17 |
| [redacted] | los angeles | CA | [redacted] | Recert | Approval | Yes | 6/5/2018 | No | | | 0 | | 17 of 241 | $1,635.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 3 | $215.83 |
| [redacted] | san jose | CA | [redacted] | Cancellations | Cancelled | No | 6/5/2018 | Yes | 2/6/2019 | xplained correctly/ loan forgiveness v | 0 | | 9 of 9 | $1,315.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Costa Mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | West Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 10/15/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 5 | $995.85 |
| [redacted] | Shasta Lake | CA | [redacted] | Recert | Approval | Yes | 6/5/2018 | No | | | 0 | | 17 of 120 | $1,435.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 11/1/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $956.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 6/7/2018 | No | | | 0 | | 17 of 241 | $1,435.00 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 10/1/2018 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 8/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.00 |
| [redacted] | hawthorn | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | santa ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 7/30/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 9/20/2018 | No | | Cannot Afford | 0 | | 17 of 244 | $1,415.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/2/2019 | Other | 0 | | 12 of 22 | $1,405.00 |
| [redacted] | Barstow | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 8/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $215.83 |
| [redacted] | vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Dublin | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 6/4/2018 | No | | | 0 | | 17 of 241 | $1,675.00 |
| [redacted] | Sonoma | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 10/30/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 6/4/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 10 of 11 | $1,315.00 |
| [redacted] | San Jacinto | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 4 | $215.83 |
| [redacted] | englewood | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 3 of 6 | $717.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Turlock | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/20/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | windsor | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 8/22/2018 | No POI after 45 days | 0 | | 3 of 3 | $597.51 |
| [redacted] | Chica | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Apple Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/6/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | Recert | Approval | Yes | 6/1/2018 | No | | | 0 | | 16 of 120 | $1,635.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 8/14/2018 | No POI after 45 days | 0 | | 3 of 3 | $717.00 |
| [redacted] | Victorville | CA | [redacted] | Processing | Final Payment | Yes | 6/7/2018 | No | | | 0 | | 17 of 240 | $1,675.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 10/3/2018 | No POI after 45 days | 0 | | 2 of 4 | $398.34 |
| [redacted] | Fullerton | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 8/29/2018 | No POI after 45 days | 0 | | 3 of 4 | $717.00 |
| [redacted] | ANTIOCH | CA | [redacted] | Recert | Approval | Yes | 6/1/2018 | No | | | 0 | | 17 of 241 | $1,435.00 |
| [redacted] | VISALIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 7/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Arlita | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | ELK GROVE | CA | [redacted] | DOE Interface | Apply for PIN | No | 5/31/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | san bernadino | CA | [redacted] | Processing | Final Payment | No | 10/29/2018 | Yes | 11/29/2018 | Other | 0 | | 1 of 6 | $259.00 |
| [redacted] | Union City | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 4 | $239.00 |
| [redacted] | Long beach | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2018 | Yes | 2/20/2019 | Client filed chargeback | 0 | | 6 of 6 | $1,195.00 |
| [redacted] | 29 palms | CA | [redacted] | Recert | Approval | Yes | 5/31/2018 | No | | | 0 | | 16 of 120 | $1,635.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | Artesia | CA | [redacted] | Recert | Need POI | Yes | 5/31/2018 | No | | | 0 | | 17 of 236 | $1,555.00 |
| [redacted] | La Mirada | CA | [redacted] | Recert | Submission | Yes | 5/31/2018 | No | | | 0 | | 15 of 107 | $1,465.00 |
| [redacted] | beaumont | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/8/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | Trabuco canyon | CA | [redacted] | Recert | Approval | Yes | 5/30/2018 | No | | | 0 | | 17 of 123 | $1,435.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $259.00 |
| [redacted] | irvive | CA | [redacted] | Recert | Submission | Yes | 5/30/2018 | No | | | 0 | | 16 of 123 | $1,675.00 |
| [redacted] | Huntington beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 10/3/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 7/11/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | Recert | PSLF faxed to DOE | Yes | 5/30/2018 | No | | | 0 | | 17 of 123 | $1,635.00 |
| [redacted] | Pittsburg | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | manteca | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2018 | Yes | 5/20/2019 | Other | 0 | | 12 of 12 | $1,315.00 |
| [redacted] | lathrop | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 9 of 10 | $1,315.00 |
| [redacted] | Lomita | CA | [redacted] | Recert | Approval | Yes | 5/30/2018 | No | | | 0 | | 16 of 243 | $1,415.00 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | Approval | Yes | 5/30/2018 | No | | | 0 | | 17 of 240 | $1,305.00 |
| [redacted] | RIverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 6/12/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | union city | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Nappa | CA | [redacted] | Processing | Final Payment | No | 5/30/2018 | Yes | 9/19/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | valljeo | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2018 | Yes | 7/3/2019 | Other | 0 | | 3 of 5 | $717.00 |
| [redacted] | Vancouver | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/20/2019 | No | | Reconsidered/Changed Mind | 0 | | 4 of 122 | $821.67 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | north hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $597.51 |
| [redacted] | Chatsworth | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 11/29/2018 | Other | 0 | | 4 of 8 | $956.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | San Jose | CA | [redacted] | Processing | Final Payment | Yes | 5/29/2018 | No | | | 0 | | 16 of 240 | $1,578.34 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | granada hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 7/13/2018 | Unable to Resolve NSF | 0 | | 1 of 2 | $239.00 |
| [redacted] | ANTIOCH | CA | [redacted] | Cancellations | Cancelled | No | 5/29/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 10 of 11 | $1,395.00 |
| [redacted] | moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/13/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | castro valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | aptos | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Canoga Park | CA | [redacted] | Recert | PSLF sent to CL | Yes | 5/29/2018 | No | | | 0 | | 17 of 121 | $1,635.00 |
| [redacted] | SANTA MARIA | CA | [redacted] | Cancellations | Cancelled | No | 5/29/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 14 | $1,475.00 |
| [redacted] | Huntington Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | | 3 of 6 | $597.51 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/26/2018 | Yes | 6/28/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 3 | $0.00 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 10/1/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | studio city | CA | [redacted] | Cancellations | Cancelled | No | 5/25/2018 | Yes | 3/25/2019 | Scam | 0 | | 8 of 9 | $1,275.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 5/28/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chatsworth | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 10/30/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | spring valley | CA | [redacted] | Recert | Approval | Yes | 5/29/2018 | No | | | 0 | | 16 of 122 | $1,395.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 5/26/2018 | No | | | 0 | | 17 of 240 | $1,555.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 7/30/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 6/20/2018 | Yes | 9/9/2019 | Other | 0 | | 14 of 15 | $1,356.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/12/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Beverly Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 6/1/2018 | Yes | 3/4/2019 | ttempting to do it on my own for fre | 0 | | 10 of 10 | $1,275.00 |
| [redacted] | oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 10/1/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | lemoore | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | Northridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/7/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vista | CA | [redacted] | Recert | Approval | Yes | 5/29/2018 | No | | | 0 | | 16 of 122 | $1,395.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 10/4/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 16 | $1,435.00 |
| [redacted] | escondido | CA | [redacted] | Cancellations | Cancelled | No | 10/4/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 6 of 12 | $1,215.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 5/29/2018 | Can't Afford Program | 0 | | 1 of 1 | $199.17 |
| [redacted] | SANTA ANA | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 8/13/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | costa Mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 7/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | el cajon | CA | [redacted] | Recert | Approval | Yes | 5/24/2018 | No | | | 0 | | 17 of 240 | $1,435.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Martinez | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $597.51 |
| [redacted] | UNION CITY | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 5/29/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | VALLEJO, | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 2 of 6 | $398.34 |
| [redacted] | Mountain View | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/14/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | Recert | Approval | Yes | 5/23/2018 | No | | | 0 | | 18 of 122 | $1,675.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Cancellations | Cancelled | No | 5/23/2018 | Yes | 12/19/2018 | No POI after 45 days | 0 | | 6 of 6 | $1,195.00 |
| [redacted] | Pearblossom | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | rosemead | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/7/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | Recert | Approval | Yes | 6/4/2018 | No | | | 0 | | 16 of 240 | $1,415.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | murrieta | CA | [redacted] | Recert | Approval | Yes | 5/23/2018 | No | | | 0 | | 17 of 242 | $1,635.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | OAKLAND | CA | [redacted] | Recert | Submission | Yes | 10/17/2019 | No | | Other | 0 | | 15 of 251 | $1,675.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/4/2019 | No | | NSF (System Only) | 0 | | 14 of 241 | $1,635.00 |
| [redacted] | Castaic | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SIMI VALLEY | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Santa Monica | CA | [redacted] | Recert | Need POI | Yes | 5/23/2018 | No | | | 0 | | 17 of 242 | $1,675.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 9/7/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 4 | $717.00 |
| [redacted] | CHULA VISTA | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/10/2019 | No | | Other | 0 | | 15 of 242 | $1,456.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 8/13/2018 | Other | 0 | | 2 of 6 | $398.34 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 7/30/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | SUNNYVALE | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $836.50 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.00 |
| [redacted] | Fresno | CA | [redacted] | Recert | Welcome Call Needed | Yes | 5/23/2018 | No | | | 0 | | 18 of 122 | $1,585.00 |
| [redacted] | paso robles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 10/24/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 5/23/2018 | No | | | 0 | | 17 of 221 | $1,635.00 |
| [redacted] | WEST COVINA | CA | [redacted] | Recert | PSLF Approval | Yes | 5/23/2018 | No | | | 0 | | 17 of 241 | $1,675.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/9/2019 | No | | NSF (System Only) | 0 | | 14 of 120 | $1,555.00 |
| [redacted] | santa ana | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 7 of 8 | $1,235.00 |
| [redacted] | Philadelphia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 5/23/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Wildomar | CA | [redacted] | Recert | Approval | Yes | 5/22/2018 | No | | | 0 | | 16 of 242 | $1,525.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 8/15/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | OXNARD | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $717.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/25/2018 | Unable to Resolve NSF | 0 | | 1 of 4 | $239.00 |
| [redacted] | Rialto | CA | [redacted] | Recert | Submission | Yes | 5/23/2018 | No | | | 0 | | 17 of 240 | $1,675.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 5/22/2018 | No | | | 0 | | 17 of 240 | $1,635.00 |
| [redacted] | SAN PABLO | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 6/7/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los angelas | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 7 of 11 | $1,235.00 |
| [redacted] | Yuba City | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 14 of 15 | $1,375.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | paramount | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 4 of 9 | $796.68 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 5/25/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 7 of 11 | $1,225.00 |
| [redacted] | Soma | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 4 | $215.83 |
| [redacted] | WATSONVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | Berkeley | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 7/26/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $431.66 |
| [redacted] | westminster | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2018 | Yes | 8/14/2019 | Other | 0 | | 8 of 8 | $1,195.00 |
| [redacted] | Benicia | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 7/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Paramount | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 7/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | Escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Glendora | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 5/22/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | garden valley | CA | [redacted] | Recert | Need POI | Yes | 5/21/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | Upland | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 6/29/2018 | No | | | 0 | | 16 of 241 | $1,635.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 9/19/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $1,185.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sand Bernardino | CA | [redacted] | Processing | Final Payment | Yes | 5/29/2018 | No | | | 0 | | 17 of 240 | $1,635.00 |
| [redacted] | sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Clovi | CA | [redacted] | Cancellations | Cancelled | No | 5/30/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 6 of 10 | $1,195.00 |
| [redacted] | Cerritos | CA | [redacted] | Cancellations | Cancelled | No | 5/21/2018 | Yes | 8/13/2019 | Other | 0 | | 5 of 5 | $995.85 |
| [redacted] | Winnetka | CA | [redacted] | Recert | Submission | Yes | 5/18/2018 | No | | | 0 | | 17 of 120 | $1,675.00 |
| [redacted] | Alameda | CA | [redacted] | Recert | Approval | Yes | 5/18/2018 | No | | | 0 | | 17 of 241 | $1,525.00 |
| [redacted] | Ridgecrest | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | | 8 of 120 | $1,311.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Elk Grove | CA | [redacted] | Processing | Final Payment | Yes | 5/25/2018 | No | | | 0 | | 17 of 241 | $1,675.00 |
| [redacted] | Menlo Park | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/2/2019 | Other | 0 | | 11 of 12 | $1,395.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 6/20/2018 | Can't Afford Program | 0 | | 1 of 1 | $215.83 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 2 of 3 | $478.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | East Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | yosemite national park | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 7/18/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | VACAVILLE | CA | [redacted] | Cancellations | Cancelled | No | 5/18/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 15 | $1,465.00 |
| [redacted] | Torrence | CA | [redacted] | Recert | Approval | Yes | 5/18/2018 | No | | | 0 | | 15 of 242 | $1,675.00 |
| [redacted] | CAMARILLO | CA | [redacted] | Cancellations | Cancelled | No | 5/18/2018 | Yes | 9/13/2019 | Other | 0 | | 15 of 15 | $1,555.00 |
| [redacted] | carlsbad | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Apply for PIN | No | 5/18/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 5/18/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 14 | $1,515.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 6/18/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $239.00 |
| [redacted] | Placerville | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | MENTONE | CA | [redacted] | Cancellations | Cancelled | No | 5/17/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 9 of 11 | $1,355.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 10/24/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | Granit Bay | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 10/30/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 8/7/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Cabazon | CA | [redacted] | Cancellations | Cancelled | No | 5/17/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 5 of 12 | $995.85 |
| [redacted] | cochella | CA | [redacted] | Recert | Approval | Yes | 3/15/2019 | No | | Other | 0 | | 18 of 240 | $1,435.00 |
| [redacted] | Crestline | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 5/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Lemoore | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 8/31/2019 | No | | NSF (System Only) | 0 | | 13 of 118 | $1,335.00 |
| [redacted] | winnetka | CA | [redacted] | Recert | Approval | Yes | 5/17/2018 | No | | | 0 | | 18 of 241 | $1,435.00 |
| [redacted] | Richmond | CA | [redacted] | Recert | Approval | Yes | 5/18/2018 | No | | | 0 | | 17 of 121 | $1,525.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 3 | $239.00 |
| [redacted] | Rancho Cordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 7/30/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | oakhurst | CA | [redacted] | Recert | Approval | Yes | 5/17/2018 | No | | | 0 | | 18 of 241 | $1,715.00 |
| [redacted] | Pittsburg | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $1,095.00 |
| [redacted] | VISTA | CA | [redacted] | Recert | Approval | Yes | 5/18/2018 | No | | | 0 | | 17 of 246 | $1,655.00 |
| [redacted] | San bernadino | CA | [redacted] | Processing | Final Payment | No | 5/17/2018 | Yes | 11/28/2018 | Other | 0 | | 4 of 7 | $796.68 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 6/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | chula vista | CA | [redacted] | Recert | Approval | Yes | 5/16/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | WHITTIER | CA | [redacted] | Processing | Final Payment | Yes | 5/16/2018 | No | | | 0 | | 16 of 121 | $1,635.00 |
| [redacted] | lompoc | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 6/27/2018 | Can't Afford Program | 0 | | 0 of 10 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Recert | Approval | Yes | 5/17/2018 | No | | | 0 | | 14 of 252 | $1,863.34 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 7/30/2018 | Other | 0 | | 1 of 4 | $259.00 |
| [redacted] | Clovis | CA | [redacted] | Processing | Final Payment | No | 5/16/2018 | Yes | 7/30/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 6/7/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 4/22/2019 | No | | NSF (System Only) | 0 | | 14 of 239 | $1,525.00 |
| [redacted] | FRESNO | CA | [redacted] | Recert | Approval | Yes | 5/16/2018 | No | | | 0 | | 18 of 241 | $1,435.00 |
| [redacted] | Huntington Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 5/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Mission Viejo | CA | [redacted] | Recert | Approval | Yes | 5/16/2018 | No | | | 0 | | 18 of 120 | $1,715.00 |
| [redacted] | North Highland | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 5/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Santa cruz | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2019 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 10 of 13 | $1,435.00 |
| [redacted] | davis | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | Monrovia | CA | [redacted] | Recert | Approval | Yes | 5/16/2018 | No | | | 0 | | 17 of 124 | $1,675.00 |
| [redacted] | Handford | CA | [redacted] | Cancellations | Cancelled | No | 10/9/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 6 of 8 | $1,235.00 |
| [redacted] | LOMPOC | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | PERRIS | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | Paso Robles | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2018 | Yes | 10/7/2019 | No POI after 45 days | 0 | | 14 of 14 | $1,375.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Canyon lake | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 9/19/2018 | Other | 0 | | 2 of 6 | $398.34 |
| [redacted] | Oceanside | CA | [redacted] | Cancellations | Cancelled | No | 5/16/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 16 | $1,265.00 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Monica | CA | [redacted] | Recert | Approval | Yes | 5/16/2018 | No | | | 0 | | 18 of 240 | $1,675.00 |
| [redacted] | EL CENTRO | CA | [redacted] | Recert | Approval | Yes | 5/16/2018 | No | | | 0 | | 18 of 241 | $1,815.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | lincoln | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 2 of 3 | $478.00 |
| [redacted] | McFarland | CA | [redacted] | Recert | Need POI | Yes | 5/15/2018 | No | | | 0 | | 18 of 107 | $1,575.00 |
| [redacted] | los angeles | CA | [redacted] | Recert | Approval | Yes | 5/18/2018 | No | | | 0 | | 13 of 122 | $1,714.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | visalia | CA | [redacted] | Cancellations | Cancelled | No | 5/17/2018 | Yes | 6/13/2019 | Client filed chargeback | 0 | | 13 of 13 | $1,515.00 |
| [redacted] | HAYWARD | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 6/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Corona | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2018 | No | | | 0 | | 16 of 241 | $1,495.00 |
| [redacted] | Shafta Lake | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Recert | Approval | Yes | 5/15/2018 | No | | | 0 | | 17 of 120 | $1,675.00 |
| [redacted] | Roseville | CA | [redacted] | Processing | Final Payment | No | 5/15/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | Mcfarland | CA | [redacted] | Cancellations | Cancelled | No | 5/15/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 4 of 7 | $796.68 |
| [redacted] | santa maria | CA | [redacted] | Recert | Approval | Yes | 5/15/2018 | No | | | 0 | | 16 of 240 | $1,595.00 |
| [redacted] | union city | CA | [redacted] | Processing | Final Payment | Yes | 5/15/2018 | No | | | 0 | | 17 of 241 | $1,775.00 |
| [redacted] | hacienda heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | los banos | CA | [redacted] | Cancellations | Cancelled | No | 6/1/2018 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 12 of 12 | $1,575.00 |
| [redacted] | Pacoima | CA | [redacted] | DOE Interface | Apply for PIN | No | 5/15/2018 | Yes | 6/6/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | PACOIMA | CA | [redacted] | DOE Interface | Apply for PIN | No | 5/14/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 7/3/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Santa Rosa | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Salinas | CA | [redacted] | Recert | Approval | Yes | 5/14/2018 | No | | | 0 | | 16 of 201 | $1,435.83 |
| [redacted] | San Francisco | CA | [redacted] | Recert | Approval | Yes | 5/14/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | San Lorenzo | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2019 | Yes | 9/20/2019 | t Payment not made in 10 Business D | 0 | | 0 of 1 | $0.00 |
| [redacted] | Culver City | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 5/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 5/14/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | Long Beach | CA | [redacted] | Recert | Approval | Yes | 5/14/2018 | No | | | 0 | | 17 of 120 | $1,675.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 10/19/2018 | Can't Afford Program | 0 | | 2 of 5 | $478.00 |
| [redacted] | Citrus Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 6/14/2018 | Unable to Resolve NSF | 0 | | 0 of 4 | $0.00 |
| [redacted] | laguna beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 5/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Lorenzo | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | 3 of 7 | $717.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 7 of 8 | $1,255.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 5/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Pasadena | CA | [redacted] | Recert | Approval | Yes | 5/14/2018 | No | | | 0 | | 18 of 240 | $1,675.00 |
| [redacted] | modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Pico Rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | Recert | Approval | Yes | 5/11/2018 | No | | | 0 | | 18 of 240 | $1,585.00 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sun Valley | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 15 | $1,555.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | LAS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 5/11/2018 | Yes | 1/18/2019 | Client filed chargeback | 0 | | 8 of 11 | $1,235.00 |
| [redacted] | santa ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | UPLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lincoln | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 5/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | La quinta | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Englewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 5/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 5/18/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sherman oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | Chowchilla | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 6/5/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | South Gate | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 8/8/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | Spring Valley | CA | [redacted] | Recert | Need POI | Yes | 9/13/2019 | No | | NSF (System Only) | 0 | | 17 of 122 | $1,775.00 |
| [redacted] | Dixon | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 11/14/2018 | Other | 0 | | 5 of 7 | $1,195.00 |
| [redacted] | san diego | CA | [redacted] | Recert | Approval | Yes | 5/18/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Approval | Yes | 5/10/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | Panama City | CA | [redacted] | Recert | Approval | Yes | 5/10/2018 | No | | | 0 | | 18 of 241 | $1,715.00 |
| [redacted] | Ceres | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 10/18/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Processing | Final Payment | Yes | 5/10/2018 | No | | | 0 | | 18 of 168 | $1,755.00 |
| [redacted] | Modesto | CA | [redacted] | Recert | Approval | Yes | 1/16/2019 | No | | Cannot Afford | 0 | | 13 of 243 | $1,335.00 |
| [redacted] | Rosemead | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Chico | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 5/24/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| | Hemet | CA | | Recert | Need POI | Yes | 5/18/2018 | No | | | 0 | | 15 of 242 | $1,495.00 |
| | RIVERSIDE | CA | | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 10/18/2018 | Other | 0 | | 3 of 4 | $717.00 |
| | oakland | CA | | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 5/25/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| | CAMARILLO | CA | | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| | Stockton | CA | | DOE Interface | Apply for PIN | No | 5/10/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| | Moreno Valley | CA | | DOE Interface | Apply for PIN | No | 5/10/2018 | Yes | 6/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| | Watsonville | CA | | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| | SAN BRUNOSAN BRUNO | CA | | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 10/30/2018 | Other | 0 | | 3 of 4 | $717.00 |
| | CHINO | CA | | Cancellations | Cancelled | No | 5/10/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 7 of 8 | $1,205.00 |
| | el monte | CA | | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 11/29/2018 | Other | 0 | | 5 of 6 | $995.85 |
| | Coachella | CA | | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 7/31/2018 | Other | 0 | | 1 of 5 | $199.17 |
| | Covina | CA | | Recert | Approval | Yes | 5/10/2018 | No | | | 0 | | 18 of 245 | $1,675.00 |
| | RANCHO CORDOVA | CA | | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 6 | $199.17 |
| | Pomona | CA | | Processing | Final Payment | Yes | 5/10/2018 | No | | | 0 | | 18 of 120 | $1,655.00 |
| | SACRAMENTO | CA | | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | Compton | CA | | Cancellations | Cancelled | No | 5/9/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 7 of 8 | $1,255.00 |
| | Spring Valley | CA | | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| | Claremont | CA | | Recert | Approval | Yes | 5/9/2018 | No | | | 0 | | 16 of 241 | $1,595.00 |
| | oakland | CA | | Cancellations | Cancelled | No | 5/9/2018 | Yes | 8/13/2019 | Other | 0 | | 0 of 0 | $0.00 |
| | Fairfield | CA | | DOE Interface | Apply for PIN | No | 5/9/2018 | Yes | 5/23/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| | oakland | CA | | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | Citrus Heights | CA | | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $956.00 |
| | Fountain Valley | CA | | Recert | Approval | Yes | 5/9/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| | Sacramento | CA | | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 11/14/2018 | Other | 0 | | 5 of 6 | $1,195.00 |
| | San Bernardino | CA | | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 9/19/2018 | Other | 0 | | 3 of 5 | $717.00 |
| | Bakersfield | CA | | DOE Interface | Apply for PIN | Yes | 9/3/2019 | No | | NSF (System Only) | 0 | | 14 of 118 | $1,615.00 |
| | sunvalley | CA | | Recert | Submission | Yes | 5/8/2018 | No | | | 0 | | 15 of 243 | $1,435.00 |
| | FRESNO | CA | | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | sunset beach | CA | | Recert | Approval | Yes | 5/8/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| | Los Angeles | CA | | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 3 | $0.00 |
| | Ontario | CA | | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| | san louis obispo | CA | | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 6/27/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| | oak land | CA | | Recert | PSLF sent to CL | Yes | 5/17/2018 | No | | Reconsidered/Changed Mind | 0 | | 19 of 121 | $1,634.17 |
| | El Cerrito | CA | | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 5/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | North Hollywood | CA | | DOE Interface | Apply for PIN | No | 5/7/2018 | Yes | 6/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| | Los Angeles | CA | | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | Bakersfield | CA | | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 5/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| | Escondido | CA | | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 5/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| | SAN JOSE | CA | | DOE Interface | Apply for PIN | Yes | 9/10/2019 | No | | NSF (System Only) | 0 | | 14 of 238 | $1,525.00 |
| | Thousands Oak | CA | | Recert | Approval | Yes | 5/7/2018 | No | | | 0 | | 18 of 240 | $1,455.00 |
| | Montclaire | CA | | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 8/7/2018 | No POI after 45 days | 0 | | 3 of 4 | $597.51 |
| | Sacremento | CA | | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 7/30/2018 | Other | 0 | | 2 of 3 | $478.00 |
| | Dorris | CA | | Recert | Approval | Yes | 10/4/2018 | No | | Other | 0 | | 17 of 242 | $1,635.02 |
| | Fullerton | CA | | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 8/3/2018 | No POI after 45 days | 0 | | 3 of 4 | $597.51 |
| | Oakland | CA | | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 7/23/2018 | Other | 0 | | 1 of 6 | $199.17 |
| | Sacramento | CA | | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/2/2019 | Other | 0 | | 10 of 16 | $1,285.00 |
| | SAN DIEGO | CA | | Cancellations | Cancelled | No | 5/4/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 9 of 12 | $1,434.17 |
| | San Jose | CA | | Recert | Approval | Yes | 5/4/2018 | No | | | 0 | | 17 of 145 | $1,415.00 |
| | Phelan | CA | | Cancellations | Cancelled | No | 5/4/2018 | Yes | 6/27/2019 | Other | 0 | | 14 of 14 | $1,395.00 |
| | Ranch Cucamonga | CA | | Recert | Approval | Yes | 5/4/2018 | No | | | 0 | | 17 of 246 | $1,555.00 |
| | sanysidro | CA | | Processing | Final Payment | Yes | 8/13/2018 | No | | Other | 0 | | 16 of 246 | $1,394.98 |
| | Whittier | CA | | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | Culver City | CA | | Recert | Approval | Yes | 5/22/2018 | No | | | 0 | | 17 of 244 | $1,675.00 |
| | PICO RIVERA | CA | | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | stockton | CA | | Recert | Approval | Yes | 5/4/2018 | No | | | 0 | | 18 of 120 | $1,715.00 |
| | San Lorenzo | CA | | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| | Chatsworth | CA | | Recert | Approval | Yes | 5/4/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| | Glennwood | CA | | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $630.83 |
| | Sacramento | CA | | Recert | Approval | Yes | 5/3/2018 | No | | | 0 | | 16 of 243 | $1,415.00 |
| | SAN DIEGO | CA | | Recert | Need POI | Yes | 5/3/2018 | No | | | 0 | | 18 of 121 | $1,435.00 |
| | Bakersfield | CA | | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| | San Mateo | CA | | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 9/19/2018 | Other | 0 | | 3 of 4 | $717.00 |
| | REDDING | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/29/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| | Hayward | CA | | Recert | Submission | Yes | 5/3/2018 | No | | | 0 | | 16 of 240 | $1,675.00 |
| | Pasadena | CA | | Recert | Approval | Yes | 5/3/2018 | No | | | 0 | | 17 of 201 | $1,435.00 |
| | Hawthorne | CA | | Cancellations | Cancelled | No | 4/24/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| | los angeles | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 6/27/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| | Modesto | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 2 | $0.00 |
| | San Pablo | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | Milpitas | CA | | Recert | Approval | Yes | 5/3/2018 | No | | | 0 | | 18 of 243 | $1,475.00 |
| | LOS ANGELES | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $298.75 |
| | Oakland | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| | San Diego | CA | | Processing | Final Payment | Yes | 5/3/2018 | No | | | 0 | | 14 of 240 | $1,395.00 |
| | POMONA | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 2 | $0.00 |
| | Grass Valley | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 9/19/2018 | Other | 0 | | 2 of 6 | $398.34 |
| | SAN FRANCISCO | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| | San Leandro | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 2 | $0.00 |
| | Hemet | CA | | DOE Interface | Apply for PIN | No | 5/3/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| | moreno valley | CA | | Recert | Approval | Yes | 5/2/2018 | No | | | 0 | | 18 of 241 | $1,585.00 |
| | Ontario | CA | | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 11/14/2018 | Other | 0 | | 5 of 7 | $995.85 |
| | Riverside | CA | | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 8/8/2018 | Other | 0 | | 2 of 4 | $478.00 |
| | Brentwood | CA | | Recert | Approval | Yes | 5/2/2018 | No | | | 0 | | 13 of 241 | $1,405.00 |
| | Moreno Valley | CA | | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| | Los Angeles | CA | | Recert | Approval | Yes | 5/2/2018 | No | | | 0 | | 15 of 246 | $1,395.00 |
| | SAN DIEGO | CA | | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 8/8/2018 | Other | 0 | | 2 of 7 | $398.34 |
| | Studio City | CA | | Recert | Received POI- Ready for Submission | Yes | 5/2/2018 | No | | | 0 | | 16 of 121 | $1,635.00 |
| | fresno | CA | | Recert | Approval | Yes | 5/2/2018 | No | | | 0 | | 17 of 243 | $1,715.00 |
| | Sacramento | CA | | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 10/1/2018 | Cannot Afford | 0 | | 5 of 5 | $1,195.00 |
| | San Bruno | CA | | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| | SAN MATEO | CA | | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 5/29/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | El Cajon | CA | | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 10/30/2018 | Other | 0 | | 2 of 3 | $518.00 |
| | laguna beach | CA | | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 5/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| | Stockten | CA | | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| | los angeles | CA | | Recert | RE-quote Needed | Yes | 5/1/2018 | No | | | 0 | | 16 of 242 | $1,635.00 |
| | rancho cordova | CA | | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 7/5/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $199.17 |
| | Ontario | CA | | Recert | Need POI | Yes | 9/20/2019 | No | | Other | 0 | | 7 of 231 | $1,390.00 |
| | CONCORD | CA | | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| | Camarillo | CA | | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| | Valencia | CA | | Recert | Approval | Yes | 5/1/2018 | No | | | 0 | | 18 of 240 | $1,675.00 |
| | FRESNO | CA | | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| | Baldwin Park | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| | San Bernardino | CA | | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 12/6/2018 | Other | 0 | | 4 of 9 | $956.00 |
| | Imperial | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 2 | $0.00 |
| | Modesto | CA | | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | San Diego | CA | | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| | LOS ANGELES | CA | | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| | San Lorenzo | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| | SAN DIEGO | CA | | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 11/14/2018 | Other | 0 | | 5 of 6 | $1,195.00 |
| | LOS ANGELES | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/8/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| | Bakersfield | CA | | Recert | Welcome Call Needed | Yes | 2/8/2019 | No | | Other | 0 | | 14 of 245 | $1,455.00 |
| | FRESNO | CA | | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 7/23/2018 | Other | 0 | | 1 of 4 | $239.00 |
| | Fresno | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 8/13/2018 | Other | 0 | | 2 of 4 | $398.34 |
| | Baldwin Park | CA | | Recert | Approval | Yes | 4/30/2018 | No | | | 0 | | 18 of 242 | $1,435.00 |
| | SAN DIEGO | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $298.75 |
| | Barstow | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | palo altos | CA | | Cancellations | Cancelled | No | 4/30/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 12 | $1,375.00 |
| | Belflower | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 6/29/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 3 | $199.17 |
| | hesperia | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 2 | $0.00 |
| | Lancaster | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| | MONTEBELLO | CA | | Recert | Approval | Yes | 4/30/2018 | No | | | 0 | | 18 of 241 | $1,715.00 |
| | Upland | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 10/8/2018 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $1,335.00 |
| | Yucipa | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 9/19/2018 | Other | 0 | | 3 of 7 | $597.51 |
| | LOS ANGELES | CA | | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 7/6/2018 | Other | 0 | | 1 of 2 | $259.00 |
| | fontana | CA | | Cancellations | Cancelled | No | 4/27/2018 | Yes | 8/6/2019 | Errors on my application | 0 | | 15 of 16 | $1,595.00 |
| | Shell Beach | CA | | Processing | Final Payment | No | 11/1/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 6 of 9 | $1,225.00 |
| | San Jose | CA | | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Mira Loma | CA | [redacted] | Recert | Approval | Yes | 4/27/2018 | No | | | 0 | | 18 of 120 | $1,675.00 |
| [redacted] | West Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Cruz | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Santa Clara | CA | [redacted] | Recert | Approval | Yes | 5/1/2018 | No | | | 0 | | 17 of 104 | $1,675.00 |
| [redacted] | Kerman | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Apply for PIN | No | 4/27/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | castroville | CA | [redacted] | Recert | Approval | Yes | 4/27/2018 | No | | | 0 | | 19 of 240 | $1,475.00 |
| [redacted] | Anaheim | CA | [redacted] | Processing | Final Payment | No | 4/27/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 4/27/2018 | No | | | 0 | | 14 of 245 | $1,415.00 |
| [redacted] | downey | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Approval | Yes | 4/27/2018 | No | | | 0 | | 17 of 241 | $1,635.00 |
| [redacted] | hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | fountain valley | CA | [redacted] | Recert | Submission | Yes | 4/27/2018 | No | | | 0 | | 14 of 116 | $1,515.00 |
| [redacted] | Redding | CA | [redacted] | Cancellations | Cancelled | No | 4/27/2018 | Yes | 5/22/2019 | Cannot Afford | 0 | | 13 of 13 | $1,405.00 |
| [redacted] | Pittsburgh | CA | [redacted] | Cancellations | Cancelled | No | 4/27/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 6 of 8 | $1,036.00 |
| [redacted] | CHICO | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 12/1/2018 | Reconsidered/Changed Mind | 0 | | 7 of 9 | $1,275.00 |
| [redacted] | COARSEGOLD | CA | [redacted] | Recert | Approval | Yes | 4/26/2018 | No | | | 0 | | 18 of 240 | $1,675.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 4/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 4/26/2018 | No | | | 0 | | 18 of 121 | $1,715.00 |
| [redacted] | Torrance | CA | [redacted] | Recert | Approval | Yes | 4/26/2018 | No | | | 0 | | 19 of 243 | $1,874.15 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 6/4/2019 | Fees were not disclosed to me | 0 | | 10 of 17 | $1,295.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 8/8/2018 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | Oakdale | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2018 | Yes | 9/25/2019 | Client filed chargeback | 0 | | 17 of 17 | $1,635.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Cedarville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Brea | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Gridley | CA | [redacted] | Recert | Approval | Yes | 4/27/2018 | No | | | 0 | | 18 of 123 | $1,715.00 |
| [redacted] | sinsun city | CA | [redacted] | Recert | Approval | Yes | 4/26/2018 | No | | | 0 | | 18 of 120 | $1,555.00 |
| [redacted] | Twenty Nine Palms | CA | [redacted] | Recert | Submission | Yes | 5/15/2018 | No | | | 0 | | 17 of 121 | $1,715.00 |
| [redacted] | moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Reseda | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 4/26/2018 | No | | | 0 | | 18 of 62 | $1,415.00 |
| [redacted] | vina | CA | [redacted] | Recert | Approval | No | 4/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 16 of 17 | $1,395.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 11/6/2018 | No POI after 45 days | 0 | | 7 of 7 | $1,275.00 |
| [redacted] | Monterey Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | pico rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 8/15/2018 | No POI after 45 days | 0 | | 3 of 4 | $717.00 |
| [redacted] | West Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 6/27/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | modesto | CA | [redacted] | Cancellations | Cancelled | No | 4/27/2018 | Yes | 5/2/2019 | Client filed chargeback | 0 | | 12 of 12 | $1,475.00 |
| [redacted] | Benicia | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 4/26/2018 | No | | | 0 | | 19 of 121 | $1,715.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 15 | $1,515.00 |
| [redacted] | Pollock Pines | CA | [redacted] | Cancellations | Cancelled | No | 6/8/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 5 of 6 | $806.66 |
| [redacted] | Victorville | CA | [redacted] | Recert | Submission | Yes | 4/26/2018 | No | | | 0 | | 17 of 238 | $1,635.00 |
| [redacted] | Tracy | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2018 | Yes | 4/4/2019 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | ROSEVILLE | CA | [redacted] | Recert | Welcome Call Needed | Yes | 4/26/2018 | No | | | 0 | | 19 of 242 | $1,755.00 |
| [redacted] | Calexico | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 4/26/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Canoga Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | RIALTO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/1/2018 | No | | Other | 0 | | 11 of 242 | $1,435.00 |
| [redacted] | Long beach | CA | [redacted] | Recert | Need POI | Yes | 4/25/2018 | No | | | 0 | | 19 of 240 | $1,615.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 4/25/2018 | No | | | 0 | | 15 of 249 | $1,675.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | Fresno | CA | [redacted] | Recert | Approval | Yes | 4/25/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | Empire | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Quinta | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 4/25/2018 | No | | | 0 | | 18 of 240 | $1,435.00 |
| [redacted] | san leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Fallbrook | CA | [redacted] | DOE Interface | Apply for PIN | No | 5/16/2018 | Yes | 5/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 7/6/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | sun city | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 7/6/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | spring valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 4/27/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 6/25/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | covina | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2019 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 16 | $1,435.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 5/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Redding | CA | [redacted] | Processing | Final Payment | Yes | 4/26/2018 | No | | | 0 | | 1 of 241 | $199.17 |
| [redacted] | Escondido | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 15 | $1,395.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 2 of 4 | $478.00 |
| [redacted] | COVINA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $796.68 |
| [redacted] | Calexico | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Pomona | CA | [redacted] | Recert | Approval | Yes | 4/24/2018 | No | | | 0 | | 17 of 240 | $1,415.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 10/31/2018 | No POI after 45 days | 0 | | 4 of 12 | $796.68 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 7 of 9 | $1,255.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 4 of 5 | $956.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2018 | Yes | 8/30/2019 | Other | 0 | | 12 of 13 | $1,475.00 |
| [redacted] | Lancaster | CA | [redacted] | Processing | Final Payment | Yes | 4/27/2018 | No | | | 0 | | 17 of 242 | $1,735.00 |
| [redacted] | RED BLUFF | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/18/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | San Pedro | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 5/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Newport Beach | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 14 | $1,475.00 |
| [redacted] | vacaville | CA | [redacted] | Processing | Final Payment | No | 4/23/2018 | Yes | 10/1/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | Santa cruz | CA | [redacted] | Recert | Approval | Yes | 4/23/2018 | No | | | 0 | | 19 of 241 | $1,455.00 |
| [redacted] | palo alto | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Scotia | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2018 | Yes | 6/5/2019 | Other | 0 | | 10 of 17 | $1,315.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 7/2/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $199.17 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Apply for PIN | No | 4/23/2018 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | Merced | CA | [redacted] | Recert | Approval | Yes | 4/23/2018 | No | | | 0 | | 18 of 240 | $1,655.00 |
| [redacted] | Anahiem | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 10/18/2018 | Other | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Monrovia | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2018 | Yes | 4/3/2019 | ttempting to do it on my own for fre | 0 | | 12 of 14 | $1,375.00 |
| [redacted] | National City | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 7/23/2018 | Other | 0 | | 2 of 4 | $398.34 |
| [redacted] | Redondo Beach | CA | [redacted] | Cancellations | Cancelled | No | 4/23/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 16 | $1,375.00 |
| [redacted] | Long Beach | CA | [redacted] | Recert | Submission | Yes | 4/24/2018 | No | | | 0 | | 18 of 241 | $1,715.00 |
| [redacted] | fontana | CA | [redacted] | Recert | Approval | Yes | 4/23/2018 | No | | | 0 | | 19 of 240 | $1,585.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Recert | Approval | Yes | 4/23/2018 | No | | | 0 | | 18 of 240 | $1,675.00 |
| [redacted] | Menifee | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 9/19/2018 | Other | 0 | | 4 of 5 | $1,195.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pacoima | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 5/24/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 4/20/2018 | No | | | 0 | | 6 of 7 | $1,195.00 |
| [redacted] | Hanford | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 8/8/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | hollister | CA | [redacted] | Cancellations | Cancelled | No | 4/20/2018 | Yes | 12/14/2018 | Client filed chargeback | 0 | | 6 of 7 | $1,195.00 |
| [redacted] | Torrance | CA | [redacted] | Recert | Approval | Yes | 4/20/2018 | No | | | 0 | | 19 of 243 | $1,752.83 |
| [redacted] | Santa Monica | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $796.68 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 4/30/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | CHICO | CA | [redacted] | Cancellations | Cancelled | No | 4/20/2018 | Yes | 1/16/2019 | Client filed chargeback | 0 | | 9 of 9 | $1,315.00 |
| [redacted] | FONTANA | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 10/18/2018 | Other | 0 | | 4 of 9 | $796.68 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 7/19/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 9/19/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 5/10/2018 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Aptos | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chico | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 4/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Morrow Bay | CA | [redacted] | Recert | Approval | Yes | 4/19/2018 | No | | | 0 | | 15 of 242 | $1,377.51 |
| [redacted] | san leandro | CA | [redacted] | Recert | Approval | Yes | 4/19/2018 | No | | | 0 | | 18 of 251 | $1,585.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Costa Mesa | CA | [redacted] | Cancellations | Cancelled | No | 5/17/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 14 of 16 | $1,555.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 5/31/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | avenal | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | Watsonville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 8/8/2018 | Other | 0 | | 2 of 3 | $478.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/12/2019 | No | | NSF (System Only) | 0 | | 12 of 239 | $1,095.83 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 5/3/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Approval | Yes | 4/19/2018 | No | | | 0 | | 15 of 244 | $1,375.02 |
| [redacted] | HAWTHORNE | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 11/30/2018 | Can't Afford Program | 0 | | 1 of 6 | $199.17 |
| [redacted] | Huntington Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Boron | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 9/19/2018 | Other | 0 | | 3 of 7 | $597.51 |
| [redacted] | Daly City | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 6/26/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $777.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 8 of 10 | $1,275.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 10/1/2018 | Other | 0 | | 4 of 8 | $956.00 |
| [redacted] | Sherman Oaks | CA | [redacted] | Recert | Approval | Yes | 4/19/2018 | No | | | 0 | | 18 of 242 | $1,715.00 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 7 of 13 | $1,235.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/19/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 17 | $1,495.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 4/27/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Brentwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 5/1/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 7/6/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | sylmar | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 4/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $796.68 |
| [redacted] | vallejo | CA | [redacted] | Recert | Approval | Yes | 4/18/2018 | No | | | 0 | | 14 of 250 | $1,465.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 5/29/2018 | Can't Afford Program | 0 | | 1 of 1 | $239.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 5/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ventura | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | morro bay | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/23/2019 | No | | NSF (System Only) | 0 | | 17 of 239 | $1,455.00 |
| [redacted] | Adelanto | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | ONTARIO | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 7/6/2018 | Other | 0 | | 1 of 6 | $199.17 |
| [redacted] | San Diego | CA | [redacted] | Recert | Need POI | Yes | 4/18/2018 | No | | | 0 | | 17 of 246 | $1,675.00 |
| [redacted] | Gardena | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/19/2018 | No | | Other | 0 | | 16 of 241 | $1,295.00 |
| [redacted] | Santa Rosa | CA | [redacted] | Recert | Submission | Yes | 4/18/2018 | No | | | 0 | | 17 of 212 | $1,305.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | San Francisco | CA | [redacted] | Recert | Approval | Yes | 4/17/2018 | No | | | 0 | | 19 of 122 | $1,715.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 4/24/2018 | No | | | 0 | | 16 of 242 | $1,395.00 |
| [redacted] | Elk Grove, | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/25/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 4/17/2018 | No | | | 0 | | 16 of 242 | $1,595.00 |
| [redacted] | CARSON | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 8/8/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | Los Gatos | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Jose | CA | [redacted] | Recert | Approval | Yes | 4/17/2018 | No | | | 0 | | 18 of 122 | $1,675.00 |
| [redacted] | Auburn | CA | [redacted] | Recert | Submission | Yes | 4/17/2018 | No | | | 0 | | 18 of 244 | $1,614.17 |
| [redacted] | Irvine | CA | [redacted] | Recert | PSLF Approval | Yes | 4/17/2018 | No | | | 0 | | 19 of 120 | $1,755.00 |
| [redacted] | anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 10/24/2018 | Other | 0 | | 5 of 9 | $995.85 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 12 | $1,315.00 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | WEST COVINA | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 5/11/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | 29 palms | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 10/17/2018 | Reconsidered/Changed Mind | 0 | | 7 of 10 | $1,275.00 |
| [redacted] | SUNNYVALE | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | Santa Maria | CA | [redacted] | Recert | PSLF sent to CL | Yes | 4/17/2018 | No | | | 0 | | 18 of 121 | $1,585.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 8 of 16 | $1,315.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/30/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $215.83 |
| [redacted] | Loma Linda | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/17/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 8 of 11 | $1,315.00 |
| [redacted] | Westminster | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 9/19/2018 | Other | 0 | | 3 of 5 | $717.00 |
| [redacted] | Fairfield | CA | [redacted] | Recert | Approval | Yes | 8/14/2018 | No | | Reconsidered/Changed Mind | 0 | | 17 of 244 | $1,675.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 4/17/2018 | No | | | 0 | | 19 of 241 | $1,455.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 4/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Buena Park | CA | [redacted] | Recert | Approval | Yes | 10/5/2018 | No | | Other | 0 | | 18 of 240 | $1,755.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $398.34 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 11/14/2018 | Other | 0 | | 5 of 7 | $1,195.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 10/17/2018 | Other | 0 | | 5 of 6 | $995.85 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 10/17/2018 | Other | 0 | | 5 of 6 | $995.85 |
| [redacted] | lake elsinore | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 7/30/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 4 | $0.00 |
| [redacted] | Agoura Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 5/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | WHITTIER | CA | [redacted] | Recert | Need POI | Yes | 4/16/2018 | No | | | 0 | | 17 of 241 | $1,675.00 |
| [redacted] | Reddwood City | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Recert | Need POI | Yes | 4/16/2018 | No | | | 0 | | 19 of 241 | $1,755.00 |
| [redacted] | WOODLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 4/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 11/14/2018 | Other | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Riverbank | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/2/2019 | Other | 0 | | 15 of 16 | $1,495.00 |
| [redacted] | san jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/18/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Trona | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Chulavista | CA | [redacted] | Cancellations | Cancelled | No | 4/16/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 10 of 23 | $1,355.00 |
| [redacted] | Chino | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Hollister | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 3 of 4 | $717.00 |
| [redacted] | Oakley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/5/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Calexico | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 6/26/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | Hawaiian Gardens | CA | [redacted] | Recert | Approval | Yes | 4/13/2018 | No | | | 0 | | 18 of 241 | $1,555.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | san diego | CA | [redacted] | Recert | Approval | Yes | 4/13/2018 | No | | | 0 | | 19 of 124 | $1,615.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 6/12/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 5 | $239.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 9/19/2018 | Other | 0 | | 4 of 6 | $956.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 6/13/2018 | Unable to Resolve NSF | 0 | | 0 of 4 | $0.00 |
| [redacted] | OAKLEY | CA | [redacted] | Cancellations | Cancelled | No | 4/13/2018 | Yes | 9/25/2019 | Other | 0 | | 16 of 18 | $1,635.00 |
| [redacted] | Yreka | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 7/23/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 6/14/2018 | Unable to Resolve NSF | 0 | | 1 of 2 | $199.17 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Madera | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 2 of 3 | $398.34 |
| [redacted] | sylmar | CA | [redacted] | Recert | Submission | Yes | 4/12/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | Winnecka | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 4/12/2018 | Yes | 6/25/2019 | Other | 0 | | 14 of 15 | $1,555.00 |
| [redacted] | Tulare | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Fransisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $239.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $995.85 |
| [redacted] | harbor city | CA | [redacted] | Recert | Need POI | Yes | 4/19/2018 | No | | | 0 | | 19 of 247 | $1,475.00 |
| [redacted] | carlsbad | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 10/1/2018 | Other | 0 | | 4 of 6 | $956.00 |
| [redacted] | medesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | CLOVIS | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 10/17/2018 | Other | 0 | | 5 of 8 | $995.85 |
| [redacted] | SAN FERNANDO | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | ANAHEIM | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Selma | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 5/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | MODESTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 11/28/2018 | Other | 0 | | 6 of 9 | $1,195.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/4/2019 | No | | NSF (System Only) | 0 | | 16 of 239 | $1,585.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Apply for PIN | No | 4/12/2018 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | WALNUT CREEK | CA | [redacted] | Processing | Final Payment | Yes | 4/12/2018 | No | | | 0 | | 18 of 246 | $1,435.00 |
| [redacted] | Jurupa Valley | CA | [redacted] | Recert | Approval | Yes | 4/12/2018 | No | | | 0 | | 19 of 241 | $1,475.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 9 of 16 | $1,415.00 |
| [redacted] | ALHAMBRA | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 5/31/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | rialto | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2018 | Yes | 6/11/2019 | did not go towards my student loan | 0 | | 12 of 16 | $1,475.00 |
| [redacted] | Lakeport | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 4/13/2018 | No | | | 0 | | 17 of 123 | $1,415.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 17 | $1,555.00 |
| [redacted] | Patterson | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 12/6/2018 | Other | 0 | | 7 of 9 | $1,275.00 |
| [redacted] | watsonville | CA | [redacted] | Recert | Approval | Yes | 4/11/2018 | No | | | 0 | | 19 of 112 | $1,475.00 |
| [redacted] | san diego | CA | [redacted] | Recert | Approval | Yes | 4/11/2018 | No | | | 0 | | 19 of 240 | $1,715.00 |
| [redacted] | Arleta | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pittsburg | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 2 of 3 | $478.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 8/8/2018 | Other | 0 | | 2 of 4 | $398.34 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Calexico | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 4/11/2018 | No | | | 0 | | 18 of 239 | $1,685.00 |
| [redacted] | Oak Park | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2018 | Yes | 3/5/2019 | Other | 0 | | 8 of 9 | $1,285.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 6/3/2019 | No | | Cannot Afford | 0 | | 14 of 117 | $1,455.00 |
| [redacted] | STOCKTON | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 13 | $1,435.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rocklin | CA | [redacted] | Cancellations | Cancelled | No | 4/11/2018 | Yes | 12/17/2018 | No POI after 45 days | 0 | | 1 of 1 | $239.00 |
| [redacted] | INGLEWOOD | CA | [redacted] | Recert | Approval | Yes | 4/11/2018 | No | | | 0 | | 18 of 125 | $1,715.00 |
| [redacted] | Brentwood | CA | [redacted] | Recert | PSLF faxed to DOE | Yes | 4/11/2018 | No | | | 0 | | 19 of 121 | $1,475.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 7/6/2018 | Other | 0 | | 1 of 5 | $259.00 |
| [redacted] | shitter | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Recert | PSLF sent to CL | Yes | 4/10/2018 | No | | | 0 | | 16 of 127 | $1,415.00 |
| [redacted] | Bay Point | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pacific Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | Recert | Approval | Yes | 4/10/2018 | No | | | 0 | | 19 of 242 | $1,475.00 |
| [redacted] | Pittsburg | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/23/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 21 | $1,355.00 |
| [redacted] | HUNTINGTON BEACH | CA | [redacted] | Recert | Approval | Yes | 4/10/2018 | No | | | 0 | | 19 of 240 | $1,755.00 |
| [redacted] | Daly | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 4/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Recert | Approval | Yes | 4/10/2018 | No | | | 0 | | 18 of 259 | $1,774.97 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Watsonville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | VISALIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/20/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 7/9/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | Rio Linda | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/17/2019 | No | | NSF (System Only) | 0 | | 13 of 239 | $1,535.00 |
| [redacted] | Geyserville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $796.68 |
| [redacted] | LODI | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 7/31/2018 | Other | 0 | | 3 of 8 | $597.51 |
| [redacted] | Rialto | CA | [redacted] | Recert | Approval | Yes | 4/10/2018 | No | | | 0 | | 16 of 242 | $1,595.00 |
| [redacted] | South Pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | PASADENA | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 6/26/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | San Dimas | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 8 of 12 | $1,475.00 |
| [redacted] | San Dimas | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | VISALIA | CA | [redacted] | Recert | Approval | Yes | 4/10/2018 | No | | | 0 | | 18 of 240 | $1,675.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 10/30/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Apply for PIN | No | 4/9/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Antelope | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $956.00 |
| [redacted] | Paradise | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Laton | CA | [redacted] | Recert | Approval | Yes | 4/9/2018 | No | | | 0 | | 19 of 241 | $1,615.00 |
| [redacted] | Hisperia | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Moreno Valley | CA | [redacted] | Recert | Approval | Yes | 4/9/2018 | No | | | 0 | | 16 of 241 | $1,595.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 2 of 4 | $478.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 7/31/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $199.17 |
| [redacted] | Brentwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sanger | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 5/30/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 5/9/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 4/6/2018 | Yes | 1/29/2019 | No Welcome after 30 days | 0 | | 3 of 4 | $717.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | PALO ALTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | norhtridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 5/2/2018 | Can't Afford Program | 0 | | 1 of 1 | $199.17 |
| [redacted] | Rosemead | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 7/23/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | chino hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | calimesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 7/6/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Modesto | CA | [redacted] | Recert | Approval | Yes | 4/9/2018 | No | | | 0 | | 19 of 240 | $1,615.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 4/12/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Dublin | CA | [redacted] | Recert | Approval | Yes | 4/6/2018 | No | | | 0 | | 18 of 121 | $1,715.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 4/6/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 17 | $1,655.00 |
| [redacted] | Hanford | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/26/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $431.66 |
| [redacted] | sebaspopol | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | FireBaugh | CA | [redacted] | Cancellations | Cancelled | No | 4/6/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 16 | $1,595.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 8/15/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $647.49 |
| [redacted] | galt | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 4/5/2018 | No | | | 0 | | 19 of 240 | $1,715.00 |
| [redacted] | galp | CA | [redacted] | Recert | Approval | Yes | 4/6/2018 | No | | | 0 | | 19 of 120 | $1,455.00 |
| [redacted] | National City | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Folsom | CA | [redacted] | Recert | Welcome Call Needed | Yes | 4/5/2018 | No | | | 0 | | 15 of 241 | $1,595.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 7/30/2018 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | Oakland | CA | [redacted] | Recert | Approval | Yes | 1/26/2019 | No | | Cannot Afford | 0 | | 18 of 242 | $1,455.00 |
| [redacted] | Vellejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $199.17 |
| [redacted] | new hall | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 6/26/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | richmond | CA | [redacted] | DOE Interface | Apply for PIN | No | 4/6/2018 | Yes | 4/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Milpitas | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | Studio City | CA | [redacted] | Recert | Need POI | Yes | 4/5/2018 | No | | | 0 | | 19 of 241 | $1,755.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 5/24/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 9/19/2018 | Other | 0 | | 3 of 6 | $717.00 |
| [redacted] | Hesperia | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/17/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Recert | Approval | Yes | 4/5/2018 | No | | | 0 | | 18 of 120 | $1,585.00 |
| [redacted] | vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | Vallejo | CA | [redacted] | Recert | Approval | Yes | 4/5/2018 | No | | | 0 | | 14 of 127 | $1,635.00 |
| [redacted] | San diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 5 | $199.17 |
| [redacted] | West Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 7/23/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Recert | Approval | Yes | 4/5/2018 | No | | | 0 | | 19 of 240 | $1,755.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | No | 4/5/2018 | Yes | 9/19/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | ione | CA | [redacted] | Recert | Approval | Yes | 4/5/2018 | No | | | 0 | | 18 of 241 | $1,675.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/24/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Apply for PIN | No | 4/4/2018 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $298.75 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Apply for PIN | No | 4/4/2018 | Yes | 4/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | hickman | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Cayon Contry | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN MARCOS | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/1/2019 | Other | 0 | | 12 of 16 | $1,375.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 8/13/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Cypress | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 4/4/2018 | No | | | 0 | | 19 of 245 | $1,685.00 |
| [redacted] | Bonita | CA | [redacted] | Recert | Need POI | Yes | 4/4/2018 | No | | | 0 | | 19 of 240 | $1,755.00 |
| [redacted] | SONORA | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 9/19/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | Los angles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/16/2018 | Can't Afford Program | 0 | | 0 of 4 | $0.00 |
| [redacted] | Culver City | CA | [redacted] | Recert | Approval | Yes | 4/4/2018 | No | | | 0 | | 18 of 241 | $1,255.83 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Barabara | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | west wood | CA | [redacted] | DOE Interface | Apply for PIN | No | 5/29/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | MENIFEE | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Valencia | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/19/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Victoville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/9/2018 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Grand Terrace | CA | [redacted] | Recert | Need POI | Yes | 4/3/2018 | No | | | 0 | | 15 of 242 | $1,395.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 10/24/2018 | Other | 0 | | 4 of 6 | $1,195.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | canyon country | CA | [redacted] | Recert | PSLF sent to CL | Yes | 4/3/2018 | No | | | 0 | | 19 of 120 | $1,755.00 |
| [redacted] | Fairfeild | CA | [redacted] | Processing | 10 day letter | Yes | 8/20/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Apply for PIN | No | 4/3/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 4/3/2018 | No | | | 0 | | 11 of 120 | $1,435.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 7/23/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 7 of 8 | $1,235.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 10/30/2018 | Other | 0 | | 6 of 7 | $1,275.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2018 | Yes | 8/28/2019 | NSF (System Only) | 0 | | 10 of 12 | $1,255.00 |
| [redacted] | lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Ventura | CA | [redacted] | Recert | Approval | Yes | 4/3/2018 | No | | | 0 | | 17 of 242 | $1,555.00 |
| [redacted] | Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 7/31/2018 | Other | 0 | | 2 of 4 | $398.34 |
| [redacted] | Salinas | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Acton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakhills | CA | [redacted] | Recert | Welcome Call Needed | Yes | 12/1/2018 | No | | Other | 0 | | 14 of 125 | $1,674.15 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Approval | Yes | 4/3/2018 | No | | | 0 | | 20 of 241 | $1,795.00 |
| [redacted] | selma | CA | [redacted] | Recert | Approval | Yes | 4/3/2018 | No | | | 0 | | 18 of 240 | $1,585.00 |
| [redacted] | SAN RAFAEL | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | santa rosa | CA | [redacted] | Recert | Approval | Yes | 4/5/2018 | No | | | 0 | | 19 of 242 | $1,455.00 |
| [redacted] | santa maria | CA | [redacted] | Recert | Approval | Yes | 4/3/2018 | No | | | 0 | | 18 of 244 | $1,715.00 |
| [redacted] | hawaiian gardens | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2018 | Yes | 9/9/2019 | Other | 0 | | 14 of 14 | $1,535.00 |
| [redacted] | Costa Mesa | CA | [redacted] | Recert | Approval | Yes | 4/2/2018 | No | | | 0 | | 19 of 240 | $1,475.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 9/19/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 10/30/2018 | Other | 0 | | 5 of 9 | $1,195.00 |
| [redacted] | daly city | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | CORONA | CA | [redacted] | Recert | Approval | Yes | 12/8/2018 | No | | Other | 0 | | 18 of 122 | $1,555.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 11/20/2018 | Reconsidered/Changed Mind | 0 | | 8 of 9 | $1,315.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stanton | CA | [redacted] | Recert | Approval | Yes | 3/30/2018 | No | | | 0 | | 19 of 243 | $1,615.00 |
| [redacted] | WEST COVINA | CA | [redacted] | Recert | Submission | Yes | 5/31/2018 | No | | Reconsidered/Changed Mind | 0 | | 15 of 229 | $1,465.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | No | 3/30/2018 | Yes | 7/7/2018 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | YUBA CITY | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/10/2018 | Can't Afford Program | 0 | | 1 of 1 | $239.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Recert | Approval | Yes | 4/2/2018 | No | | | 0 | | 19 of 120 | $1,755.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 3/30/2018 | No | | | 0 | | 19 of 248 | $1,715.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $796.68 |
| [redacted] | North Highlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 5 | $0.00 |
| [redacted] | Hisperia | CA | [redacted] | Recert | Approval | Yes | 3/30/2018 | No | | | 0 | | 19 of 241 | $1,715.00 |
| [redacted] | rancho cucamunga | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/5/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | artois | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Orange | CA | [redacted] | Cancellations | Cancelled | No | 4/2/2018 | Yes | 3/19/2019 | NSF (System Only) | 0 | | 9 of 12 | $1,355.00 |
| [redacted] | Lynwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $956.00 |
| [redacted] | SANTA MONICA | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2018 | Yes | 8/28/2019 | ttempting to do it on my own for fre | 0 | | 17 of 18 | $1,435.00 |
| [redacted] | COSTA MESA | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/7/2019 | xplained correctly/ loan forgiveness v | 0 | | 8 of 10 | $1,414.17 |
| [redacted] | Westminster | CA | [redacted] | Processing | Final Payment | Yes | 3/30/2018 | No | | | 0 | | 19 of 245 | $1,715.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | Oroville | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 10/3/2018 | Other | 0 | | 5 of 7 | $1,195.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/9/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 10/25/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 17 | $1,335.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 8/8/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 5 of 8 | $995.85 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Cathedral City | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | CHICO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 4/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Beaumont | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Daly City | CA | [redacted] | Recert | Approval | Yes | 3/29/2018 | No | | | 0 | | 19 of 121 | $1,855.00 |
| [redacted] | Morro Bay | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | san francisco | CA | [redacted] | Recert | Approval | Yes | 3/29/2018 | No | | | 0 | | 19 of 240 | $1,475.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 15 of 18 | $1,595.00 |
| [redacted] | PORTERVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 7/6/2018 | Other | 0 | | 1 of 7 | $199.17 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/5/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 7 of 16 | $1,235.00 |
| [redacted] | Norco | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | Reedley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chattsworth | CA | [redacted] | Cancellations | Cancelled | No | 3/29/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 8 of 10 | $1,255.00 |
| [redacted] | Kingsburg | CA | [redacted] | Recert | Submission | Yes | 3/29/2018 | No | | | 0 | | 19 of 242 | $1,615.00 |
| [redacted] | SONORA | CA | [redacted] | Recert | Approval | Yes | 3/29/2018 | No | | | 0 | | 19 of 240 | $1,615.00 |
| [redacted] | Buena Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 11/14/2018 | Other | 0 | | 6 of 9 | $1,235.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 3/29/2018 | No | | | 0 | | 18 of 244 | $1,675.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 4/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Folsom | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 10/3/2018 | Other | 0 | | 5 of 9 | $1,195.00 |
| [redacted] | Twentynine Palms | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/22/2019 | No | | Cannot Afford | 0 | | 16 of 242 | $1,455.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lodi | CA | [redacted] | Recert | Approval | Yes | 3/28/2018 | No | | | 0 | | 19 of 241 | $1,475.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 5/1/2018 | Negotiating Independently | 0 | | 1 of 1 | $199.17 |
| [redacted] | Auburn | CA | [redacted] | Recert | Approval | Yes | 3/28/2018 | No | | | 0 | | 19 of 126 | $1,715.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/20/2018 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Fullerton | CA | [redacted] | Recert | Approval | Yes | 3/28/2018 | No | | | 0 | | 19 of 240 | $1,455.00 |
| [redacted] | Calexico | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 4/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 7/31/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Oxnard | CA | [redacted] | Recert | Approval | Yes | 3/28/2018 | No | | | 0 | | 18 of 122 | $1,585.00 |
| [redacted] | Elkgrows | CA | [redacted] | Recert | Approval | Yes | 3/28/2018 | No | | | 0 | | 19 of 241 | $1,755.00 |
| [redacted] | Hamet | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Merced | CA | [redacted] | Recert | Approval | Yes | 3/28/2018 | No | | | 0 | | 17 of 240 | $1,525.00 |
| [redacted] | Apple Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 5/16/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | San Jose | CA | [redacted] | Recert | Approval | Yes | 3/28/2018 | No | | | 0 | | 19 of 240 | $1,615.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | El monte | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 18 | $1,335.00 |
| [redacted] | Elk Grove | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 11 of 12 | $1,375.00 |
| [redacted] | Apple Valley | CA | [redacted] | Recert | Approval | Yes | 3/27/2018 | No | | | 0 | | 20 of 120 | $1,795.00 |
| [redacted] | madera | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 10/1/2018 | Other | 0 | | 5 of 8 | $1,195.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 10/1/2018 | Other | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 3/28/2018 | Other | 0 | | 1 of 1 | $259.00 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 8 of 9 | $1,255.00 |
| [redacted] | Sanger | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $259.00 |
| [redacted] | Huntington Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rio Linda | CA | [redacted] | Processing | Final Payment | Yes | 3/27/2018 | No | | | 0 | | 19 of 241 | $1,715.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 4/4/2018 | No | | | 0 | | 19 of 241 | $1,685.00 |
| [redacted] | mather | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 7/30/2018 | Other | 0 | | 2 of 4 | $518.00 |
| [redacted] | Santa Clara | CA | [redacted] | Recert | Approval | Yes | 3/26/2018 | No | | | 0 | | 15 of 121 | $1,395.00 |
| [redacted] | STOCKTON | CA | [redacted] | Recert | Approval | Yes | 7/31/2018 | No | | Other | 0 | | 15 of 243 | $1,495.02 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 3/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 10/1/2018 | Other | 0 | | 5 of 8 | $1,079.15 |
| [redacted] | Tulare | CA | [redacted] | Recert | Approval | Yes | 3/26/2018 | No | | | 0 | | 17 of 244 | $1,415.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 16 | $1,435.00 |
| [redacted] | fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 7/7/2018 | Other | 0 | | 2 of 4 | $398.34 |
| [redacted] | Watsonville | CA | [redacted] | Recert | Approval | Yes | 3/26/2018 | No | | | 0 | | 19 of 125 | $1,615.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 11/29/2018 | Other | 0 | | 4 of 10 | $863.32 |
| [redacted] | Murrietta | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 4/19/2018 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Lake Forest | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 4/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | | 3 of 10 | $597.51 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 11/6/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Carson | CA | [redacted] | Cancellations | Cancelled | No | 3/26/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 11 of 13 | $1,435.00 |
| [redacted] | upland | CA | [redacted] | Recert | Approval | Yes | 3/26/2018 | No | | | 0 | | 19 of 242 | $1,455.00 |
| [redacted] | Discovery Bay | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 5/24/2018 | Can't Afford Program | 0 | | 2 of 3 | $398.34 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | HACIENDA HEIGHTS | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | | 3 of 7 | $597.51 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 4/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Paramount | CA | [redacted] | Recert | Approval | Yes | 11/14/2018 | No | | Other | 0 | | 15 of 245 | $1,654.98 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 4/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hemmit | CA | [redacted] | Cancellations | Cancelled | No | 3/23/2018 | Yes | 9/13/2019 | Other | 0 | | 15 of 16 | $1,595.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Apply for PIN | No | 3/23/2018 | Yes | 4/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $298.75 |
| [redacted] | bell gardens | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 5/8/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2018 | Yes | 1/29/2019 | did not go towards my student loan | 0 | | 10 of 11 | $1,275.00 |
| [redacted] | Marina Del Rey | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 5 | $239.00 |
| [redacted] | Fullerton | CA | [redacted] | Cancellations | Cancelled | No | 3/23/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 16 | $1,595.00 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Approval | Yes | 3/26/2018 | No | | | 0 | | 19 of 240 | $1,455.00 |
| [redacted] | MADERA | CA | [redacted] | Recert | Approval | Yes | 3/23/2018 | No | | | 0 | | 18 of 243 | $1,455.00 |
| [redacted] | Palmdale | CA | [redacted] | Cancellations | Cancelled | No | 10/11/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 9 of 19 | $1,336.50 |
| [redacted] | Tulare | CA | [redacted] | Cancellations | Cancelled | No | 3/23/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 14 | $1,405.00 |
| [redacted] | indio | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 10/1/2018 | Other | 0 | | 5 of 6 | $1,079.15 |
| [redacted] | 26 Palms | CA | [redacted] | Recert | Approval | Yes | 4/3/2018 | No | | | 0 | | 19 of 242 | $1,585.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 3/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Sunny Dale | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 3/23/2018 | No | | | 0 | | 12 of 120 | $1,535.00 |
| [redacted] | Buena Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 9/19/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | Stanton | CA | [redacted] | Recert | Approval | Yes | 3/23/2018 | No | | | 0 | | 20 of 245 | $1,795.00 |
| [redacted] | Oakley | CA | [redacted] | Processing | Final Payment | No | 3/22/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.00 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | POWAY | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/24/2018 | No | | Other | 0 | | 17 of 242 | $1,525.00 |
| [redacted] | cottonwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 4/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Westminster | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $239.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Apply for PIN | No | 3/22/2018 | Yes | 4/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Jose | CA | [redacted] | Recert | Approval | Yes | 3/22/2018 | No | | | 0 | | 20 of 241 | $1,755.00 |
| [redacted] | escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Roseville | CA | [redacted] | Recert | Approval | Yes | 3/22/2018 | No | | | 0 | | 19 of 241 | $1,615.00 |
| [redacted] | Montclair | CA | [redacted] | Recert | Approval | Yes | 3/26/2018 | No | | | 0 | | 18 of 246 | $1,755.00 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 3/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | ELSOBRANTE | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 4/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 7/10/2019 | No | | No POI after 45 days | 0 | | 3 of 242 | $597.51 |
| [redacted] | elk grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN FERNANDO | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 8 of 9 | $1,285.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 19 | $1,415.00 |
| [redacted] | monrovia | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Wilmington | CA | [redacted] | Recert | Approval | Yes | 3/21/2018 | No | | | 0 | | 20 of 240 | $1,495.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 3/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 3/21/2018 | No | | | 0 | | 20 of 241 | $1,795.00 |
| [redacted] | Wilton | CA | [redacted] | Recert | Approval | Yes | 3/21/2018 | No | | | 0 | | 19 of 241 | $1,755.00 |
| [redacted] | Ojai | CA | [redacted] | Recert | Approval | Yes | 3/21/2018 | No | | | 0 | | 20 of 240 | $1,795.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 6/25/2018 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Recert | Need POI | Yes | 3/21/2018 | No | | | 0 | | 17 of 240 | $1,435.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Sanbernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 10/1/2018 | Other | 0 | | 5 of 7 | $1,175.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 4 | $199.17 |
| [redacted] | Mira Loma | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 10/1/2018 | Other | 0 | | 5 of 7 | $1,295.00 |
| [redacted] | Oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 6/26/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | PALMDALE | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 11/6/2018 | Other | 0 | | 7 of 10 | $1,275.00 |
| [redacted] | Fresno | CA | [redacted] | Recert | Approval | Yes | 3/21/2018 | No | | | 0 | | 19 of 246 | $1,475.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Vista | CA | [redacted] | Recert | Approval | Yes | 3/20/2018 | No | | | 0 | | 20 of 208 | $1,795.00 |
| [redacted] | seaside | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Northridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/20/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 3/20/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 17 | $1,615.00 |
| [redacted] | Carmichael | CA | [redacted] | Processing | Final Payment | Yes | 9/18/2018 | No | | | 0 | | 13 of 240 | $1,515.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $1,295.00 |
| [redacted] | concord | CA | [redacted] | Recert | Approval | Yes | 3/20/2018 | No | | | 0 | | 19 of 189 | $1,755.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 3/20/2018 | No | | | 0 | | 19 of 243 | $1,755.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | Riverbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 9/19/2018 | Other | 0 | | 4 of 7 | $796.68 |
| [redacted] | Grass Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | Approval | Yes | 3/19/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 4/3/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 14 of 17 | $1,375.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Northridge | CA | [redacted] | Recert | Approval | Yes | 3/20/2018 | No | | | 0 | | 19 of 240 | $1,755.00 |
| [redacted] | livermore | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | morgan hill | CA | [redacted] | Cancellations | Cancelled | No | 3/20/2018 | Yes | 4/25/2019 | NSF (System Only) | 0 | | 11 of 13 | $1,435.00 |
| [redacted] | escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | San Jacinto | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 4/10/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | pamona | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 3/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | san fransisco | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 10 of 13 | $1,355.00 |
| [redacted] | Hawthorne | CA | [redacted] | Recert | Approval | Yes | 3/16/2018 | No | | | 0 | | 18 of 123 | $1,715.00 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Approval | Yes | 3/16/2018 | No | | | 0 | | 20 of 240 | $1,795.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 10/1/2018 | Other | 0 | | 3 of 11 | $597.51 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2019 | Yes | 5/24/2019 | ttempting to do it on my own for fre | 0 | | 14 of 18 | $1,465.00 |
| [redacted] | Bell | CA | [redacted] | Recert | PSLF sent to CL | Yes | 3/16/2018 | No | | | 0 | | 19 of 123 | $1,755.00 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $796.68 |
| [redacted] | Indio | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 4/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Temecula | CA | [redacted] | Recert | Submission | Yes | 3/16/2018 | No | | | 0 | | 20 of 240 | $1,795.00 |
| [redacted] | carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 10/1/2018 | Other | 0 | | 5 of 6 | $995.85 |
| [redacted] | King City | CA | [redacted] | Recert | Submission | Yes | 3/16/2018 | No | | | 0 | | 20 of 242 | $1,795.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 7/6/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 10/30/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Apply for PIN | No | 3/16/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 3/19/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Carson | CA | [redacted] | Recert | Approval | Yes | 3/15/2018 | No | | | 0 | | 21 of 241 | $1,734.00 |
| [redacted] | Oroville | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2019 | Yes | 9/4/2019 | xplained correctly/ loan forgiveness v | 0 | | 1 of 1 | $207.50 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 7/9/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 3/15/2018 | No | | | 0 | | 19 of 243 | $1,475.00 |
| [redacted] | Altadena | CA | [redacted] | Recert | PSLF Approval | Yes | 3/15/2018 | No | | | 0 | | 19 of 120 | $1,755.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 3/15/2018 | No | | | 0 | | 21 of 123 | $1,835.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 6/18/2018 | Can't Afford Program | 0 | | 2 of 7 | $398.34 |
| [redacted] | TRACY | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 5/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.00 |
| [redacted] | CHICO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Hilands | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 15 of 18 | $1,375.02 |
| [redacted] | Manhattan Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 3/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | orange | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 10/3/2018 | Other | 0 | | 5 of 7 | $1,195.00 |
| [redacted] | alta dena | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 4/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 6/21/2018 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 4/25/2018 | Can't Afford Program | 0 | | 0 of 2 | $0.00 |
| [redacted] | Aliso Viejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Westminster | CA | [redacted] | Recert | RE-quote Needed | Yes | 3/14/2018 | No | | | 0 | | 12 of 241 | $1,515.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 5 of 8 | $1,195.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 3/26/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chino | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 3/14/2018 | No | | | 0 | | 20 of 121 | $1,755.00 |
| [redacted] | Daly City | CA | [redacted] | Recert | Approval | Yes | 3/14/2018 | No | | | 0 | | 20 of 242 | $1,645.00 |
| [redacted] | ventura | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 6/27/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $239.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Glendora | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chino Hills | CA | [redacted] | Recert | Approval | Yes | 3/22/2018 | No | | | 0 | | 20 of 104 | $1,795.00 |
| [redacted] | Rancho Cordova | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 9 of 10 | $1,355.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 7/6/2018 | Other | 0 | | 2 of 4 | $398.34 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 21 | $1,515.00 |
| [redacted] | harbor | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | WALNUT CREEK | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2018 | Yes | 3/29/2019 | Client filed chargeback | 0 | | 14 of 16 | $1,754.00 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 10/1/2018 | Other | 0 | | 4 of 5 | $863.32 |
| [redacted] | Pacheco | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rocklin | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 8/17/2018 | Can't Afford Program | 0 | | 6 of 8 | $1,235.00 |
| [redacted] | CONCORD | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 17 of 18 | $1,435.00 |
| [redacted] | RIO LINDA | CA | [redacted] | Processing | Final Payment | No | 3/13/2018 | Yes | 11/14/2018 | Other | 0 | | 7 of 9 | $1,235.00 |
| [redacted] | rancho santa margerita | CA | [redacted] | DOE Interface | Apply for PIN | No | 3/13/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | San Marcos | CA | [redacted] | Processing | Final Payment | Yes | 3/13/2018 | No | | | 0 | | 15 of 230 | $1,595.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Los Angleles | CA | [redacted] | Recert | Approval | Yes | 3/13/2018 | No | | | 0 | | 19 of 135 | $1,495.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Ontario | CA | [redacted] | Recert | Approval | Yes | 3/13/2018 | No | | | 0 | | 18 of 240 | $1,755.00 |
| [redacted] | oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 7/18/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $956.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Recert | Approval | Yes | 3/13/2018 | No | | | 0 | | 20 of 129 | $1,795.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Recert | Approval | Yes | 3/23/2018 | No | | | 0 | | 20 of 242 | $1,495.00 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 3/13/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 10 of 11 | $1,315.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rosamond | CA | [redacted] | Processing | Final Payment | No | 3/15/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $239.00 |
| [redacted] | Rancho Codova | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/15/2018 | Unable to Resolve NSF | 0 | | 0 of 0 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 10/1/2018 | Other | 0 | | 4 of 8 | $956.00 |
| [redacted] | Fairfield | CA | [redacted] | Processing | Final Payment | Yes | 3/13/2018 | No | | | 0 | | 3 of 240 | $647.49 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $796.68 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 4 | $239.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $717.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 3/12/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 24 | $1,595.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Apply for PIN | No | 3/12/2018 | Yes | 5/16/2018 | Filing Bankruptcy | 0 | | 3 of 4 | $717.00 |
| [redacted] | National City | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 7/31/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | San Pedro | CA | [redacted] | Processing | Final Payment | No | 3/12/2018 | Yes | 7/30/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | Pico Rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $956.00 |
| [redacted] | PORTERVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 3/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Angels Camp | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Eastvale | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 1/18/2019 | No | | Cannot Afford | 0 | | 17 of 131 | $1,675.00 |
| [redacted] | el cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 3/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | OAKLAND | CA | [redacted] | Recert | Approval | Yes | 3/12/2018 | No | | | 0 | | 20 of 121 | $1,755.00 |
| [redacted] | Oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $199.17 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $956.00 |
| [redacted] | Hemmet | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Recert | Approval | Yes | 3/12/2018 | No | | | 0 | | 18 of 243 | $1,475.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 7/23/2018 | Other | 0 | | 3 of 5 | $777.00 |
| [redacted] | Carson | CA | [redacted] | Cancellations | Cancelled | No | 3/9/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 17 | $1,495.00 |
| [redacted] | Los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 7/7/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | calimesa | CA | [redacted] | Processing | Final Payment | Yes | 3/9/2018 | No | | | 0 | | 20 of 240 | $1,645.00 |
| [redacted] | lake wood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 10/1/2018 | Other | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Apply for PIN | No | 3/12/2018 | Yes | 4/9/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Recert | Approval | Yes | 3/9/2018 | No | | | 0 | | 19 of 121 | $1,475.00 |
| [redacted] | SALINAS | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Rocklin | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 7/31/2018 | Other | 0 | | 1 of 4 | $239.00 |
| [redacted] | pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 11/29/2018 | Other | 0 | | 7 of 8 | $1,375.00 |
| [redacted] | Yucca Valley | CA | [redacted] | Recert | Approval | Yes | 3/9/2018 | No | | | 0 | | 20 of 241 | $1,645.00 |
| [redacted] | Stockon | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | san francisco | CA | [redacted] | Recert | Submission | Yes | 3/9/2018 | No | | | 0 | | 17 of 121 | $1,755.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Processing | Needs POI | Yes | 10/16/2019 | No | | | 0 | | 1 of 58 | $249.00 |
| [redacted] | DAVIS | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 3/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 8/5/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | La Puente | CA | [redacted] | DOE Interface | Apply for PIN | No | 3/9/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Thermal | CA | [redacted] | Recert | Approval | Yes | 3/9/2018 | No | | | 0 | | 19 of 242 | $1,455.00 |
| [redacted] | Adelanto | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | PSLF faxed to DOE | No | 3/9/2018 | Yes | 10/24/2018 | Other | 0 | | 10 of 11 | $1,195.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 3/26/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | WEst Sacramentto | CA | [redacted] | Recert | Approval | Yes | 3/27/2018 | No | | | 0 | | 18 of 124 | $1,755.00 |
| [redacted] | Ramona | CA | [redacted] | Processing | Final Payment | No | 3/9/2018 | Yes | 7/7/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 7/6/2018 | Other | 0 | | 2 of 8 | $398.34 |
| [redacted] | Porterville | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Downey | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 10/3/2018 | Other | 0 | | 4 of 10 | $717.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 11/14/2018 | Other | 0 | | 7 of 8 | $1,275.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 8/8/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | Tarzana | CA | [redacted] | Recert | Approval | Yes | 3/9/2018 | No | | | 0 | | 20 of 243 | $1,645.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 7/23/2018 | Other | 0 | | 4 of 6 | $717.00 |
| [redacted] | La Puente | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SouthGate | CA | [redacted] | Recert | Approval | Yes | 3/8/2018 | No | | | 0 | | 18 of 243 | $1,555.00 |
| [redacted] | El Sobrante | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 3/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Recert | Approval | Yes | 3/8/2018 | No | | | 0 | | 18 of 239 | $1,795.00 |
| [redacted] | North Ridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 7/23/2018 | Other | 0 | | 2 of 8 | $398.34 |
| [redacted] | Concord | CA | [redacted] | Recert | Approval | Yes | 3/8/2018 | No | | | 0 | | 20 of 240 | $1,755.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Processing | Final Payment | Yes | 3/8/2018 | No | | | 0 | | 19 of 120 | $1,475.00 |
| [redacted] | Long Beach | CA | [redacted] | Recert | Approval | Yes | 3/8/2018 | No | | | 0 | | 18 of 242 | $1,715.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 7/30/2018 | Other | 0 | | 3 of 5 | $647.49 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 3/9/2018 | Yes | 4/26/2019 | Cannot Afford | 0 | | 4 of 4 | $796.68 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 4/4/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | SANTA MARIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 9/19/2018 | Other | 0 | | 4 of 6 | $956.00 |
| [redacted] | Sugarloaf | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 5/30/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | Recert | Approval | Yes | 3/8/2018 | No | | | 0 | | 18 of 242 | $1,585.00 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/1/2019 | Other | 0 | | 10 of 12 | $1,275.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 3/26/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $438.17 |
| [redacted] | SALINAS | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 10/30/2018 | Other | 0 | | 6 of 7 | $1,315.00 |
| [redacted] | EL MONTE | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 3/26/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN MATEO | CA | [redacted] | Recert | Approval | Yes | 3/7/2018 | No | | | 0 | | 18 of 124 | $1,435.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 3/7/2018 | No | | | 0 | | 15 of 245 | $1,595.00 |
| [redacted] | FRESNO | CA | [redacted] | Recert | Approval | Yes | 3/7/2018 | No | | | 0 | | 19 of 124 | $1,615.00 |
| [redacted] | Hercules | CA | [redacted] | Recert | Approval | Yes | 3/8/2018 | No | | | 0 | | 15 of 249 | $1,715.02 |
| [redacted] | Hercules | CA | [redacted] | Cancellations | Cancelled | No | 3/15/2018 | Yes | 5/21/2019 | Cannot Afford | 0 | | 15 of 16 | $1,913.00 |
| [redacted] | Northridge | CA | [redacted] | Recert | Approval | Yes | 3/7/2018 | No | | | 0 | | 17 of 125 | $1,555.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 7/31/2018 | Other | 0 | | 3 of 9 | $717.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 3/26/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Antioch | CA | [redacted] | Recert | Approval | Yes | 3/7/2018 | No | | | 0 | | 20 of 240 | $1,495.00 |
| [redacted] | Red Bluff | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Encinitas | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2018 | Yes | 2/13/2019 | Spoke with servicer and reconsidered | 0 | | 12 of 16 | $1,475.00 |
| [redacted] | Clovis | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 4/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 3/7/2018 | No | | | 0 | | 20 of 242 | $1,475.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Beverly Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Carlsbad | CA | [redacted] | Recert | Approval | Yes | 3/7/2018 | No | | | 0 | | 18 of 127 | $1,795.00 |
| [redacted] | Ukiah | CA | [redacted] | Recert | Approval | Yes | 3/6/2018 | No | | | 0 | | 20 of 241 | $1,495.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 7/6/2018 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | OAKLAND | CA | [redacted] | Recert | Approval | Yes | 3/6/2018 | No | | | 0 | | 20 of 242 | $1,475.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 4/2/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | S. SAN FRANCISCO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 3/6/2018 | No | | | 0 | | 20 of 121 | $1,755.00 |
| [redacted] | Oakdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 11/29/2018 | Other | 0 | | 8 of 11 | $1,255.02 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 3/5/2018 | No | | | 0 | | 19 of 158 | $1,475.00 |
| [redacted] | ontario | CA | [redacted] | Recert | Approval | Yes | 8/6/2018 | No | | Other | 0 | | 19 of 122 | $1,755.00 |
| [redacted] | yuba city | CA | [redacted] | Recert | PSLF sent to CL | Yes | 3/5/2018 | No | | | 0 | | 19 of 120 | $1,495.00 |
| [redacted] | San Bernardino | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2018 | Yes | 1/18/2019 | Other | 0 | | 11 of 11 | $1,315.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | CANYON COUNTRY | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 9/19/2018 | Other | 0 | | 5 of 8 | $995.85 |
| [redacted] | Ceres | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 5/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Bay Point | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 16 | $1,565.00 |
| [redacted] | Montebello | CA | [redacted] | Recert | Approval | Yes | 3/5/2018 | No | | | 0 | | 20 of 240 | $1,795.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Hermosa Beach | CA | [redacted] | Recert | Approval | Yes | 3/5/2018 | No | | | 0 | | 20 of 241 | $1,475.00 |
| [redacted] | Bloomingtom | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 5/24/2018 | Can't Afford Program | 0 | | 2 of 2 | $478.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 12/6/2018 | Other | 0 | | 8 of 9 | $1,315.00 |
| [redacted] | Rohnert Park | CA | [redacted] | Recert | Approval | Yes | 3/5/2018 | No | | | 0 | | 20 of 240 | $1,710.00 |
| [redacted] | Kerman | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | carpinteria | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $259.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | Canyon Lake | CA | [redacted] | Recert | Approval | Yes | 3/2/2018 | No | | | 0 | | 20 of 243 | $1,645.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 4/10/2018 | Other | 0 | | 1 of 1 | $259.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 16 of 17 | $1,635.00 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 4 | $239.00 |
| [redacted] | danville | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $1,195.00 |
| [redacted] | Orosi | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Aliso Viejo | CA | [redacted] | Recert | Approval | Yes | 8/10/2018 | No | | Other | 0 | | 17 of 242 | $1,236.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 5/16/2019 | ttempting to do it on my own for fre | 0 | | 0 of 0 | $0.00 |
| [redacted] | Upland | CA | [redacted] | Recert | Approval | Yes | 3/13/2018 | No | | | 0 | | 20 of 241 | $1,795.00 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los angles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Red Bluff | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | pacoima | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 6/22/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | TRACY | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/6/2018 | Can't Afford Program | 0 | | 1 of 1 | $199.17 |
| [redacted] | willits | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 9/19/2018 | Other | 0 | | 5 of 8 | $1,195.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 8/7/2018 | Other | 0 | | 4 of 14 | $1,036.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 8/8/2018 | Other | 0 | | 4 of 6 | $956.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 7/23/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Piru | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 8/8/2018 | Other | 0 | | 4 of 7 | $956.00 |
| [redacted] | sanleandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Bell Gardens | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fowler | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | yuva | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 7/6/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 10/1/2018 | Other | 0 | | 6 of 7 | $1,235.00 |
| [redacted] | Acton | CA | [redacted] | Recert | Approval | Yes | 1/4/2019 | No | | Other | 0 | | 15 of 244 | $1,585.00 |
| [redacted] | New Hall | CA | [redacted] | DOE Interface | Apply for PIN | No | 3/1/2018 | Yes | 3/22/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | indo | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 3/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | MODESTO | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 23 | $1,754.20 |
| [redacted] | Hemet | CA | [redacted] | Recert | Approval | Yes | 3/14/2018 | No | | | 0 | | 21 of 243 | $1,955.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Redding | CA | [redacted] | Recert | Welcome Call Needed | Yes | 3/1/2018 | No | | | 0 | | 19 of 242 | $1,585.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 4/11/2018 | No | | | 0 | | 18 of 240 | $1,675.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 10/17/2018 | Other | 0 | | 5 of 8 | $1,195.00 |
| [redacted] | COSTA MESA | CA | [redacted] | Recert | Approval | Yes | 3/1/2018 | No | | | 0 | | 20 of 240 | $1,795.00 |
| [redacted] | Huntington Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 3/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | MORENO VALLEY | CA | [redacted] | Recert | Approval | Yes | 3/1/2018 | No | | | 0 | | 16 of 245 | $1,525.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 9 of 11 | $1,455.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 10 of 12 | $1,345.00 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 11/14/2018 | Other | 0 | | 5 of 6 | $698.34 |
| [redacted] | Susianvilee | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Imperial Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Francisco | CA | [redacted] | Recert | Approval | Yes | 2/28/2018 | No | | | 0 | | 19 of 122 | $1,755.00 |
| [redacted] | Imperial | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 19 | $1,355.00 |
| [redacted] | Pico rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Huntington Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 11/14/2018 | Other | 0 | | 6 of 8 | $1,225.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Livermore | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 8/8/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | Palm Dessert | CA | [redacted] | Recert | Approval | Yes | 2/28/2018 | No | | | 0 | | 10 of 242 | $1,275.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Processing | Final Payment | Yes | 2/28/2018 | No | | | 0 | | 19 of 242 | $1,755.00 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Submission | Yes | 2/27/2018 | No | | | 0 | | 19 of 244 | $1,475.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Temecula | CA | [redacted] | Recert | Submission | Yes | 2/27/2018 | No | | | 0 | | 3 of 240 | $597.51 |
| [redacted] | REDDING | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 25 | $1,515.00 |
| [redacted] | Moore Bay | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 21 | $1,565.00 |
| [redacted] | Santa Barbara | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 15 of 17 | $1,555.02 |
| [redacted] | Yorba Linda | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2018 | Yes | 5/15/2019 | Cannot Afford | 0 | | 10 of 11 | $1,355.00 |
| [redacted] | Chino | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2018 | Yes | 1/16/2019 | Other | 0 | | 10 of 11 | $1,295.00 |
| [redacted] | citrus heights | CA | [redacted] | Recert | PSLF sent to CL | Yes | 2/28/2018 | No | | | 0 | | 20 of 120 | $1,645.00 |
| [redacted] | citrus heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pismo Beach | CA | [redacted] | Cancellations | Cancelled | No | 6/11/2018 | Yes | 5/2/2019 | Other | 0 | | 11 of 11 | $1,395.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $199.17 |
| [redacted] | PLEASANTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 7/23/2018 | Other | 0 | | 3 of 6 | $717.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | topanga | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Recert | Approval | Yes | 2/26/2018 | No | | | 0 | | 20 of 122 | $1,795.00 |
| [redacted] | Moore Park | CA | [redacted] | Recert | Approval | Yes | 2/26/2018 | No | | | 0 | | 20 of 242 | $1,495.00 |
| [redacted] | Whittier | CA | [redacted] | Recert | Welcome Call Needed | Yes | 2/26/2018 | No | | | 0 | | 20 of 242 | $1,475.00 |
| [redacted] | Shingle Springs | CA | [redacted] | Recert | Approval | Yes | 2/26/2018 | No | | | 0 | | 20 of 240 | $1,615.00 |
| [redacted] | San Pedro | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Colton | CA | [redacted] | Recert | Approval | Yes | 3/7/2018 | No | | | 0 | | 20 of 122 | $1,475.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 10/24/2018 | Other | 0 | | 6 of 7 | $1,194.00 |
| [redacted] | Bellflower | CA | [redacted] | Recert | Approval | Yes | 2/26/2018 | No | | | 0 | | 21 of 240 | $1,835.00 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Apply for PIN | No | 2/27/2018 | Yes | 4/9/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Sylmar | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 9/11/2019 | Yes | 10/22/2019 | did not go towards my student loan | 0 | | 9 of 11 | $1,475.00 |
| [redacted] | Upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 6/21/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $199.17 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2018 | Yes | 1/31/2019 | Other | 0 | | 3 of 4 | $647.49 |
| [redacted] | Bisallia | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | fullerton | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sacromento | CA | [redacted] | Processing | Final Payment | Yes | 2/26/2018 | No | | | 0 | | 20 of 240 | $1,495.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/12/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 11/6/2018 | Other | 0 | | 7 of 10 | $1,235.00 |
| [redacted] | Roseville | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Temecula | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 10/24/2018 | Other | 0 | | 6 of 10 | $1,295.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | CHOWCHILLA | CA | [redacted] | Cancellations | Cancelled | No | 2/26/2018 | Yes | 6/27/2019 | Cannot Afford | 0 | | 3 of 3 | $597.51 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 2/23/2018 | Yes | 6/7/2019 | NSF (System Only) | 0 | | 12 of 13 | $1,475.00 |
| [redacted] | CORCORAN | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | west covina | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 7 of 12 | $1,255.02 |
| [redacted] | Menifee | CA | [redacted] | DOE Interface | Apply for PIN | No | 2/23/2018 | Yes | 3/30/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 8/8/2018 | Other | 0 | | 4 of 6 | $956.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $863.32 |
| [redacted] | el cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Re-Quote Needed | Yes | 6/28/2019 | No | | No POI after 45 days | 0 | | 16 of 241 | $1,635.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 6/1/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $239.00 |
| [redacted] | Turlock | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 3/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Chino | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2018 | Yes | 5/6/2019 | ttempting to do it on my own for fre | 0 | | 14 of 16 | $1,395.05 |
| [redacted] | tehachapi | CA | [redacted] | Recert | Submission | Yes | 11/5/2018 | No | | Other | 0 | | 18 of 185 | $1,455.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | San Louis Obispo | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | HESPERIA | CA | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 10 of 12 | $1,435.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Approval | Yes | 2/23/2018 | No | | | 0 | | 20 of 241 | $1,615.00 |
| [redacted] | TRACY | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | lemoore | CA | [redacted] | Recert | Approval | Yes | 2/22/2018 | No | | | 0 | | 19 of 240 | $1,475.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 11/28/2018 | Other | 0 | | 3 of 10 | $497.92 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | | 4 of 9 | $596.50 |
| [redacted] | Kentfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | Recert | Approval | Yes | 2/22/2018 | No | | | 0 | | 20 of 241 | $1,645.00 |
| [redacted] | N Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 9/19/2018 | Other | 0 | | 5 of 9 | $995.85 |
| [redacted] | San Pedro | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | El Centro | CA | [redacted] | Recert | Approval | Yes | 2/22/2018 | No | | | 0 | | 19 of 246 | $1,675.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 5 of 6 | $995.85 |
| [redacted] | chula vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 10/30/2018 | Other | 0 | | 8 of 9 | $1,315.00 |
| [redacted] | Hanford | CA | [redacted] | Cancellations | Cancelled | No | 3/20/2018 | Yes | 2/4/2019 | ttempting to do it on my own for fre | 0 | | 11 of 11 | $1,395.00 |
| [redacted] | SANTA CLARITA | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Pablo | CA | [redacted] | Processing | Final Payment | No | 2/22/2018 | Yes | 11/14/2018 | Other | 0 | | 7 of 9 | $1,255.00 |
| [redacted] | Porterville | CA | [redacted] | Recert | Approval | Yes | 2/28/2018 | No | | | 0 | | 18 of 460 | $1,715.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Woodland Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 3/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 8/13/2018 | Other | 0 | | 5 of 7 | $995.85 |
| [redacted] | canyon country | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 7/27/2018 | No POI after 45 days | 0 | | 5 of 6 | $1,079.15 |
| [redacted] | santa anna | CA | [redacted] | DOE Interface | Apply for PIN | No | 2/22/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $478.00 |
| [redacted] | Arleta | CA | [redacted] | Recert | Approval | Yes | 11/30/2018 | No | | Other | 0 | | 21 of 246 | $1,645.00 |
| [redacted] | SIMI VALLEY | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | inglewood | CA | [redacted] | Recert | Approval | Yes | 2/22/2018 | No | | | 0 | | 20 of 121 | $1,795.00 |
| [redacted] | HAYWARD | CA | [redacted] | Recert | PSLF sent to CL | Yes | 2/21/2018 | No | | | 0 | | 21 of 120 | $1,675.00 |
| [redacted] | Panarama | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 4/18/2018 | Other | 0 | | 2 of 2 | $431.66 |
| [redacted] | Bieber | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2018 | Yes | 3/7/2019 | ttempting to do it on my own for fre | 0 | | 13 of 13 | $1,515.00 |
| [redacted] | Paramount | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/27/2019 | Other | 0 | | 14 of 19 | $1,375.00 |
| [redacted] | Orange | CA | [redacted] | Recert | Approval | Yes | 2/21/2018 | No | | | 0 | | 21 of 240 | $1,835.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 4/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Yorba Linda | CA | [redacted] | DOE Interface | Apply for PIN | No | 2/21/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 4/5/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 3/26/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | DELANO | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 2/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | Citrus Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2018 | Yes | 7/23/2019 | Client left complaint with CFPB | 0 | | 17 of 18 | $1,675.00 |
| [redacted] | San Fernando | CA | [redacted] | Recert | Approval | Yes | 2/21/2018 | No | | | 0 | | 19 of 241 | $1,755.00 |
| [redacted] | MODESTO | CA | [redacted] | Recert | Approval | Yes | 2/20/2018 | No | | | 0 | | 21 of 240 | $1,515.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 2/26/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chino | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 2/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Farfield | CA | [redacted] | Recert | Approval | Yes | 2/20/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | Highland | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 3/14/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Concord | CA | [redacted] | Recert | Approval | Yes | 2/20/2018 | No | | | 0 | | 20 of 243 | $1,595.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 3/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Simi Valley | CA | [redacted] | Recert | Approval | Yes | 2/19/2018 | No | | | 0 | | 21 of 241 | $1,835.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 2/19/2018 | No | | | 0 | | 21 of 128 | $1,515.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 8/8/2018 | Other | 0 | | 5 of 7 | $1,195.00 |
| [redacted] | Live Oak | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $398.34 |
| [redacted] | morenl valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 2/20/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | TRACY | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | richmond | CA | [redacted] | Processing | Final Payment | Yes | 2/19/2018 | No | | | 0 | | 19 of 124 | $1,755.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 2/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Granite Bay | CA | [redacted] | Cancellations | Cancelled | No | 2/16/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 16 | $1,375.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 2/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Glendale, | CA | [redacted] | Recert | Approval | Yes | 2/20/2018 | No | | | 0 | | 21 of 240 | $1,835.00 |
| [redacted] | VACAVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $478.00 |
| [redacted] | Glendale | CA | [redacted] | Recert | Approval | Yes | 2/16/2018 | No | | | 0 | | 18 of 124 | $1,715.00 |
| [redacted] | buena park | CA | [redacted] | Cancellations | Cancelled | No | 2/16/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 8 of 12 | $1,415.00 |
| [redacted] | Alameda | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 2/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | san diego | CA | [redacted] | Recert | Need POI | Yes | 2/16/2018 | No | | | 0 | | 20 of 240 | $1,495.00 |
| [redacted] | los angelas | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 11/14/2018 | Other | 0 | | 7 of 10 | $1,016.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Apply for PIN | No | 2/16/2018 | Yes | 2/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Marcos | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 4/17/2018 | Unknown | 0 | | 3 of 3 | $597.51 |
| [redacted] | San Mateo | CA | [redacted] | Recert | Approval | Yes | 2/16/2018 | No | | | 0 | | 19 of 241 | $1,755.00 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Approval | Yes | 2/15/2018 | No | | | 0 | | 21 of 240 | $1,835.00 |
| [redacted] | huntington beach | CA | [redacted] | Cancellations | Cancelled | No | 2/15/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 8 of 13 | $1,315.00 |
| [redacted] | Ukiah | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 4/2/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | shasta lake | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | palm desert | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Rancho Palas Verdes | CA | [redacted] | Cancellations | Cancelled | No | 3/8/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 13 of 16 | $1,714.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 8/31/2018 | No POI after 45 days | 0 | | 3 of 6 | $597.51 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2018 | Yes | 4/8/2019 | Other | 0 | | 13 of 15 | $1,735.00 |
| [redacted] | Stockton | CA | [redacted] | Recert | Approval | Yes | 2/14/2018 | No | | | 0 | | 15 of 249 | $1,595.00 |
| [redacted] | Daly City | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 2/15/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | 6 of 9 | $1,295.00 |
| [redacted] | SUSANVILLE | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 17 of 20 | $1,525.00 |
| [redacted] | La quinta | CA | [redacted] | Recert | Approval | Yes | 2/14/2018 | No | | | 0 | | 17 of 241 | $1,435.00 |
| [redacted] | Orange | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | lancaster | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2018 | No | | | 0 | | 6 of 10 | $1,195.00 |
| [redacted] | san jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Maria | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 16 of 17 | $1,495.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakhurst | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Crestline | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 2/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Recert | Approval | Yes | 2/13/2018 | No | | | 0 | | 20 of 181 | $1,475.00 |
| [redacted] | ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | Kermen | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 14 | $1,375.00 |
| [redacted] | bakers field | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Gardena | CA | [redacted] | Recert | PSLF sent to CL | Yes | 2/15/2018 | No | | | 0 | | 20 of 122 | $1,475.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 16 of 17 | $1,415.00 |
| [redacted] | oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 4/18/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | Wilmington | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 4/3/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 2/12/2018 | No | | | 0 | | 20 of 242 | $1,755.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | | 7 of 10 | $1,235.00 |
| [redacted] | Pomona, | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 6/26/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 4 | $463.75 |
| [redacted] | san leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 6/26/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | Victorville | CA | [redacted] | Processing | Final Payment | No | 2/12/2018 | Yes | 7/11/2018 | Reconsidered/Changed Mind | 0 | | 3 of 9 | $717.00 |
| [redacted] | santa rosa | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 9/19/2018 | Other | 0 | | 6 of 9 | $1,235.00 |
| [redacted] | Biggs | CA | [redacted] | Recert | Approval | Yes | 2/12/2018 | No | | | 0 | | 19 of 240 | $1,645.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 3/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Lynwood | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2018 | Yes | 7/4/2019 | Cannot Afford | 0 | | 10 of 16 | $1,355.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Mountain View | CA | [redacted] | Recert | Approval | Yes | 2/12/2018 | No | | | 0 | | 20 of 242 | $1,645.00 |
| [redacted] | Hesperia | CA | [redacted] | Cancellations | Cancelled | No | 2/12/2018 | Yes | 4/9/2019 | ttempting to do it on my own for fre | 0 | | 14 of 15 | $1,375.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 2/13/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Patterson | CA | [redacted] | Recert | Approval | Yes | 2/9/2018 | No | | | 0 | | 20 of 240 | $1,755.00 |
| [redacted] | los angeles | CA | [redacted] | Recert | Approval | Yes | 2/9/2018 | No | | | 0 | | 19 of 243 | $1,755.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | PSLF sent to CL | Yes | 2/9/2018 | No | | | 0 | | 21 of 122 | $1,835.00 |
| [redacted] | Woodlake | CA | [redacted] | Cancellations | Cancelled | No | 2/9/2018 | Yes | 8/28/2019 | NSF (System Only) | 0 | | 11 of 13 | $1,435.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 4 | $259.00 |
| [redacted] | Marina del rey | CA | [redacted] | Recert | Approval | Yes | 2/5/2019 | No | | Cannot Afford | 0 | | 15 of 240 | $1,874.00 |
| [redacted] | san fransisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 2/9/2018 | No | | | 0 | | 20 of 242 | $1,835.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 2/9/2018 | No | | | 0 | | 19 of 243 | $1,615.00 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 4/16/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 3 | $777.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/9/2018 | Yes | 7/26/2019 | ttempting to do it on my own for fre | 0 | | 11 of 23 | $1,395.02 |
| [redacted] | SAN FRANCISCO, | CA | [redacted] | Cancellations | Cancelled | No | 2/9/2018 | Yes | 2/25/2019 | Cannot Afford | 0 | | 4 of 7 | $1,036.00 |
| [redacted] | Manteca | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/23/2018 | No | | Other | 0 | | 15 of 243 | $1,655.00 |
| [redacted] | Brentwood | CA | [redacted] | Recert | Approval | Yes | 2/9/2018 | No | | | 0 | | 21 of 243 | $1,795.00 |
| [redacted] | West Hollywood | CA | [redacted] | Recert | Approval | Yes | 2/9/2018 | No | | | 0 | | 20 of 241 | $1,795.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | Cannot Afford | 0 | | 17 of 243 | $1,685.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 3/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Irvine | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/26/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| [redacted] | Whittier | CA | [redacted] | Recert | Approval | Yes | 2/8/2018 | No | | | 0 | | 21 of 240 | $1,835.00 |
| [redacted] | Downey | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 2/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 10 of 14 | $1,275.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 2/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | Monrovia | CA | [redacted] | Processing | Final Payment | Yes | 2/8/2018 | No | | | 0 | | 20 of 241 | $1,755.00 |
| [redacted] | Ojai | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Recert | Approval | Yes | 2/28/2018 | No | | | 0 | | 20 of 241 | $1,745.00 |
| [redacted] | Benicia | CA | [redacted] | Recert | Approval | Yes | 2/8/2018 | No | | | 0 | | 21 of 197 | $1,795.00 |
| [redacted] | El Cajon | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 2/8/2018 | No | | | 0 | | 21 of 240 | $1,835.00 |
| [redacted] | san francisico | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | hesperia | CA | [redacted] | DOE Interface | Apply for PIN | No | 2/8/2018 | Yes | 3/7/2018 | Can't Afford Program | 0 | | 1 of 1 | $239.00 |
| [redacted] | canyon counrty | CA | [redacted] | Recert | Approval | Yes | 2/8/2018 | No | | | 0 | | 20 of 242 | $1,596.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Processing | Final Payment | No | 4/25/2018 | Yes | 11/29/2018 | Other | 0 | | 6 of 11 | $1,225.00 |
| [redacted] | West Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 2/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Chatsworth | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Marina Del Ray | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | OCEANSIDE | CA | [redacted] | Recert | Approval | Yes | 2/8/2018 | No | | | 0 | | 20 of 241 | $1,755.00 |
| [redacted] | Hanford | CA | [redacted] | Cancellations | Cancelled | No | 2/8/2018 | Yes | 12/26/2018 | ttempting to do it on my own for fre | 0 | | 11 of 11 | $1,435.00 |
| [redacted] | Ukiah | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 8/7/2018 | Other | 0 | | 4 of 7 | $1,195.00 |
| [redacted] | Pico Rivera | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 14 of 18 | $1,595.00 |
| [redacted] | Santa Fe Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Andreas | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | sunnyvale | CA | [redacted] | Recert | Approval | Yes | 2/8/2018 | No | | | 0 | | 21 of 120 | $1,515.00 |
| [redacted] | lindsay | CA | [redacted] | Recert | Approval | Yes | 2/7/2018 | No | | | 0 | | 18 of 238 | $1,645.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 2/7/2018 | No | | | 0 | | 21 of 241 | $1,835.00 |
| [redacted] | los angelas | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 5/18/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | Eastville | CA | [redacted] | Recert | RE-quote Needed | Yes | 2/15/2018 | No | | | 0 | | 21 of 242 | $1,644.17 |
| [redacted] | hanford | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Ontario | CA | [redacted] | Recert | Approval | Yes | 2/7/2018 | No | | | 0 | | 19 of 241 | $1,755.00 |
| [redacted] | downey | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 6 of 16 | $1,195.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 5/8/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $239.00 |
| [redacted] | Rancho Corbova | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | WEST COVINA | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 5/10/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 3 | $239.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 3/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | san diego | CA | [redacted] | Recert | Approval | Yes | 2/7/2018 | No | | | 0 | | 20 of 244 | $1,755.00 |
| [redacted] | WEST COVINA | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 9/19/2018 | Other | 0 | | 6 of 7 | $1,025.85 |
| [redacted] | Chino Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | nuevo | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ucaipa | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 2/9/2018 | No | | | 0 | | 20 of 242 | $1,645.00 |
| [redacted] | Madera | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Harbor City | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 8/8/2018 | Other | 0 | | 5 of 6 | $995.85 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 2/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Concord | CA | [redacted] | Recert | Approval | Yes | 2/6/2018 | No | | | 0 | | 21 of 120 | $1,835.00 |
| [redacted] | SANTA BARBARA | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sun Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Chulavista | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | santa clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 6/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | anaheim | CA | [redacted] | Recert | Approval | Yes | 2/6/2018 | No | | | 0 | | 20 of 241 | $1,495.00 |
| [redacted] | Adelanto | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | Lemoore | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 6/26/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Santa Ana | CA | [redacted] | Processing | Final Payment | Yes | 2/6/2018 | No | | | 0 | | 21 of 241 | $1,645.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 3/20/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Orland | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 5/19/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $478.00 |
| [redacted] | San Leandro | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 4 of 121 | $996.00 |
| [redacted] | torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 4/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 2/13/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | BANNING | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | oakgrove | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/4/2019 | No | | NSF (System Only) | 0 | | 20 of 244 | $1,835.00 |
| [redacted] | Whitter | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | santa maria | CA | [redacted] | Recert | Approval | Yes | 2/5/2018 | No | | | 0 | | 18 of 238 | $1,835.00 |
| [redacted] | Oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 6/19/2018 | Dissatisfied - Service/Performance | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Discovery Bay | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | ESCONDIDO | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 10/17/2018 | Other | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Mendota | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Riveside | CA | [redacted] | Recert | Approval | Yes | 2/5/2018 | No | | | 0 | | 19 of 215 | $1,556.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 7/31/2018 | No | | Other | 0 | | 18 of 241 | $1,556.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Northridge | CA | [redacted] | Cancellations | Cancelled | No | 2/5/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 15 | $1,335.00 |
| [redacted] | Covina | CA | [redacted] | Cancellations | Cancelled | No | 2/5/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 18 of 23 | $1,455.00 |
| [redacted] | hamford | CA | [redacted] | Processing | Final Payment | Yes | 2/5/2018 | No | | | 0 | | 20 of 120 | $1,645.00 |
| [redacted] | dana point | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $995.85 |
| [redacted] | Beaumont | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/3/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $259.00 |
| [redacted] | Newhall | CA | [redacted] | Recert | Approval | Yes | 3/2/2018 | No | | | 0 | | 20 of 241 | $1,795.00 |
| [redacted] | Rodeo | CA | [redacted] | Recert | Approval | Yes | 5/14/2019 | No | | No POI after 45 days | 0 | | 19 of 247 | $1,734.00 |
| [redacted] | wilmington | CA | [redacted] | Cancellations | Cancelled | No | 2/5/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 17 of 18 | $1,635.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Apply for PIN | No | 2/2/2018 | Yes | 2/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Apply for PIN | No | 2/2/2018 | Yes | 2/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2018 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Cancellations | Cancelled | No | 2/2/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 17 of 23 | $1,675.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/5/2018 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Victorville | CA | [redacted] | Cancellations | Cancelled | No | 2/2/2018 | Yes | 1/21/2019 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | san francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.00 |
| [redacted] | Madera | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Submission | Yes | 2/1/2018 | No | | | 0 | | 20 of 244 | $1,755.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 2/1/2018 | No | | | 0 | | 21 of 240 | $1,835.00 |
| [redacted] | coachella | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 10/3/2018 | Other | 0 | | 5 of 8 | $1,195.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Approval | Yes | 2/27/2018 | No | | | 0 | | 20 of 243 | $1,615.00 |
| [redacted] | Monterey County | CA | [redacted] | Recert | Approval | Yes | 2/1/2018 | No | | | 0 | | 21 of 161 | $1,835.00 |
| [redacted] | Buena Park | CA | [redacted] | Recert | Approval | Yes | 2/1/2018 | No | | | 0 | | 21 of 113 | $1,515.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 11/28/2018 | Other | 0 | | 6 of 14 | $1,035.85 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 6/2/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | Alpine | CA | [redacted] | Recert | Approval | Yes | 2/1/2018 | No | | | 0 | | 20 of 240 | $1,795.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 11/14/2018 | Other | 0 | | 8 of 9 | $1,355.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Approval | Yes | 1/21/2019 | No | | Cannot Afford | 0 | | 19 of 120 | $1,835.00 |
| [redacted] | norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 2/5/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Longpolk | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2019 | Yes | 8/5/2019 | Other | 0 | | 16 of 19 | $1,734.00 |
| [redacted] | san bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 3 of 4 | $717.00 |
| [redacted] | BELL | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 2/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fairfield | CA | [redacted] | Recert | Welcome Call Needed | Yes | 1/31/2018 | No | | | 0 | | 6 of 6 | $1,195.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 3/23/2018 | No | | Reconsidered/Changed Mind | 0 | | 18 of 243 | $2,034.00 |
| [redacted] | menifee | CA | [redacted] | Recert | Approval | Yes | 1/31/2018 | No | | | 0 | | 22 of 121 | $1,875.00 |
| [redacted] | Reseda | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pasadena | CA | [redacted] | Recert | Approval | Yes | 2/2/2018 | No | | | 0 | | 20 of 243 | $1,795.00 |
| [redacted] | Camarillo | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | North Highland | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 10 of 12 | $1,345.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | HANFORD | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2018 | Yes | 3/18/2019 | Cannot reschedule within 5 days | 0 | | 4 of 4 | $796.68 |
| [redacted] | Napa | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Apply for PIN | No | 1/31/2018 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Turlock | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 5/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Watsonville | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 16 | $1,695.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Final Payment | Yes | 1/31/2018 | No | | | 0 | | 21 of 240 | $1,835.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 3/21/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Santa Clarita | CA | [redacted] | Processing | Final Payment | Yes | 1/30/2018 | No | | | 0 | | 21 of 240 | $1,515.00 |
| [redacted] | modesto | CA | [redacted] | Recert | Approval | Yes | 1/30/2018 | No | | | 0 | | 22 of 241 | $1,675.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 11/1/2018 | Can't Afford Program | 0 | | 6 of 13 | $1,095.35 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | PANORAMA CITY | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 6 of 10 | $1,195.02 |
| [redacted] | chino | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lomita | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | long beach | CA | [redacted] | Recert | Approval | Yes | 1/30/2018 | No | | | 0 | | 21 of 243 | $1,675.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Costa Mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | | 7 of 13 | $697.95 |
| [redacted] | Joshua Tree | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | tiburon | CA | [redacted] | Cancellations | Cancelled | No | 4/18/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 9 of 10 | $1,355.00 |
| [redacted] | lemon grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 10/24/2018 | Other | 0 | | 7 of 8 | $1,275.00 |
| [redacted] | San Ramon | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 3/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 4 | $0.00 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Watsonville | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 7/7/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Monetary Park | CA | [redacted] | Processing | Final Payment | No | 1/30/2018 | Yes | 6/12/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 5 | $398.34 |
| [redacted] | Hesperia | CA | [redacted] | Recert | Approval | Yes | 1/29/2018 | No | | | 0 | | 21 of 242 | $1,675.00 |
| [redacted] | lake view terrace | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 17 of 22 | $1,415.00 |
| [redacted] | Fort Worth | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lemoore | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 19 | $1,405.00 |
| [redacted] | Delano | CA | [redacted] | Recert | Approval | Yes | 1/29/2018 | No | | | 0 | | 20 of 122 | $1,615.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 3/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 7/31/2018 | Other | 0 | | 2 of 10 | $398.34 |
| [redacted] | daily city | CA | [redacted] | Recert | Approval | Yes | 1/29/2018 | No | | | 0 | | 21 of 241 | $1,675.00 |
| [redacted] | SANTA ROSA | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Pedro | CA | [redacted] | Recert | Approval | Yes | 1/29/2018 | No | | | 0 | | 21 of 240 | $1,675.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/26/2018 | Yes | 6/14/2019 | Errors on my application | 0 | | 17 of 17 | $1,795.00 |
| [redacted] | Mira Loma | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 5 | $215.83 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | san jose | CA | [redacted] | Processing | Final Payment | Yes | 1/26/2018 | No | | | 0 | | 22 of 241 | $1,535.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 3/21/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 3 | $199.17 |
| [redacted] | foster city | CA | [redacted] | Recert | Submission | Yes | 1/26/2018 | No | | | 0 | | 21 of 120 | $1,515.00 |
| [redacted] | Vacaville | CA | [redacted] | Cancellations | Cancelled | No | 1/26/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 16 of 18 | $1,415.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/26/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 20 | $1,375.00 |
| [redacted] | Vacaville | CA | [redacted] | Recert | Approval | Yes | 1/26/2018 | No | | | 0 | | 21 of 121 | $1,835.00 |
| [redacted] | Canoga Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | ben lomond | CA | [redacted] | DOE Interface | Apply for PIN | No | 1/26/2018 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Oraviolle | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | FAIRFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 7/23/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | Oroville | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/12/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Recert | Approval | Yes | 3/1/2019 | No | | Other | 0 | | 13 of 240 | $1,475.00 |
| [redacted] | National city | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Ukiah | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/12/2019 | No | | NSF (System Only) | 0 | | 21 of 245 | $1,835.00 |
| [redacted] | Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 9/19/2018 | Other | 0 | | 5 of 7 | $1,295.00 |
| [redacted] | Capistrano Beach | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 10 of 11 | $1,355.02 |
| [redacted] | Gillroy | CA | [redacted] | Processing | Final Payment | Yes | 1/25/2018 | No | | | 0 | | 6 of 7 | $1,195.00 |
| [redacted] | Visalia | CA | [redacted] | Recert | Approval | Yes | 1/25/2018 | No | | | 0 | | 21 of 242 | $1,835.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 5/10/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 4 | $518.00 |
| [redacted] | Aliso Viejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | La Mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 10/17/2018 | Other | 0 | | 6 of 9 | $1,235.00 |
| [redacted] | Banning | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | SANTA MONICA | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 7 | $0.00 |
| [redacted] | palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 5/8/2018 | Unable to Resolve NSF | 0 | | 2 of 5 | $398.00 |
| [redacted] | SANTA ANA | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Recert | Approval | Yes | 1/25/2018 | No | | | 0 | | 21 of 233 | $1,675.00 |
| [redacted] | Hawaiian Gardens | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 3/1/2018 | Dissatisfied - Service/Performance | 0 | | 1 of 2 | $259.00 |
| [redacted] | Hemet | CA | [redacted] | Recert | Approval | Yes | 1/25/2018 | No | | | 0 | | 21 of 123 | $1,675.00 |
| [redacted] | Maywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 6/19/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 3 | $259.00 |
| [redacted] | Panorama City | CA | [redacted] | Recert | Submission | Yes | 1/24/2018 | No | | | 0 | | 22 of 240 | $1,875.00 |
| [redacted] | Fremont | CA | [redacted] | Recert | Approval | Yes | 1/26/2018 | No | | | 0 | | 21 of 122 | $1,835.00 |
| [redacted] | suisun | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/12/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Recert | Approval | Yes | 1/24/2018 | No | | | 0 | | 20 of 122 | $1,795.00 |
| [redacted] | Bell | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 10/17/2018 | Other | 0 | | 3 of 9 | $717.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 1/24/2018 | No | | | 0 | | 21 of 242 | $1,895.00 |
| [redacted] | sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 2/2/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Cancellations | Cancelled | No | 1/24/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 18 of 20 | $1,455.00 |
| [redacted] | Lynwood | CA | [redacted] | Recert | Approval | Yes | 1/24/2018 | No | | | 0 | | 20 of 249 | $1,615.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 6 | $358.50 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 10/1/2018 | Other | 0 | | 6 of 10 | $1,235.00 |
| [redacted] | covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/19/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $597.51 |
| [redacted] | Reedley | CA | [redacted] | Recert | Approval | Yes | 1/23/2018 | No | | | 0 | | 18 of 240 | $1,774.98 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 3/15/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Tulare | CA | [redacted] | DOE Interface | Apply for PIN | No | 1/23/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Beverly Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 7/23/2018 | Other | 0 | | 2 of 6 | $478.00 |
| [redacted] | BuenaPark | CA | [redacted] | Processing | Final Payment | Yes | 10/9/2018 | No | | Other | 0 | | 20 of 241 | $1,755.00 |
| [redacted] | Santee | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2018 | No | | | 0 | | 20 of 242 | $1,755.00 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Apply for PIN | No | 1/23/2018 | Yes | 1/23/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | SANTA MARIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 1/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 1/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $259.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 1/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 7/7/2018 | Other | 0 | | 3 of 9 | $717.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Recert | Approval | Yes | 1/22/2018 | No | | | 0 | | 21 of 245 | $1,675.00 |
| [redacted] | Burbank | CA | [redacted] | Recert | Submission | Yes | 1/22/2018 | No | | | 0 | | 21 of 120 | $1,835.00 |
| [redacted] | san francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 7/13/2018 | Unable to Resolve NSF | 0 | | 3 of 8 | $717.00 |
| [redacted] | corona | CA | [redacted] | Recert | Approval | Yes | 1/22/2018 | No | | | 0 | | 18 of 124 | $1,315.00 |
| [redacted] | ROSEVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $717.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $996.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/29/2018 | Can't Afford Program | 0 | | 6 of 14 | $1,045.85 |
| [redacted] | Carson | CA | [redacted] | Recert | Approval | Yes | 1/23/2018 | No | | Other | 0 | | 20 of 241 | $1,755.00 |
| [redacted] | Wildomare | CA | [redacted] | Processing | Final Payment | Yes | 6/6/2019 | No | | No POI after 45 days | 0 | | 20 of 239 | $1,835.00 |
| [redacted] | Chino | CA | [redacted] | Processing | Final Payment | Yes | 1/22/2018 | No | | | 0 | | 21 of 242 | $1,835.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 1/22/2018 | No | | | 0 | | 21 of 240 | $1,875.00 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 11/14/2018 | Other | 0 | | 8 of 11 | $1,235.02 |
| [redacted] | Sunnyvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Newport Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san diego | CA | [redacted] | Recert | Approval | Yes | 1/28/2018 | No | | Other | 0 | | 21 of 240 | $1,835.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/20/2018 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Murrieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 4/20/2018 | Went With Competitor | 0 | | 1 of 3 | $239.00 |
| [redacted] | norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 6/26/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 1/19/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 13 of 15 | $1,515.00 |
| [redacted] | MADERA | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/24/2018 | Other | 0 | | 6 of 11 | $1,235.00 |
| [redacted] | san bernadino | CA | [redacted] | Recert | Approval | Yes | 1/19/2018 | No | | | 0 | | 21 of 102 | $1,515.00 |
| [redacted] | Lynwood | CA | [redacted] | Recert | Approval | Yes | 1/19/2018 | No | | | 0 | | 21 of 242 | $1,835.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 1/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Sobrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 4 | $478.00 |
| [redacted] | Penn Valley | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2018 | Yes | 1/21/2019 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 5 of 7 | $995.85 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Livermore | CA | [redacted] | Cancellations | Cancelled | No | 1/19/2018 | Yes | 3/21/2019 | Reconsidered/Changed Mind | 0 | | 14 of 14 | $1,555.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 17 | $1,675.00 |
| [redacted] | Holtville | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 10/30/2018 | Other | 0 | | 8 of 9 | $1,275.00 |
| [redacted] | santa paula | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 1/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sausalito | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 15 of 21 | $1,535.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Recert | PSLF Approval | Yes | 1/18/2018 | No | | | 0 | | 22 of 126 | $1,515.00 |
| [redacted] | Roseville | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 1/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 2/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | san jose | CA | [redacted] | Processing | Final Payment | No | 1/18/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 11 of 13 | $1,315.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | oakland | CA | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 8 of 17 | $1,395.00 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 5/28/2018 | Unable to Resolve NSF | 0 | | 2 of 3 | $398.34 |
| [redacted] | National City | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 7/7/2018 | Other | 0 | | 4 of 7 | $796.68 |
| [redacted] | Ocean Side | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/24/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | hacienda heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 7/23/2018 | Other | 0 | | 2 of 6 | $398.34 |
| [redacted] | Rocklin | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 6/26/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | Banning | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | REDLANDS | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 8 of 13 | $1,315.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Apply for PIN | No | 2/6/2018 | Yes | 3/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Recert | Submission | Yes | 1/17/2018 | No | | | 0 | | 19 of 238 | $1,755.00 |
| [redacted] | Grand terrace | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Pacifica | CA | [redacted] | Recert | Approval | Yes | 1/17/2018 | No | | | 0 | | 22 of 241 | $1,675.00 |
| [redacted] | Rolling Hills Estates | CA | [redacted] | Recert | Approval | Yes | 7/11/2018 | No | | | 0 | | 15 of 241 | $1,555.00 |
| [redacted] | MARYSVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 10/1/2018 | Other | 0 | | 7 of 8 | $1,235.00 |
| [redacted] | Chico | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 5 | $239.00 |
| [redacted] | Encinitas | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $717.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 1/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Camarillo | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 1/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | san jacinto | CA | [redacted] | Processing | Final Payment | Yes | 1/16/2018 | No | | | 0 | | 19 of 242 | $1,855.00 |
| [redacted] | Coulterville | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | | 4 of 8 | $796.68 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 1/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Montclair | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chico | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 1/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | templeton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | ORANGE | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Burbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $358.50 |
| [redacted] | San Bruno | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 7/6/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/15/2018 | Yes | 1/31/2019 | Other | 0 | | 13 of 15 | $1,136.00 |
| [redacted] | Pico Rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 6 of 7 | $1,225.00 |
| [redacted] | Moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $995.85 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | DUBLIN | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SANTA ROSA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $398.34 |
| [redacted] | ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 9/19/2018 | Other | 0 | | 7 of 9 | $1,225.00 |
| [redacted] | Hollister | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/15/2018 | No | | | 0 | | 22 of 123 | $1,875.00 |
| [redacted] | Carson | CA | [redacted] | Recert | Submission | Yes | 1/13/2018 | No | | | 0 | | 20 of 240 | $1,495.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/13/2018 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | | 7 of 11 | $1,235.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 1/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 1/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sally Village | CA | [redacted] | Recert | Approval | Yes | 1/12/2018 | No | | | 0 | | 22 of 240 | $1,875.00 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 1/12/2018 | No | | | 0 | | 21 of 240 | $1,795.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 6/26/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 5/25/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $259.00 |
| [redacted] | Escondido | CA | [redacted] | Recert | Approval | Yes | 1/15/2018 | No | | | 0 | | 22 of 241 | $1,705.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 4/5/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $796.68 |
| [redacted] | Wooland hills | CA | [redacted] | Recert | Approval | Yes | 1/12/2018 | No | | | 0 | | 22 of 242 | $1,515.00 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 4/4/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 1/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 1/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 1/12/2018 | No | | | 0 | | 21 of 240 | $1,645.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/13/2018 | Yes | 2/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | LANCASTER | CA | [redacted] | Recert | PSLF Approval | Yes | 1/11/2018 | No | | | 0 | | 18 of 124 | $1,715.00 |
| [redacted] | SANTEE | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 3/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Danville | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 1/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Trabuco Canyon | CA | [redacted] | Recert | Approval | Yes | 1/11/2018 | No | | | 0 | | 22 of 247 | $1,535.00 |
| [redacted] | Citrus Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 9/19/2018 | Other | 0 | | 7 of 8 | $1,275.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 1/11/2018 | No | | | 0 | | 22 of 204 | $1,705.00 |
| [redacted] | Rio Linda | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 16 of 17 | $1,635.00 |
| [redacted] | Roseville | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2018 | Yes | 3/1/2019 | Scam | 0 | | 14 of 14 | $1,375.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 1/12/2018 | No | | | 0 | | 21 of 240 | $1,495.00 |
| [redacted] | RANCHO DOMINGUEZ | CA | [redacted] | Recert | Approval | Yes | 2/20/2019 | No | | Cannot Afford | 0 | | 11 of 239 | $1,487.00 |
| [redacted] | Temecula | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | antelope | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 1/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | HUNTINGTON PARK | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 1/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | pittsburgh | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 3/29/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 4 | $431.66 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Marongo Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | | 2 of 6 | $398.34 |
| [redacted] | Studio City | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 1/25/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Recert | Approval | Yes | 1/11/2018 | No | | | 0 | | 16 of 230 | $1,595.00 |
| [redacted] | San Fransisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 1/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Livermore | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 2/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | AZUSA | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 10/1/2018 | Other | 0 | | 7 of 9 | $1,235.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 2/21/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | EMPIRE | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Guadalupe | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 6/2/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $478.00 |
| [redacted] | RNCHO CORDOVA | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 1/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lodi | CA | [redacted] | Recert | PSLF Approval | Yes | 1/10/2018 | No | | | 0 | | 21 of 124 | $1,795.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 2 of 3 | $398.34 |
| [redacted] | Salinas | CA | [redacted] | Recert | Approval | Yes | 6/15/2018 | No | | Force Cancel/Cannot Contact | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 4/10/2018 | Unable to Resolve NSF | 0 | | 2 of 3 | $398.34 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 22 | $1,375.00 |
| [redacted] | Pico Rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 7/7/2018 | Other | 0 | | 4 of 6 | $956.00 |
| [redacted] | Citrus Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 2/13/2018 | Went With Competitor | 0 | | 1 of 1 | $199.17 |
| [redacted] | Rialto | CA | [redacted] | Recert | Approval | Yes | 1/9/2018 | No | | | 0 | | 20 of 246 | $1,645.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Cancellations | Cancelled | No | 1/9/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 17 of 22 | $1,435.00 |
| [redacted] | NORWALK | CA | [redacted] | Recert | Approval | Yes | 1/8/2018 | No | | | 0 | | 22 of 241 | $1,835.00 |
| [redacted] | FREMONT | CA | [redacted] | Recert | Need POI | Yes | 1/8/2018 | No | | | 0 | | 21 of 120 | $1,835.00 |
| [redacted] | Bacaville | CA | [redacted] | Cancellations | Cancelled | No | 1/8/2018 | Yes | 2/25/2019 | ttempting to do it on my own for fre | 0 | | 14 of 15 | $1,465.00 |
| [redacted] | baypoint | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/8/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | garden grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/8/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $478.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 8/13/2018 | Other | 0 | | 4 of 7 | $796.68 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 8/16/2019 | Other | 0 | | 7 of 11 | $1,325.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/6/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/6/2018 | Yes | 1/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fremont | CA | [redacted] | Processing | Final Payment | Yes | 1/6/2018 | No | | | 0 | | 22 of 241 | $1,705.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/6/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | VENTURA | CA | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 10/18/2019 | Other | 0 | | 16 of 17 | $1,415.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 1/5/2018 | Yes | 8/9/2019 | ttempting to do it on my own for fre | 0 | | 16 of 19 | $1,635.00 |
| [redacted] | Long Beach, | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $597.51 |
| [redacted] | Bloomington | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/6/2018 | No | | | 0 | | 20 of 120 | $1,755.00 |
| [redacted] | Upland | CA | [redacted] | Recert | Submission | Yes | 1/5/2018 | No | | | 0 | | 22 of 240 | $1,875.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rosemead | CA | [redacted] | Recert | Submission | Yes | 1/5/2018 | No | | | 0 | | 1 of 243 | $239.00 |
| [redacted] | La Canada | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 10 of 12 | $1,295.00 |
| [redacted] | Sanger | CA | [redacted] | Cancellations | Cancelled | No | 1/5/2018 | Yes | 9/16/2019 | Other | 0 | | 16 of 19 | $1,415.00 |
| [redacted] | upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 9/19/2018 | Other | 0 | | 7 of 8 | $1,235.00 |
| [redacted] | PLEASANT HILL | CA | [redacted] | Processing | Final Payment | Yes | 1/5/2018 | No | | | 0 | | 21 of 240 | $1,645.00 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 10/17/2018 | Other | 0 | | 4 of 8 | $956.00 |
| [redacted] | Panorama City | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 10/17/2018 | Other | 0 | | 4 of 10 | $995.85 |
| [redacted] | Valencia | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 7/5/2018 | Negotiating Independently | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | Sun Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 2/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 1/5/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 25 | $1,555.02 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 10 of 12 | $1,495.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 16 of 25 | $1,455.00 |
| [redacted] | Colton | CA | [redacted] | Recert | Approval | Yes | 1/4/2018 | No | | | 0 | | 21 of 241 | $1,515.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Valencia | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 2/15/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/12/2018 | Yes | 7/1/2019 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Concord | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2018 | Yes | 8/26/2019 | did not go towards my student loan | 0 | | 20 of 22 | $1,645.00 |
| [redacted] | Cudahy | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 8/8/2018 | Other | 0 | | 6 of 9 | $1,195.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 11 of 15 | $1,674.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Recert | Approval | Yes | 1/4/2018 | No | | | 0 | | 16 of 121 | $1,635.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/22/2018 | No | | Other | 0 | | 12 of 241 | $1,395.00 |
| [redacted] | torrance | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/4/2018 | No | | | 0 | | 22 of 121 | $1,875.00 |
| [redacted] | Pittsburg | CA | [redacted] | Processing | Received POI-Ready for Submission | No | 1/9/2018 | Yes | 1/9/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | West Covina | CA | [redacted] | Recert | Approval | Yes | 8/8/2018 | No | | Other | 0 | | 22 of 121 | $1,705.00 |
| [redacted] | woodland | CA | [redacted] | Recert | Approval | Yes | 1/4/2018 | No | | | 0 | | 22 of 246 | $1,705.00 |
| [redacted] | Selma | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 1/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 1/25/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | san diego | CA | [redacted] | Recert | Submission | Yes | 1/3/2018 | No | | | 0 | | 19 of 84 | $1,824.00 |
| [redacted] | FILMER | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2018 | Yes | 4/10/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 10/2/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 8 of 14 | $1,255.02 |
| [redacted] | Bellflower | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 6/25/2018 | Other | 0 | | 4 of 7 | $956.00 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 14 of 15 | $1,355.00 |
| [redacted] | Antioch | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2018 | Yes | 12/14/2018 | Other | 0 | | 7 of 9 | $1,285.00 |
| [redacted] | Paso Robos | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 2/7/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 2/17/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Recert | Submission | Yes | 11/30/2018 | No | | Other | 0 | | 21 of 243 | $1,535.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 16 | $1,595.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Ojai | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Juan Capistrano | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 10 of 11 | $1,295.00 |
| [redacted] | valencia | CA | [redacted] | Recert | Approval | Yes | 1/2/2018 | No | | | 0 | | 22 of 121 | $1,875.00 |
| [redacted] | Valencia | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 3/7/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | UNION CITY | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | imperial beach | CA | [redacted] | Processing | Welcome Call Needed | No | 1/2/2018 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | san francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 7/23/2018 | Other | 0 | | 2 of 7 | $478.00 |
| [redacted] | Sebastopol | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $637.34 |
| [redacted] | Encino | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 6/26/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2018 | Yes | 2/5/2019 | Spoke with servicer and reconsidered | 0 | | 13 of 17 | $1,355.00 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 1/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 8/8/2018 | Other | 0 | | 6 of 7 | $1,235.00 |
| [redacted] | Fairfield | CA | [redacted] | Recert | Approval | Yes | 1/2/2018 | No | | | 0 | | 21 of 120 | $1,875.00 |
| [redacted] | Redlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 10/30/2018 | Other | 0 | | 9 of 11 | $1,355.00 |
| [redacted] | beaumont | CA | [redacted] | Cancellations | Cancelled | No | 1/2/2018 | Yes | 2/5/2019 | Other | 0 | | 3 of 3 | $717.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 1/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mission Viejo | CA | [redacted] | Recert | Approval | Yes | 12/29/2017 | No | | | 0 | | 20 of 241 | $1,875.00 |
| [redacted] | , Monterey Park | CA | [redacted] | Recert | Approval | Yes | 12/29/2017 | No | | | 0 | | 21 of 245 | $1,835.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $259.00 |
| [redacted] | Riolinda | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | GARBERVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 5/30/2018 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 12/29/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 3/12/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | sacramento | CA | [redacted] | Recert | Approval | Yes | 12/29/2017 | No | | | 0 | | 22 of 240 | $1,875.00 |
| [redacted] | Murrieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/17/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 1/17/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 1/9/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | PALMDALE | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 1/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 12/29/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 21 | $1,675.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Adelanto | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 12/27/2017 | No | | | 0 | | 22 of 240 | $1,875.00 |
| [redacted] | Pitsburg | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 1/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 1/17/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | oakdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 4 of 7 | $956.00 |
| [redacted] | West Sacramento | CA | [redacted] | Recert | Approval | Yes | 2/25/2019 | No | | Reconsidered/Changed Mind | 0 | | 16 of 235 | $1,995.00 |
| [redacted] | lomalinda | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | | 10 of 11 | $1,295.00 |
| [redacted] | Ventura | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2017 | Yes | 8/28/2019 | NSF (System Only) | 0 | | 13 of 14 | $1,515.00 |
| [redacted] | NORWALK | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 6/26/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | fontana | CA | [redacted] | Recert | Approval | Yes | 12/27/2017 | No | | | 0 | | 22 of 126 | $1,875.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 1/25/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 7/23/2018 | Other | 0 | | 3 of 7 | $717.00 |
| [redacted] | Turlock | CA | [redacted] | Recert | Approval | Yes | 1/13/2018 | No | | | 0 | | 22 of 242 | $1,914.00 |
| [redacted] | Palmdale | CA | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 12/26/2017 | No | | | 0 | | 22 of 121 | $1,875.00 |
| [redacted] | Patterson | CA | [redacted] | Recert | Submission | Yes | 12/22/2017 | No | | | 0 | | 23 of 241 | $1,555.00 |
| [redacted] | rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2017 | Yes | 12/27/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2017 | Yes | 1/17/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | victorville | CA | [redacted] | Processing | Final Payment | Yes | 12/22/2017 | No | | | 0 | | 22 of 245 | $1,535.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/26/2017 | Yes | 9/19/2018 | Other | 0 | | 3 of 6 | $717.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2017 | Yes | 1/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Santa Maria | CA | [redacted] | Recert | Approval | Yes | 12/21/2017 | No | | | 0 | | 23 of 243 | $1,716.00 |
| [redacted] | Rancho Cordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $478.00 |
| [redacted] | oroville | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Paramount | CA | [redacted] | Recert | Approval | Yes | 12/21/2017 | No | | | 0 | | 23 of 241 | $1,555.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2017 | Yes | 11/6/2018 | Other | 0 | | 8 of 12 | $1,116.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/26/2017 | Yes | 1/4/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Placentia | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2017 | Yes | 1/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Redding | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 2/21/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | redding | CA | [redacted] | DOE Interface | Apply for PIN | No | 4/13/2018 | Yes | 4/16/2018 | Went With Competitor | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2017 | Yes | 10/17/2018 | Other | 0 | | 7 of 10 | $1,255.00 |
| [redacted] | LEMOORE | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 7/6/2018 | Other | 0 | | 4 of 8 | $956.00 |
| [redacted] | Barstow | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 1/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 7/23/2018 | Other | 0 | | 4 of 8 | $796.68 |
| [redacted] | VICTORVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 1/17/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Clovis | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 1/17/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2017 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2017 | Yes | 10/30/2018 | Other | 0 | | 9 of 10 | $1,355.00 |
| [redacted] | spring valley | CA | [redacted] | Recert | Approval | Yes | 12/19/2017 | No | | | 0 | | 22 of 121 | $1,875.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 10/25/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 17 of 20 | $1,715.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2017 | Yes | 7/7/2018 | Other | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Temecula | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 10/1/2018 | Other | 0 | | 4 of 9 | $796.68 |
| [redacted] | Travis AFB | CA | [redacted] | Recert | Approval | Yes | 12/19/2017 | No | | | 0 | | 22 of 124 | $1,875.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/21/2019 | No | | NSF (System Only) | 0 | | 15 of 239 | $1,875.00 |
| [redacted] | San bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2017 | Yes | 1/25/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Woodland Hills | CA | [redacted] | Recert | Approval | Yes | 12/19/2017 | No | | | 0 | | 23 of 240 | $1,915.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/9/2019 | No | | NSF (System Only) | 0 | | 17 of 118 | $1,835.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 1/3/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 12/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 2/16/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 12/18/2017 | No | | | 0 | | 22 of 255 | $1,835.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/18/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 16 of 21 | $1,525.00 |
| [redacted] | Rancho Murieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 12/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 1/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Mira loma | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $717.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/15/2017 | Yes | 1/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Chino | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/4/2019 | No | | NSF (System Only) | 0 | | 22 of 244 | $1,915.00 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Approval | Yes | 12/16/2017 | No | | | 0 | | 23 of 244 | $1,555.00 |
| [redacted] | sacramento | CA | [redacted] | Recert | Approval | Yes | 12/18/2017 | No | | Other | 0 | | 22 of 246 | $1,515.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 12/15/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | | 14 of 15 | $1,435.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/15/2017 | Yes | 12/22/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Culver City | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 1/12/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 1/12/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Atwater | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2017 | No | | | 0 | | 23 of 246 | $1,535.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | | 8 of 8 | $1,315.00 |
| [redacted] | Fremont | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 12/19/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 1/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | san jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/15/2017 | Yes | 12/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | VISALIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 1/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Renata Hills | CA | [redacted] | Processing | Final Payment | Yes | 12/15/2017 | No | | | 0 | | 23 of 241 | $1,655.00 |
| [redacted] | Chula vista | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 12/13/2017 | No | | | 0 | | 23 of 247 | $1,774.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Torrence | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2017 | Yes | 8/8/2019 | ttempting to do it on my own for fre | 0 | | 18 of 20 | $1,835.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | | 8 of 8 | $1,315.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 5/14/2018 | Unable to Resolve NSF | 0 | | 1 of 2 | $199.17 |
| [redacted] | Marina Del Rey | CA | [redacted] | Recert | Approval | Yes | 12/13/2017 | No | | | 0 | | 23 of 124 | $1,915.00 |
| [redacted] | SANTA ROSA | CA | [redacted] | Recert | Approval | Yes | 12/29/2017 | No | | | 0 | | 20 of 241 | $1,495.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 7/22/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Hercules | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 11/6/2018 | Other | 0 | | 9 of 14 | $1,315.00 |
| [redacted] | Wasco | CA | [redacted] | Recert | Approval | Yes | 12/15/2017 | No | | | 0 | | 21 of 240 | $1,835.00 |
| [redacted] | Sunnyvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 8/8/2018 | Reconsidered/Changed Mind | 0 | | 6 of 8 | $657.51 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 12/29/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | san jose | CA | [redacted] | Cancellations | Cancelled | No | 12/13/2017 | Yes | 2/7/2019 | Other | 0 | | 14 of 17 | $1,555.00 |
| [redacted] | Lawndale | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 12/22/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 1/4/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Orange | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 12/19/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Apple Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 1/12/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | roseville | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 1/3/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 12/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lemoore | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 11/14/2018 | Other | 0 | | 8 of 13 | $1,354.98 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 1/17/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 12/23/2017 | Yes | 3/22/2019 | Other | 0 | | 15 of 17 | $1,375.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2017 | Yes | 8/28/2019 | NSF (System Only) | 0 | | 15 of 17 | $1,495.00 |
| [redacted] | Petaluma | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2017 | Yes | 5/3/2019 | Client filed chargeback | 0 | | 16 of 18 | $1,675.00 |
| [redacted] | Hawthorne | CA | [redacted] | Recert | Approval | Yes | 12/12/2017 | No | | | 0 | | 20 of 242 | $1,835.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 12/14/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 11/14/2018 | Other | 0 | | 7 of 12 | $956.00 |
| [redacted] | South San Fransico | CA | [redacted] | Recert | Approval | Yes | 7/23/2018 | No | | Other | 0 | | 18 of 240 | $1,719.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Recert | Approval | Yes | 12/14/2017 | No | | | 0 | | 23 of 122 | $1,915.00 |
| [redacted] | Redding | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 7/6/2018 | Other | 0 | | 5 of 6 | $995.85 |
| [redacted] | West Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 1/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 11/29/2018 | Other | 0 | | 3 of 9 | $717.00 |
| [redacted] | Hawthorne | CA | [redacted] | Recert | Welcome Call Needed | Yes | 12/11/2017 | No | | | 0 | | 23 of 241 | $1,705.00 |
| [redacted] | sacramento | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/26/2019 | Other | 0 | | 17 of 26 | $1,555.00 |
| [redacted] | Tulare | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 12/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 1/12/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 1/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Recert | Approval | Yes | 12/11/2017 | No | | | 0 | | 21 of 245 | $1,835.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 12/20/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Benicia | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $956.00 |
| [redacted] | OXNARD | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 12/18/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/9/2017 | Yes | 7/7/2018 | Other | 0 | | 1 of 5 | $199.17 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/9/2017 | Yes | 6/6/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 4 | $199.17 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 1/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Capistrano Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 1/3/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Gatos | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $518.00 |
| [redacted] | Santa Maria | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/9/2017 | Yes | 12/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Atwater | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $796.68 |
| [redacted] | Chico | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 8/2/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | Lemore | CA | [redacted] | Recert | Submission | Yes | 12/8/2017 | No | | | 0 | | 24 of 244 | $1,955.00 |
| [redacted] | richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 5 of 15 | $1,295.00 |
| [redacted] | Pittsburgh | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 12/13/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | newark | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 17 of 18 | $1,635.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 12/7/2017 | No | | | 0 | | 21 of 121 | $1,835.00 |
| [redacted] | Azusa | CA | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 9 of 20 | $1,475.00 |
| [redacted] | VISALIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 8/13/2018 | Other | 0 | | 7 of 11 | $1,225.00 |
| [redacted] | Santa Ana | CA | [redacted] | Cancellations | Cancelled | No | 12/8/2017 | Yes | 8/28/2019 | NSF (System Only) | 0 | | 14 of 17 | $1,215.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 12/8/2017 | No | | | 0 | | 22 of 242 | $1,705.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 12/12/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | El Monte | CA | [redacted] | Recert | Approval | Yes | 12/28/2017 | No | | | 0 | | 22 of 242 | $1,875.00 |
| [redacted] | Laguna Beach | CA | [redacted] | Processing | Final Payment | Yes | 12/8/2017 | No | | | 0 | | 22 of 242 | $1,875.00 |
| [redacted] | COMPTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 1/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Arleta | CA | [redacted] | Recert | Approval | Yes | 12/7/2017 | No | | | 0 | | 23 of 240 | $1,875.00 |
| [redacted] | Brea | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 12/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 5/26/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $717.00 |
| [redacted] | LAKEWOOD | CA | [redacted] | Cancellations | Cancelled | No | 12/7/2017 | Yes | 8/28/2019 | NSF (System Only) | 0 | | 13 of 31 | $1,355.00 |
| [redacted] | san francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 5/3/2018 | Can't Afford Program | 0 | | 1 of 3 | $239.00 |
| [redacted] | San Leandro | CA | [redacted] | Recert | Approval | Yes | 12/7/2017 | No | | | 0 | | 23 of 120 | $1,915.00 |
| [redacted] | Valejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 6/1/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 5 | $239.00 |
| [redacted] | san luis obispo | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $1,235.00 |
| [redacted] | Cathedral City | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 7 of 7 | $1,355.00 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 12/11/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Coopteras Cove | CA | [redacted] | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/18/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | tecopa | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 1/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | San Fernando | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 3/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $215.83 |
| [redacted] | plumas lake | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 12/11/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 12/7/2017 | No | | | 0 | | 22 of 243 | $1,875.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 4/30/2018 | Unable to Resolve NSF | 0 | | 1 of 2 | $239.00 |
| [redacted] | Concord | CA | [redacted] | Cancellations | Cancelled | No | 12/6/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 17 | $1,595.00 |
| [redacted] | LODI | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 12/6/2018 | Other | 0 | | 10 of 15 | $1,375.00 |
| [redacted] | Montclair | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 10/1/2018 | Other | 0 | | 8 of 9 | $1,315.00 |
| [redacted] | Duarte | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 12/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 12/28/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | EL SOBRANTE | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 10/17/2018 | Other | 0 | | 5 of 7 | $1,295.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 12/22/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Rancho Cucamunga | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 1/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $199.17 |
| [redacted] | Redlands | CA | [redacted] | Recert | Submission | Yes | 12/15/2017 | No | | | 0 | | 16 of 246 | $1,595.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 12/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 1/17/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Clairemont | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 7/6/2018 | Other | 0 | | 6 of 8 | $1,225.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 12/19/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | hayward | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 1/3/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Azusa | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 12/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 12/21/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Los angles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 10/17/2018 | Other | 0 | | 7 of 12 | $1,335.00 |
| [redacted] | Tinole | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $956.00 |
| [redacted] | Merced | CA | [redacted] | Processing | Final Payment | Yes | 12/4/2017 | No | | | 0 | | 23 of 243 | $2,015.00 |
| [redacted] | Sylmar | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 12/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Monte | CA | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 1/17/2019 | Other | 0 | | 1 of 1 | $239.00 |
| [redacted] | Santa Fe Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2017 | Yes | 12/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/1/2017 | Yes | 12/14/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/1/2017 | Yes | 12/4/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Porterville | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 12/19/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Cudahy | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/1/2017 | Yes | 12/8/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Apply for PIN | No | 12/1/2017 | Yes | 5/14/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $239.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 12/1/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | | 15 of 18 | $1,375.00 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 6/19/2018 | Reconsidered/Changed Mind | 0 | | 7 of 7 | $1,395.00 |
| [redacted] | El Monte | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2017 | No | | | 0 | | 23 of 241 | $1,735.00 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 12/1/2017 | Yes | 1/30/2019 | Other | 0 | | 3 of 3 | $717.00 |
| [redacted] | loomis | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/20/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | Recert | Approval | Yes | 11/30/2017 | No | | | 0 | | 23 of 124 | $1,555.00 |
| [redacted] | Sherman Oaks | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 18 of 21 | $1,715.00 |
| [redacted] | SAN YSIDRO | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2017 | No | | | 0 | | 22 of 250 | $1,705.00 |
| [redacted] | alhambra | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/13/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Maria | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/15/2017 | Yes | 12/18/2017 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Recert | Approval | Yes | 11/30/2017 | No | | | 0 | | 23 of 243 | $1,535.02 |
| [redacted] | Diamond Bar | CA | [redacted] | Recert | Approval | Yes | 11/30/2017 | No | | | 0 | | 23 of 240 | $1,514.98 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2017 | Yes | 1/6/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2017 | Yes | 12/20/2018 | ttempting to do it on my own for fre | 0 | | 13 of 14 | $1,405.00 |
| [redacted] | Tulare | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2017 | Yes | 12/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | el central | CA | [redacted] | Recert | Approval | Yes | 11/29/2017 | No | | | 0 | | 23 of 122 | $2,015.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Winchester | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2017 | Yes | 1/18/2019 | Cannot Afford | 0 | | 12 of 13 | $1,475.00 |
| [redacted] | YUCCA VALLEY | CA | [redacted] | Recert | Approval | Yes | 12/1/2017 | No | | | 0 | | 23 of 240 | $1,975.00 |
| [redacted] | SANTA BARBARA | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 5/9/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 7 | $518.00 |
| [redacted] | WHITTIER | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2017 | Yes | 1/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | El Centro | CA | [redacted] | Recert | Approval | Yes | 11/28/2017 | No | | | 0 | | 24 of 240 | $2,055.00 |
| [redacted] | fair oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 12/6/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Claremont | CA | [redacted] | Processing | Final Payment | Yes | 11/28/2017 | No | | | 0 | | 22 of 242 | $1,875.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 8/30/2019 | No | | NSF (System Only) | 0 | | 20 of 118 | $1,915.00 |
| [redacted] | Novato | CA | [redacted] | Processing | Final Payment | Yes | 11/28/2017 | No | | | 0 | | 23 of 241 | $1,915.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 12/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Lemoore | CA | [redacted] | Recert | Approval | Yes | 11/28/2017 | No | | | 0 | | 23 of 245 | $2,015.00 |
| [redacted] | THOUSAND OAKS | CA | [redacted] | Recert | Approval | Yes | 12/1/2017 | No | | | 0 | | 22 of 252 | $1,705.00 |
| [redacted] | Covina | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2017 | Yes | 10/11/2019 | Other | 0 | | 6 of 6 | $1,235.00 |
| [redacted] | Concord | CA | [redacted] | Recert | Approval | Yes | 4/30/2019 | No | | Cannot Afford | 0 | | 19 of 236 | $1,955.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 11/6/2018 | Other | 0 | | 8 of 9 | $1,315.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/28/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 18 of 23 | $1,585.00 |
| [redacted] | Bloomington | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2017 | Yes | 12/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/14/2019 | No | | NSF (System Only) | 0 | | 23 of 244 | $1,915.00 |
| [redacted] | Claremont | CA | [redacted] | Recert | Approval | Yes | 11/27/2017 | No | | | 0 | | 23 of 241 | $1,955.00 |
| [redacted] | Hanford | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2017 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | | 4 of 7 | $1,195.00 |
| [redacted] | Clovis | CA | [redacted] | Recert | Approval | Yes | 11/28/2017 | No | | | 0 | | 21 of 121 | $1,835.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 15 of 29 | $1,675.00 |
| [redacted] | BEVERLY HILLS | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2017 | Yes | 11/30/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | DOWNEY | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2017 | Yes | 3/11/2019 | Cannot Afford | 0 | | 15 of 16 | $1,375.00 |
| [redacted] | claremont | CA | [redacted] | Recert | Submission | Yes | 8/5/2019 | No | | Other | 0 | | 7 of 232 | $1,635.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 12/27/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 12/13/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/24/2017 | Yes | 10/1/2018 | Other | 0 | | 7 of 11 | $1,113.00 |
| [redacted] | Watsonville | CA | [redacted] | Recert | Approval | Yes | 11/22/2017 | No | | | 0 | | 23 of 243 | $1,555.00 |
| [redacted] | Fair Oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 6/26/2018 | Other | 0 | | 3 of 8 | $597.51 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 10/30/2018 | Other | 0 | | 9 of 12 | $1,355.00 |
| [redacted] | Manteca | CA | [redacted] | Cancellations | Cancelled | No | 11/22/2017 | Yes | 12/20/2018 | Scam | 0 | | 13 of 14 | $1,515.00 |
| [redacted] | Chico | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 1/12/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Berkeley | CA | [redacted] | Recert | Approval | Yes | 11/21/2017 | No | | | 0 | | 23 of 120 | $1,555.00 |
| [redacted] | Murrietta | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 12/6/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | menlo park | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 10/17/2018 | Other | 0 | | 6 of 9 | $1,434.00 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 1/3/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | oakley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 8/30/2018 | Reconsidered/Changed Mind | 0 | | 9 of 9 | $1,275.00 |
| [redacted] | Indio | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 12/11/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Hornbrook | CA | [redacted] | Processing | Final Payment | Yes | 12/4/2017 | No | | | 0 | | 23 of 240 | $1,915.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Final Payment | Yes | 11/29/2018 | No | | Other | 0 | | 14 of 242 | $1,795.00 |
| [redacted] | Fulllerton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 7/6/2018 | Other | 0 | | 6 of 9 | $1,225.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2017 | Yes | 7/7/2018 | Other | 0 | | 4 of 6 | $1,225.00 |
| [redacted] | Saugus | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2017 | Yes | 6/26/2018 | Other | 0 | | 3 of 5 | $647.50 |
| [redacted] | gridley | CA | [redacted] | Recert | Approval | Yes | 11/20/2017 | No | | | 0 | | 22 of 243 | $1,515.02 |
| [redacted] | Monrovia | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 11/27/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2017 | Yes | 3/28/2018 | Reconsidered/Changed Mind | 0 | | 4 of 7 | $956.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2017 | Yes | 11/27/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | COMPTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2017 | Yes | 10/30/2018 | Other | 0 | | 9 of 10 | $1,355.00 |
| [redacted] | Sylmar | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2017 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $1,225.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2017 | Yes | 11/21/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | CHULA VISTA | CA | [redacted] | Recert | PSLF Approval | Yes | 11/20/2017 | No | | | 0 | | 23 of 120 | $1,716.00 |
| [redacted] | sylmar | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 19 of 20 | $1,755.00 |
| [redacted] | mereced | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 16 of 17 | $1,595.00 |
| [redacted] | MODESTO | CA | [redacted] | Recert | Submission | Yes | 11/18/2017 | No | | | 0 | | 22 of 120 | $1,515.00 |
| [redacted] | Pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/17/2017 | Yes | 12/6/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Apply for PIN | No | 11/17/2017 | Yes | 3/23/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $239.00 |
| [redacted] | Trabuco Canyon | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/17/2017 | Yes | 2/15/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | Chico | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/17/2017 | Yes | 12/15/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SAN BERNARDINO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/17/2017 | Yes | 12/6/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 11/17/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 17 of 21 | $1,635.00 |
| [redacted] | San Rafael | CA | [redacted] | Cancellations | Cancelled | No | 11/17/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 18 of 19 | $1,715.00 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/17/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | VACAVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Valley Springs | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2017 | Yes | 5/30/2019 | Client filed chargeback | 0 | | 18 of 19 | $1,675.00 |
| [redacted] | CARSON | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 20 of 25 | $1,994.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 4/10/2019 | No | | Cannot Afford | 0 | | 12 of 123 | $1,435.00 |
| [redacted] | STUDIO CITY | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 18 of 20 | $1,585.00 |
| [redacted] | clovis | CA | [redacted] | Cancellations | Cancelled | No | 11/16/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 19 of 21 | $1,475.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 12/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Calabasas | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 12/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 1/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 11/17/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 12/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 12/6/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAUSALITO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 6/5/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 5 | $717.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 10/24/2018 | Other | 0 | | 9 of 11 | $1,355.00 |
| [redacted] | lomita | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 11/16/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 12/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 12/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | fullerton | CA | [redacted] | Recert | Approval | Yes | 11/15/2017 | No | | | 0 | | 23 of 241 | $1,874.00 |
| [redacted] | EUREKA | CA | [redacted] | Recert | Approval | Yes | 11/16/2017 | No | | | 0 | | 24 of 240 | $1,865.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 11/27/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 7/22/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | Bellflower | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2017 | Yes | 6/21/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 6 | $956.00 |
| [redacted] | santa cruz | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 10/1/2018 | Other | 0 | | 9 of 10 | $1,275.00 |
| [redacted] | Poway | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 11/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 11/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Oakdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Juan Capistrano | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2017 | Yes | 6/26/2018 | Reconsidered/Changed Mind | 0 | | 6 of 9 | $1,195.00 |
| [redacted] | San diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2017 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | | 3 of 6 | $717.00 |
| [redacted] | Danville | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/14/2017 | No | | | 0 | | 24 of 120 | $1,955.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2017 | Yes | 11/15/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Escondido | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2017 | No | | | 0 | | 23 of 240 | $1,915.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2017 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 8 | $239.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 12/12/2017 | Yes | 12/21/2018 | did not go towards my student loan | 0 | | 13 of 15 | $1,435.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 11/14/2017 | No | | | 0 | | 23 of 242 | $1,875.00 |
| [redacted] | Menifee | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2017 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Port Hueneme | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2017 | No | | | 0 | | 24 of 120 | $1,765.00 |
| [redacted] | lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 11/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 12/30/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 11/16/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 11/17/2017 | Yes | 1/25/2019 | Cannot Afford | 0 | | 13 of 15 | $1,515.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 11/28/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hanford | CA | [redacted] | Processing | Final Payment | Yes | 11/13/2017 | No | | | 0 | | 23 of 121 | $1,915.00 |
| [redacted] | hollister | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 11/27/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 11/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 12/13/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Spring Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 6/20/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 3 | $518.00 |
| [redacted] | 29 palms | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 12/11/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Mill Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 11/21/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Monterey Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 5/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $199.17 |
| [redacted] | san luis obispo | CA | [redacted] | Recert | Approval | Yes | 11/10/2017 | No | | | 0 | | 23 of 240 | $1,705.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Processing | Final Payment | Yes | 11/17/2017 | No | | | 0 | | 25 of 242 | $2,114.17 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/10/2017 | Yes | 12/6/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | PASO ROBLES | CA | [redacted] | Recert | Approval | Yes | 11/10/2017 | No | | | 0 | | 22 of 121 | $1,875.00 |
| [redacted] | Stockton | CA | [redacted] | Recert | PSLF sent to CL | Yes | 11/13/2017 | No | | Other | 0 | | 23 of 120 | $1,515.00 |
| [redacted] | PASO ROBLES | CA | [redacted] | Cancellations | Cancelled | No | 11/10/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 20 of 23 | $1,795.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/25/2019 | No | | NSF (System Only) | 0 | | 20 of 238 | $1,555.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/10/2017 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $478.00 |
| [redacted] | San Gabriel | CA | [redacted] | Recert | Approval | Yes | 11/13/2017 | No | | | 0 | | 24 of 161 | $1,555.00 |
| [redacted] | Atascadaro | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/10/2017 | Yes | 12/4/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Pasedena | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 3/27/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/10/2017 | Yes | 6/26/2018 | Other | 0 | | 3 of 6 | $597.51 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 3 | $497.50 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 12/12/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | port Hueneme | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 11/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 12/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san bernardino | CA | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | | 1 of 3 | $220.71 |
| [redacted] | Maywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Buena Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 1/18/2018 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | Tarzana | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 11/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Bellflower | CA | [redacted] | Cancellations | Cancelled | No | 11/8/2017 | Yes | 1/14/2019 | Other | 0 | | 5 of 5 | $1,195.00 |
| [redacted] | dana point | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 3/27/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $597.51 |
| [redacted] | Carmichael | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 7/31/2018 | Other | 0 | | 7 of 8 | $1,275.00 |
| [redacted] | Alameda | CA | [redacted] | Processing | Final Payment | Yes | 11/8/2017 | No | | | 0 | | 24 of 246 | $1,955.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 11/7/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 17 of 19 | $1,675.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2017 | Yes | 11/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san pedro | CA | [redacted] | Recert | Welcome Call Needed | Yes | 11/7/2017 | No | | | 0 | | 23 of 121 | $1,915.00 |
| [redacted] | Angwin | CA | [redacted] | Processing | Final Payment | Yes | 11/7/2017 | No | | | 0 | | 24 of 247 | $1,955.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Recert | Approval | Yes | 11/7/2017 | No | | | 0 | | 24 of 240 | $1,955.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2017 | Yes | 6/11/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 4 | $717.00 |
| [redacted] | Hawthorne | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 11/7/2017 | No | | | 0 | | 14 of 240 | $1,375.00 |
| [redacted] | Pleasanton | CA | [redacted] | Processing | Final Payment | Yes | 11/7/2017 | No | | | 0 | | 21 of 298 | $1,675.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 12/30/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Montebello | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 11/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Gabriel | CA | [redacted] | Processing | Final Payment | Yes | 11/9/2017 | No | | | 0 | | 24 of 245 | $1,735.00 |
| [redacted] | Pico Rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 11/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Foster City | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 11/13/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Fullerton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 7/23/2018 | Other | 0 | | 5 of 9 | $995.85 |
| [redacted] | San Gabriel | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 11/8/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 11/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fillmore | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 11/7/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Victorville | CA | [redacted] | Recert | Approval | Yes | 7/23/2018 | No | | Other | 0 | | 20 of 239 | $1,535.00 |
| [redacted] | sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 9/19/2018 | Other | 0 | | 9 of 10 | $1,355.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2017 | Yes | 7/7/2018 | Other | 0 | | 5 of 7 | $1,195.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/4/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/3/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 20 of 23 | $1,475.00 |
| [redacted] | Fallbrook | CA | [redacted] | Recert | Approval | Yes | 11/3/2017 | No | | | 0 | | 24 of 240 | $1,595.00 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/3/2017 | Yes | 12/26/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/3/2017 | Yes | 11/6/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | DOWNEY | CA | [redacted] | Recert | Submission | Yes | 11/3/2017 | No | | | 0 | | 24 of 243 | $1,595.00 |
| [redacted] | Atascadero | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/3/2017 | Yes | 1/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $248.75 |
| [redacted] | Toluca | CA | [redacted] | Recert | Approval | No | 11/3/2017 | Yes | 1/3/2019 | Cannot Afford | 0 | | 13 of 15 | $1,085.00 |
| [redacted] | Beaumont | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/4/2017 | Yes | 1/17/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $925.00 |
| [redacted] | El Cajon | CA | [redacted] | Cancellations | Cancelled | No | 11/3/2017 | Yes | 9/27/2019 | ttempting to do it on my own for fre | 0 | | 23 of 23 | $1,185.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 10/5/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 14 of 18 | $1,115.00 |
| [redacted] | Cathedral City | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2017 | Yes | 11/27/2017 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | LANCASTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2017 | Yes | 7/30/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | Hemet | CA | [redacted] | Cancellations | Cancelled | No | 11/2/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 19 of 24 | $1,295.00 |
| [redacted] | Atascadero | CA | [redacted] | Processing | Final Payment | Yes | 11/3/2017 | No | | | 0 | | 24 of 241 | $1,765.00 |
| [redacted] | FORT BRAGG | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2017 | Yes | 5/16/2018 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $1,055.00 |
| [redacted] | Ventura | CA | [redacted] | Processing | Final Payment | Yes | 11/2/2017 | No | | | 0 | | 23 of 241 | $1,565.00 |
| [redacted] | garden groove | CA | [redacted] | Processing | Final Payment | Yes | 11/3/2017 | No | | | 0 | | 23 of 242 | $1,535.00 |
| [redacted] | Colfax | CA | [redacted] | Processing | Final Payment | Yes | 11/2/2017 | No | | | 0 | | 23 of 240 | $1,565.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2017 | Yes | 11/27/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Escondido | CA | [redacted] | Recert | Submission | Yes | 11/2/2017 | No | | | 0 | | 24 of 241 | $1,195.00 |
| [redacted] | Poway | CA | [redacted] | Cancellations | Cancelled | No | 11/2/2017 | Yes | 7/9/2019 | Other | 0 | | 18 of 20 | $1,415.00 |
| [redacted] | Redding | CA | [redacted] | Processing | Welcome Call Needed | No | 11/1/2017 | Yes | 11/2/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/1/2017 | Yes | 3/22/2019 | Client left complaint with CFPB | 0 | | 17 of 17 | $1,385.00 |
| [redacted] | Big pine | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2017 | Yes | 11/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Fransisco | CA | [redacted] | Processing | Final Payment | Yes | 11/1/2017 | No | | | 0 | | 20 of 242 | $1,185.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 11/1/2017 | No | | | 0 | | 23 of 242 | $1,195.00 |
| [redacted] | Santa Cruz | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2017 | Yes | 11/20/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 11/1/2017 | No | | | 0 | | 24 of 242 | $1,595.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Orinda | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2017 | Yes | 11/15/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | san jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2017 | Yes | 11/28/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | La Quinta | CA | [redacted] | Cancellations | Cancelled | No | 11/2/2017 | Yes | 6/17/2019 | ttempting to do it on my own for fre | 0 | | 20 of 21 | $1,475.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2017 | Yes | 7/31/2018 | Other | 0 | | 8 of 9 | $1,035.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2017 | Yes | 11/14/2017 | Can't Afford Program | 0 | | 1 of 1 | $248.75 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Processing | Final Payment | Yes | 11/30/2017 | No | | | 0 | | 19 of 235 | $1,615.00 |
| [redacted] | Yucaipa | CA | [redacted] | Processing | Final Payment | Yes | 10/31/2017 | No | | | 0 | | 23 of 241 | $1,535.00 |
| [redacted] | chula vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 3/12/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $896.25 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2017 | Yes | 11/29/2017 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Porterville | CA | [redacted] | Processing | Final Payment | Yes | 10/30/2017 | No | | | 0 | | 23 of 245 | $1,185.00 |
| [redacted] | PALO ALTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2017 | Yes | 11/8/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Reedley | CA | [redacted] | Processing | Final Payment | Yes | 10/30/2017 | No | | | 0 | | 22 of 243 | $1,595.00 |
| [redacted] | Torrance | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | HEMET | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/28/2017 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 6 of 9 | $1,225.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/27/2017 | Yes | 7/30/2018 | Other | 0 | | 5 of 7 | $1,125.00 |
| [redacted] | Upland | CA | [redacted] | Processing | Final Payment | Yes | 10/30/2017 | No | | | 0 | | 23 of 296 | $1,185.00 |
| [redacted] | Lemoore | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/27/2017 | Yes | 7/31/2018 | Other | 0 | | 8 of 9 | $1,115.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 5 | $497.50 |
| [redacted] | Carlsbad | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/30/2017 | No | | | 0 | | 23 of 125 | $1,565.00 |
| [redacted] | Palm Dale | CA | [redacted] | Recert | Approval | Yes | 10/27/2017 | No | | | 0 | | 23 of 121 | $1,535.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 10/27/2017 | Yes | 12/20/2018 | Other | 0 | | 14 of 14 | $1,513.75 |
| [redacted] | Woodland Hills | CA | [redacted] | Recert | Approval | Yes | 10/30/2017 | No | | | 0 | | 24 of 241 | $1,375.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 11/20/2018 | No | | Other | 0 | | 12 of 241 | $1,205.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Final Payment | Yes | 10/27/2017 | No | | | 0 | | 23 of 194 | $1,375.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Submission | Yes | 10/27/2017 | No | | | 0 | | 22 of 242 | $1,535.00 |
| [redacted] | FORT BRAGG | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/27/2017 | Yes | 11/2/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 10/27/2017 | No | | | 0 | | 24 of 241 | $1,595.00 |
| [redacted] | Spring Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/27/2017 | Yes | 1/18/2018 | Other | 0 | | 2 of 3 | $497.50 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/27/2017 | Yes | 11/2/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $995.00 |
| [redacted] | La Quinta | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 11/15/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/27/2017 | Yes | 11/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Roseville | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2017 | Yes | 1/5/2018 | Other | 0 | | 2 of 2 | $478.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/23/2017 | Yes | 1/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Pescadero | CA | [redacted] | DOE Interface | Apply for PIN | No | 10/30/2017 | Yes | 11/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2017 | Yes | 7/23/2018 | Other | 0 | | 7 of 9 | $1,055.00 |
| [redacted] | VISALIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 11/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Canyon Country | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 10/30/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Twentynine Palms | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 11/16/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Konoga Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 10/30/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lawndale | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 11/16/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pacifica | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $746.25 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 11/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Highland | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 10/30/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 11/16/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Lorenzo | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2017 | Yes | 10/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | ONTARIO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2017 | Yes | 10/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Banos | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 9/19/2018 | Other | 0 | | 6 of 12 | $1,225.00 |
| [redacted] | Hanford | CA | [redacted] | Cancellations | Cancelled | No | 10/24/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 18 of 21 | $1,415.00 |
| [redacted] | Oakley | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 10/25/2017 | No | | | 0 | | 23 of 124 | $1,565.00 |
| [redacted] | Pittsburg | CA | [redacted] | Processing | Final Payment | Yes | 10/24/2017 | No | | | 0 | | 24 of 241 | $1,395.00 |
| [redacted] | hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 11/20/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 7/31/2018 | Other | 0 | | 8 of 10 | $1,115.00 |
| [redacted] | Palmale | CA | [redacted] | Recert | Approval | Yes | 10/23/2017 | No | | | 0 | | 24 of 120 | $1,595.00 |
| [redacted] | VISALIA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 12/7/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 8/6/2018 | Reconsidered/Changed Mind | 0 | | 10 of 11 | $1,175.00 |
| [redacted] | Orange | CA | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/26/2019 | Other | 0 | | 7 of 14 | $1,295.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | | 2 of 6 | $497.50 |
| [redacted] | Anaheim | CA | [redacted] | Cancellations | Cancelled | No | 10/23/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 13 of 18 | $1,265.00 |
| [redacted] | Chatsworth | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 11/16/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Ventuera | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 1/1/2018 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Salinas | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 10/23/2017 | No | | | 0 | | 25 of 241 | $1,205.00 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2017 | Yes | 11/15/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Cerritos | CA | [redacted] | Cancellations | Cancelled | No | 10/20/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 18 of 25 | $1,315.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Valejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2017 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $248.75 |
| [redacted] | Burbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2017 | Yes | 12/6/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 10/20/2017 | No | | | 0 | | 25 of 121 | $1,625.00 |
| [redacted] | ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 3/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | glendale | CA | [redacted] | Recert | Need POI | Yes | 10/20/2017 | No | | | 0 | | 25 of 245 | $1,415.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 11/16/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 10/19/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 20 of 25 | $1,335.00 |
| [redacted] | FONTANA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 10/24/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 11/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Suisun | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2017 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $597.00 |
| [redacted] | Palm Springs | CA | [redacted] | Processing | Final Payment | Yes | 10/19/2017 | No | | | 0 | | 26 of 243 | $1,684.99 |
| [redacted] | Pacifica | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 7/23/2018 | Other | 0 | | 4 of 7 | $796.00 |
| [redacted] | Sacremento | CA | [redacted] | Processing | Final Payment | Yes | 10/20/2017 | No | | | 0 | | 24 of 120 | $1,565.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 11/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | National City | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | milpitas | CA | [redacted] | Recert | Approval | Yes | 10/18/2017 | No | | | 0 | | 24 of 122 | $1,465.00 |
| [redacted] | Lodi | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 10/17/2018 | Other | 0 | | 9 of 12 | $1,045.00 |
| [redacted] | dos palos | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 10/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LODI | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 1/22/2018 | Other | 0 | | 2 of 3 | $497.50 |
| [redacted] | Hayworth | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 11/29/2018 | Other | 0 | | 12 of 13 | $1,075.00 |
| [redacted] | Discovery Bay | CA | [redacted] | Recert | Approval | Yes | 10/18/2017 | No | | | 0 | | 25 of 241 | $1,655.00 |
| [redacted] | Lake Forest | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 2/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $248.75 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oxnard | CA | [redacted] | Cancellations | Cancelled | No | 10/17/2017 | Yes | 6/8/2019 | No POI after 45 days | 0 | | 14 of 19 | $1,215.00 |
| [redacted] | Whittier | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 10/17/2017 | No | | | 0 | | 24 of 126 | $1,385.00 |
| [redacted] | El Monte | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 10/17/2017 | No | | | 0 | | 25 of 242 | $1,205.00 |
| [redacted] | Burbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 3/6/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $995.00 |
| [redacted] | Vallejo | CA | [redacted] | Processing | Final Payment | Yes | 10/17/2017 | No | | | 0 | | 24 of 242 | $1,395.00 |
| [redacted] | VALLEJO | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2017 | Yes | 11/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | WHITTIER | CA | [redacted] | Cancellations | Cancelled | No | 10/17/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 21 of 23 | $1,315.00 |
| [redacted] | Hayward | CA | [redacted] | Processing | Final Payment | Yes | 10/16/2017 | No | | | 0 | | 23 of 123 | $1,565.00 |
| [redacted] | Oroville | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2017 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | | 6 of 9 | $1,035.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2017 | Yes | 11/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | west hollywood | CA | [redacted] | Cancellations | Cancelled | No | 12/8/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 19 of 21 | $1,445.00 |
| [redacted] | Norwalk | CA | [redacted] | Processing | Final Payment | Yes | 10/26/2017 | No | | | 0 | | 23 of 246 | $1,615.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2017 | Yes | 11/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Grass Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2017 | Yes | 3/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | Valley Village | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2017 | Yes | 10/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2017 | Yes | 10/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/13/2017 | Yes | 11/27/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/13/2017 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Cancellations | Cancelled | No | 10/13/2017 | Yes | 3/7/2019 | ttempting to do it on my own for fre | 0 | | 17 of 20 | $1,115.00 |
| [redacted] | Van Nuys | CA | [redacted] | Processing | Final Payment | Yes | 10/13/2017 | No | | | 0 | | 25 of 244 | $1,655.00 |
| [redacted] | Murrietta | CA | [redacted] | Processing | Final Payment | Yes | 10/31/2017 | No | | | 0 | | 24 of 241 | $1,595.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/14/2017 | Yes | 11/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chino | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/13/2017 | Yes | 11/28/2018 | Other | 0 | | 11 of 16 | $1,235.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2017 | Yes | 10/16/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2017 | Yes | 7/23/2018 | Other | 0 | | 4 of 7 | $995.00 |
| [redacted] | SANTA CLARA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/13/2017 | Yes | 11/10/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bonita | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/12/2017 | No | | | 0 | | 24 of 247 | $1,195.00 |
| [redacted] | Fresno | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/12/2017 | No | | | 0 | | 26 of 248 | $1,625.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2017 | Yes | 10/31/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Azusa | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2017 | Yes | 11/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Duarte | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 10/16/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 11/3/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Atlanta | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 10/18/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 11/15/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | 9 of 13 | $1,315.00 |
| [redacted] | Menlow Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Harbor City | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2017 | Yes | 10/23/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Newport Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2017 | Yes | 10/25/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Recert | Approval | Yes | 10/11/2017 | No | | | 0 | | 24 of 244 | $1,395.00 |
| [redacted] | Redding | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 11/6/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 10/11/2017 | Yes | 7/9/2019 | ttempting to do it on my own for fre | 0 | | 19 of 20 | $1,445.00 |
| [redacted] | oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2017 | Yes | 10/23/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Porterville | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2017 | Yes | 10/25/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | ANAHEIM | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Recert | Submission | Yes | 10/10/2017 | No | | | 0 | | 23 of 244 | $1,565.00 |
| [redacted] | covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/3/2017 | Yes | 11/16/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2017 | Yes | 3/14/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 3 | $478.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 10/1/2018 | Other | 0 | | 4 of 6 | $956.00 |
| [redacted] | Hanford | CA | [redacted] | Recert | Approval | Yes | 10/9/2017 | No | | | 0 | | 25 of 121 | $1,625.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 10/6/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 20 of 25 | $1,505.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/6/2017 | Yes | 10/25/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Torrence | CA | [redacted] | Processing | Final Payment | Yes | 10/6/2017 | No | | | 0 | | 25 of 242 | $1,205.00 |
| [redacted] | Santa Monica | CA | [redacted] | Recert | Submission | Yes | 10/6/2017 | No | | | 0 | | 25 of 40 | $1,615.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Buena Park | CA | [redacted] | Recert | Approval | Yes | 1/27/2018 | No | | Reconsidered/Changed Mind | 0 | | 25 of 248 | $1,195.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2017 | Yes | 10/25/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Castro Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2017 | Yes | 10/18/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | montclair | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $497.50 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2017 | Yes | 1/24/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $995.00 |
| [redacted] | Temecula | CA | [redacted] | Processing | Final Payment | Yes | 10/5/2017 | No | | | 0 | | 22 of 246 | $1,505.01 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | Recert | Approval | Yes | 10/4/2017 | No | | | 0 | | 25 of 120 | $1,825.00 |
| [redacted] | burbank | CA | [redacted] | Cancellations | Cancelled | No | 8/27/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 18 of 23 | $1,415.00 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 10/3/2017 | No | | | 0 | | 23 of 242 | $1,625.00 |
| [redacted] | Long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2017 | Yes | 10/18/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2017 | Yes | 12/6/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Colton | CA | [redacted] | Recert | Approval | Yes | 10/3/2017 | No | | | 0 | | 25 of 243 | $1,625.01 |
| [redacted] | ANTIOCH | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2017 | Yes | 10/4/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2017 | Yes | 12/20/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2017 | Yes | 10/25/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Habra | CA | [redacted] | Recert | Submission | Yes | 10/3/2017 | No | | | 0 | | 25 of 243 | $1,625.00 |
| [redacted] | porthueneme | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2017 | Yes | 10/4/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2017 | Yes | 10/30/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/18/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/5/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | san bernardino | CA | [redacted] | Processing | Final Payment | Yes | 9/29/2017 | No | | | 0 | | 25 of 240 | $1,625.00 |
| [redacted] | Murrieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/25/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Carson | CA | [redacted] | Processing | Final Payment | Yes | 9/29/2017 | No | | | 0 | | 24 of 244 | $1,595.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 12/4/2017 | Other | 0 | | 1 of 3 | $248.75 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/4/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | WEST SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/2/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/30/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $248.75 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 6/1/2018 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | La Puente | CA | [redacted] | Processing | Final Payment | Yes | 10/5/2017 | No | | | 0 | | 22 of 240 | $1,106.00 |
| [redacted] | HAYWARD | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/2/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fremont | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/2/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Lancaster | CA | [redacted] | Recert | Need POI | Yes | 9/28/2017 | No | | | 0 | | 23 of 120 | $1,375.00 |
| [redacted] | concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/28/2017 | Yes | 10/2/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/28/2017 | Yes | 10/10/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Menifee | CA | [redacted] | Recert | Approval | Yes | 9/28/2017 | No | | | 0 | | 25 of 240 | $1,625.00 |
| [redacted] | La Palma | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/28/2017 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $597.00 |
| [redacted] | Port Hueneme | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/28/2017 | Yes | 11/8/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Encino | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 12/1/2017 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $717.00 |
| [redacted] | Vandenberg AFB (Lompoc) | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 10/30/2018 | Other | 0 | | 12 of 13 | $1,155.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Submission | Yes | 9/27/2017 | No | | | 0 | | 26 of 241 | $1,655.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 9/28/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 12/11/2017 | Unable to Resolve NSF | 0 | | 1 of 1 | $248.75 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | Approval | Yes | 9/27/2017 | No | | | 0 | | 25 of 121 | $1,415.00 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 1/4/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 15 of 17 | $1,375.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2017 | Yes | 11/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/9/2017 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 12 of 14 | $1,235.00 |
| [redacted] | Murrieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2017 | Yes | 10/3/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pleasanton | CA | [redacted] | Cancellations | Cancelled | No | 9/26/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 21 of 26 | $1,723.75 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2017 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | | 5 of 8 | $1,025.00 |
| [redacted] | Rancho Cordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2017 | Yes | 8/8/2018 | Other | 0 | | 9 of 10 | $1,095.00 |
| [redacted] | Grass Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2017 | Yes | 8/13/2018 | Other | 0 | | 10 of 11 | $1,175.00 |
| [redacted] | Oceanside | CA | [redacted] | Processing | Final Payment | Yes | 9/26/2017 | No | | | 0 | | 25 of 241 | $1,415.00 |
| [redacted] | yucca valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 11/14/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.00 |
| [redacted] | Paramount | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/26/2017 | No | | | 0 | | 25 of 243 | $1,205.00 |
| [redacted] | Blythe | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | El Centro | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2017 | Yes | 10/25/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/22/2017 | Yes | 6/25/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 6 | $1,025.00 |
| [redacted] | sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/22/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Lemon Grove | CA | [redacted] | Cancellations | Cancelled | No | 9/22/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 17 of 25 | $1,475.00 |
| [redacted] | Bell Gardens | CA | [redacted] | Cancellations | Cancelled | No | 10/10/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 21 of 23 | $1,155.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/22/2017 | Yes | 10/6/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Panorama City | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2017 | Yes | 6/26/2018 | Other | 0 | | 7 of 8 | $1,025.00 |
| [redacted] | WOODLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 3/13/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $826.00 |
| [redacted] | hacienda heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | PASO ROBLES | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/22/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/20/2017 | Yes | 10/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Downey | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/20/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Galt | CA | [redacted] | Recert | Need POI | Yes | 9/20/2017 | No | | | 0 | | 23 of 125 | $1,195.00 |
| [redacted] | FRESNO | CA | [redacted] | Processing | Final Payment | Yes | 9/20/2017 | No | | | 0 | | 26 of 120 | $1,215.00 |
| [redacted] | Keyes | CA | [redacted] | Cancellations | Cancelled | No | 9/20/2017 | Yes | 8/6/2019 | ttempting to do it on my own for fre | 0 | | 23 of 24 | $1,375.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/20/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/20/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | vacaville | CA | [redacted] | DOE Interface | Apply for PIN | No | 9/21/2017 | Yes | 9/22/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Gabriel | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | | 5 of 12 | $1,015.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 9/19/2017 | No | | | 0 | | 25 of 241 | $1,415.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/29/2018 | Other | 0 | | 12 of 13 | $1,235.00 |
| [redacted] | san jose | CA | [redacted] | Processing | Final Payment | Yes | 9/21/2017 | No | | | 0 | | 26 of 120 | $1,685.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Recert | Approval | Yes | 9/19/2017 | No | | | 0 | | 26 of 238 | $1,145.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2017 | Yes | 10/2/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $248.75 |
| [redacted] | COMPTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2017 | Yes | 10/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2017 | Yes | 10/5/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | vacaville | CA | [redacted] | Cancellations | Cancelled | No | 9/18/2017 | Yes | 7/23/2019 | ttempting to do it on my own for fre | 0 | | 22 of 23 | $1,355.00 |
| [redacted] | Seaside | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/18/2017 | No | | | 0 | | 26 of 249 | $1,215.00 |
| [redacted] | Canyon Country | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2017 | Yes | 10/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | FALLBROOK | CA | [redacted] | Processing | Final Payment | Yes | 9/18/2017 | No | | | 0 | | 25 of 244 | $1,625.00 |
| [redacted] | Redding | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Temecula | CA | [redacted] | Recert | Submission | Yes | 9/18/2017 | No | | | 0 | | 26 of 244 | $1,655.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | OCEANSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/16/2017 | Yes | 10/4/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hathaway | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/15/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sandiego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/16/2017 | Yes | 2/23/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $1,025.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/15/2017 | Yes | 6/20/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 8 | $776.25 |
| [redacted] | Fremont | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/15/2017 | Yes | 10/10/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Westminster | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2017 | Yes | 7/22/2018 | Other | 0 | | 1 of 3 | $248.75 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 12/26/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 11 | $777.00 |
| [redacted] | Santa Barbara | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/15/2017 | Yes | 10/4/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | fresno | CA | [redacted] | Recert | Need POI | Yes | 9/14/2017 | No | | | 0 | | 25 of 122 | $1,205.00 |
| [redacted] | La Palma | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 9/14/2017 | No | | | 0 | | 25 of 109 | $1,625.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 10/23/2017 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2017 | Yes | 10/18/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 9/14/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 23 of 24 | $1,565.00 |
| [redacted] | MILPITAS | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2017 | Yes | 9/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2017 | Yes | 7/7/2018 | Other | 0 | | 5 of 8 | $1,025.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ventura | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/15/2017 | Yes | 9/17/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Coalinga | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 6/4/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 8 | $995.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Submission | Yes | 9/20/2019 | No | | NSF (System Only) | 0 | | 25 of 243 | $1,455.00 |
| [redacted] | Azusa | CA | [redacted] | Cancellations | Cancelled | No | 9/12/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | | 13 of 17 | $1,265.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2017 | Yes | 6/7/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 8 | $621.88 |
| [redacted] | Long BEach | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2017 | Yes | 10/15/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $248.75 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2017 | Yes | 10/4/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2017 | Yes | 2/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | SACRAMENTO | CA | [redacted] | Processing | Final Payment | Yes | 9/11/2017 | No | | | 0 | | 24 of 244 | $1,565.00 |
| [redacted] | Reedley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2017 | Yes | 11/26/2017 | Other | 0 | | 2 of 3 | $497.50 |
| [redacted] | REEDLEY | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2017 | Yes | 12/25/2017 | Other | 0 | | 2 of 3 | $497.50 |
| [redacted] | Marysville | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/11/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $248.75 |
| [redacted] | Citrus Heights | CA | [redacted] | Processing | Final Payment | Yes | 9/9/2017 | No | | | 0 | | 26 of 244 | $1,305.00 |
| [redacted] | MODESTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 9/11/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $248.75 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 9/19/2018 | Other | 0 | | 11 of 14 | $1,055.00 |
| [redacted] | Culver City | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 12/18/2017 | Other | 0 | | 2 of 3 | $428.00 |
| [redacted] | Santa Rosa | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/8/2017 | No | | | 0 | | 25 of 245 | $1,205.00 |
| [redacted] | LAKE FOREST | CA | [redacted] | Processing | Final Payment | Yes | 9/15/2017 | No | | | 0 | | 25 of 114 | $1,625.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 9/22/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 10/4/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Recert | Need POI | Yes | 9/8/2017 | No | | | 0 | | 26 of 240 | $1,615.00 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2017 | Yes | 10/18/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $497.50 |
| [redacted] | Corona | CA | [redacted] | Processing | Final Payment | Yes | 9/7/2017 | No | | | 0 | | 26 of 124 | $1,435.00 |
| [redacted] | El Darado Hills | CA | [redacted] | Recert | Welcome Call Needed | Yes | 4/5/2019 | No | | Other | 0 | | 19 of 237 | $1,575.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2017 | Yes | 11/27/2017 | Other | 0 | | 1 of 4 | $248.75 |
| [redacted] | Ventura | CA | [redacted] | Recert | Approval | Yes | 9/7/2017 | No | | | 0 | | 25 of 245 | $1,595.00 |
| [redacted] | Victorville | CA | [redacted] | Recert | Approval | Yes | 1/11/2018 | No | | Other | 0 | | 21 of 241 | $1,355.00 |
| [redacted] | bellflower | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2017 | Yes | 10/4/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lakewood | CA | [redacted] | Cancellations | Cancelled | No | 9/7/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | | 10 of 18 | $1,115.00 |
| [redacted] | Menifee | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Redding | CA | [redacted] | Recert | Submission | Yes | 9/6/2017 | No | | | 0 | | 26 of 245 | $1,435.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 1/23/2018 | Reconsidered/Changed Mind | 0 | | 5 of 8 | $1,015.00 |
| [redacted] | tarzana | CA | [redacted] | Recert | Submission | Yes | 9/6/2017 | No | | | 0 | | 26 of 247 | $1,825.00 |
| [redacted] | City of Eastville | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 6/20/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $259.00 |
| [redacted] | visilia | CA | [redacted] | Processing | Final Payment | Yes | 9/6/2017 | No | | | 0 | | 26 of 240 | $1,625.00 |
| [redacted] | stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 11/14/2018 | Other | 0 | | 13 of 16 | $1,265.00 |
| [redacted] | Milpitas | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Springville | CA | [redacted] | Processing | Final Payment | Yes | 9/11/2017 | No | | | 0 | | 26 of 240 | $1,205.00 |
| [redacted] | Merced | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 7/23/2018 | Other | 0 | | 9 of 11 | $1,145.00 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 10/2/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Temecula | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 8/8/2018 | Other | 0 | | 5 of 6 | $368.75 |
| [redacted] | chino | CA | [redacted] | Processing | Final Payment | Yes | 9/5/2017 | No | | | 0 | | 24 of 120 | $1,595.00 |
| [redacted] | Lodi | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 7/6/2018 | Other | 0 | | 8 of 9 | $1,075.00 |
| [redacted] | Placentia | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/5/2017 | No | | | 0 | | 25 of 243 | $1,415.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 9/13/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | anaheim | CA | [redacted] | Cancellations | Cancelled | No | 9/5/2017 | Yes | 1/18/2019 | Cannot Afford | 0 | | 15 of 17 | $1,344.75 |
| [redacted] | STOCKTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2017 | Yes | 9/15/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | HOLLISTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2017 | Yes | 10/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $248.75 |
| [redacted] | Ceres | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2017 | Yes | 10/16/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2017 | Yes | 9/3/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2017 | Yes | 9/5/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Sylmar | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2017 | Yes | 1/11/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Ramona | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 8/19/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| [redacted] | Lompoc | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | morino valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2017 | Yes | 9/5/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2017 | Yes | 9/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | Processing | Final Payment | Yes | 6/14/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | San Bernardino | CA | [redacted] | Processing | Final Payment | Yes | 8/31/2017 | No | | | 0 | | 25 of 241 | $1,205.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 8/31/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 17 of 18 | $1,255.00 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 8/13/2018 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 10/5/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Van Nuys | CA | [redacted] | Recert | Submission | Yes | 8/30/2017 | No | | | 0 | | 25 of 258 | $1,625.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 11/27/2017 | Other | 0 | | 1 of 3 | $248.75 |
| [redacted] | North Ridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 12/25/2017 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $995.00 |
| [redacted] | Pico Rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 11/6/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Merced | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/30/2017 | No | | | 0 | | 26 of 123 | $1,655.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Placerville | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/30/2017 | No | | | 0 | | 24 of 239 | $1,855.00 |
| [redacted] | Ocean Side | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2017 | Yes | 11/13/2017 | Other | 0 | | 1 of 2 | $199.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2017 | Yes | 6/26/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 8 | $995.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2017 | Yes | 4/2/2018 | Reconsidered/Changed Mind | 0 | | 8 of 11 | $1,263.65 |
| [redacted] | EUREKA | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2017 | Yes | 10/3/2018 | Other | 0 | | 12 of 16 | $1,235.00 |
| [redacted] | Downey | CA | [redacted] | Cancellations | Cancelled | No | 8/29/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 16 of 17 | $1,355.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $1,025.00 |
| [redacted] | RICHMOND | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2017 | Yes | 8/31/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 8/31/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Submission | Yes | 8/29/2017 | No | | | 0 | | 26 of 240 | $1,215.00 |
| [redacted] | Harbor City | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/8/2018 | Other | 0 | | 7 of 11 | $1,085.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Maria | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2017 | Yes | 3/7/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $497.50 |
| [redacted] | Rohnert Park | CA | [redacted] | Cancellations | Cancelled | No | 8/28/2017 | Yes | 9/20/2019 | Other | 0 | | 24 of 24 | $1,395.00 |
| [redacted] | Hawthorne | CA | [redacted] | Recert | Approval | Yes | 8/28/2017 | No | | | 0 | | 26 of 242 | $1,435.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2017 | Yes | 9/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | rosemead | CA | [redacted] | Processing | Final Payment | Yes | 11/19/2018 | No | | | 0 | | 11 of 240 | $1,295.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 10/18/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/13/2019 | xplained correctly/ loan forgiveness v | 0 | | 0 of 0 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Apply for PIN | No | 8/25/2017 | Yes | 8/28/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 10/8/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | fremont | CA | [redacted] | DOE Interface | Apply for PIN | No | 8/25/2017 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 8 of 11 | $1,115.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2017 | Yes | 8/31/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | san diego | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/28/2017 | No | | | 0 | | 26 of 241 | $1,655.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Recert | Approval | Yes | 8/24/2017 | No | | | 0 | | 24 of 119 | $1,595.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 8/24/2017 | No | | | 0 | | 4 of 218 | $677.50 |
| [redacted] | LA PUENTE | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2017 | Yes | 3/13/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $956.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | Recert | Submission | Yes | 8/24/2017 | No | | | 0 | | 26 of 116 | $1,655.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/24/2017 | No | | | 0 | | 27 of 242 | $1,455.00 |
| [redacted] | arleta | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 9/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Discovery Bay | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 7/7/2018 | Other | 0 | | 8 of 14 | $1,095.00 |
| [redacted] | Aliso Viejo | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/8/2019 | No | | Other | 0 | | 11 of 231 | $1,196.25 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 9/19/2018 | Other | 0 | | 10 of 16 | $1,135.00 |
| [redacted] | Cochella | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | BUENA PARK | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 8/24/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Submission | Yes | 6/28/2018 | No | | Force Cancel/Cannot Contact | 0 | | 25 of 243 | $1,215.00 |
| [redacted] | pacheco | CA | [redacted] | Recert | Approval | Yes | 2/1/2019 | No | | Other | 0 | | 9 of 245 | $1,311.00 |
| [redacted] | Madera | CA | [redacted] | Processing | Final Payment | Yes | 8/23/2017 | No | | | 0 | | 26 of 240 | $1,655.00 |
| [redacted] | visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | | 6 of 8 | $1,055.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 8/30/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Delano | CA | [redacted] | Processing | Final Payment | Yes | 8/22/2017 | No | | | 0 | | 26 of 241 | $1,205.00 |
| [redacted] | los angeles | CA | [redacted] | Processing | Final Payment | Yes | 8/22/2017 | No | | | 0 | | 27 of 121 | $1,685.00 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | Recert | Submission | Yes | 8/22/2017 | No | | | 0 | | 21 of 234 | $1,535.00 |
| [redacted] | VALLEJO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Norco | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 10/17/2019 | No | | NSF (System Only) | 0 | | 23 of 242 | $1,580.00 |
| [redacted] | Norco | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | | 4 of 7 | $995.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hemet | CA | [redacted] | Recert | Approval | Yes | 3/29/2018 | No | | | 0 | | 18 of 242 | $1,715.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAN JOSE | CA | [redacted] | Recert | Approval | Yes | 8/21/2017 | No | | | 0 | | 26 of 241 | $1,635.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 24 | $1,335.00 |
| [redacted] | Orosi | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 2 | $497.50 |
| [redacted] | Hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 7/6/2018 | Other | 0 | | 1 of 7 | $199.00 |
| [redacted] | SAN Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 7/23/2018 | Other | 0 | | 10 of 11 | $1,055.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | | 14 of 14 | $1,095.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 8/21/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 23 | $1,705.00 |
| [redacted] | Upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 8/22/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 8/6/2018 | Yes | 2/15/2019 | Client filed chargeback | 0 | | 17 of 28 | $1,415.00 |
| [redacted] | Indio | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/19/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | HANFORD | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 8/21/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 8/24/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Spring valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 8/21/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Campbell | CA | [redacted] | Recert | Approval | Yes | 8/18/2017 | No | | | 0 | | 23 of 244 | $690.00 |
| [redacted] | Monrovia | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 11/28/2018 | Other | 0 | | 14 of 15 | $1,155.02 |
| [redacted] | Vista | CA | [redacted] | Cancellations | Cancelled | No | 8/18/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 17 of 21 | $1,115.00 |
| [redacted] | moreno valley | CA | [redacted] | Processing | Final Payment | Yes | 8/18/2017 | No | | | 0 | | 22 of 238 | $1,625.00 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 6/26/2018 | Other | 0 | | 4 of 8 | $995.00 |
| [redacted] | Fresno | CA | [redacted] | Recert | Approval | Yes | 8/17/2017 | No | | | 0 | | 25 of 171 | $1,625.00 |
| [redacted] | chico | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 9/6/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2017 | Yes | 9/6/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Nuhall | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | moreno valley | CA | [redacted] | Processing | Final Payment | No | 8/17/2017 | Yes | 12/6/2018 | Other | 0 | | 14 of 15 | $1,085.00 |
| [redacted] | Lake Forest | CA | [redacted] | Recert | Approval | Yes | 8/17/2017 | No | | | 0 | | 25 of 253 | $1,415.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 9/6/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 9/11/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | englewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 8/24/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Tustin | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 8/16/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | SHERMAN OAKS | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 7/23/2018 | Other | 0 | | 7 of 12 | $1,085.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 9/6/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 8/15/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 21 of 23 | $1,505.00 |
| [redacted] | murphys | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $995.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2017 | Yes | 12/4/2017 | Other | 0 | | 1 of 3 | $248.75 |
| [redacted] | hesperia | CA | [redacted] | Recert | Need POI | Yes | 8/15/2017 | No | | | 0 | | 26 of 121 | $1,655.00 |
| [redacted] | SAN JOSE | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2017 | Yes | 9/6/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fillmore | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2017 | Yes | 8/30/2017 | Can't Afford Program | 0 | | 1 of 1 | $248.75 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 8/14/2017 | Yes | 12/19/2018 | Other | 0 | | 1 of 1 | $895.00 |
| [redacted] | Sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2017 | Yes | 8/21/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Live Oak | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2017 | Yes | 8/31/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/12/2017 | Yes | 10/1/2018 | Other | 0 | | 12 of 16 | $1,205.00 |
| [redacted] | Upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/11/2017 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $497.50 |
| [redacted] | redlands | CA | [redacted] | Recert | Submission | Yes | 8/22/2017 | No | | | 0 | | 26 of 242 | $1,655.00 |
| [redacted] | COSTA MESA | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/11/2017 | Yes | 8/14/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/11/2017 | Yes | 9/19/2018 | Other | 0 | | 9 of 18 | $1,265.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Recert | Submission | Yes | 8/10/2017 | No | | | 0 | | 27 of 120 | $1,685.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 9/3/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/12/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 8/16/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | fresno | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/10/2017 | No | | | 0 | | 27 of 121 | $1,455.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 9/3/2017 | Other | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Merced | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 8/24/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | LAKE ISABELLA | CA | [redacted] | Recert | Submission | Yes | 8/10/2017 | No | | | 0 | | 19 of 233 | $1,225.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Recert | Approval | Yes | 8/10/2017 | No | | | 0 | | 24 of 241 | $1,595.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 8/22/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | playa vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 8/23/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $895.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 8/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2017 | Yes | 8/11/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 9/7/2019 | Yes | 9/7/2019 | Scam | 0 | | 25 of 25 | $1,843.75 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2017 | Yes | 8/8/2018 | Other | 0 | | 7 of 14 | $1,035.00 |
| [redacted] | DELANO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2017 | Yes | 11/13/2017 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | palmdale | CA | [redacted] | Cancellations | Cancelled | No | 8/9/2017 | Yes | 8/13/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | El cahone | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2017 | Yes | 8/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | Recert | Approval | Yes | 6/20/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | Rancho Cordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2017 | Yes | 8/17/2017 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2017 | Yes | 11/19/2017 | Other | 0 | | 2 of 4 | $497.50 |
| [redacted] | Simi Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2017 | Yes | 8/11/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Ventura | CA | [redacted] | Processing | Final Payment | Yes | 8/7/2017 | No | | | 0 | | 27 of 242 | $1,685.00 |
| [redacted] | POMONA | CA | [redacted] | Recert | Approval | Yes | 8/7/2017 | No | | | 0 | | 27 of 241 | $1,225.00 |
| [redacted] | reno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2017 | Yes | 8/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2017 | Yes | 8/21/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | san rafael | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2017 | Yes | 9/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $248.75 |
| [redacted] | Lancaster | CA | [redacted] | Recert | Approval | Yes | 8/7/2017 | No | | | 0 | | 27 of 240 | $1,225.00 |
| [redacted] | taft | CA | [redacted] | Recert | Submission | Yes | 8/10/2017 | No | | | 0 | | 27 of 127 | $1,655.00 |
| [redacted] | Redlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/4/2017 | Yes | 8/11/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | sylmar | CA | [redacted] | Cancellations | Cancelled | No | 8/4/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 23 | $1,535.00 |
| [redacted] | Brea | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/4/2017 | Yes | 8/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Castro Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/4/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Reseda | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2017 | Yes | 8/15/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oceanside | CA | [redacted] | Recert | Need POI | Yes | 8/3/2017 | No | | | 0 | | 27 of 245 | $1,685.00 |
| [redacted] | longbeach | CA | [redacted] | Processing | PSLF sent to client | Yes | 8/3/2017 | No | | | 0 | | 26 of 247 | $1,215.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 8/3/2017 | Yes | 5/23/2019 | ttempting to do it on my own for fre | 0 | | 23 of 29 | $1,375.00 |
| [redacted] | Citrus Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2017 | Yes | 10/1/2018 | Other | 0 | | 12 of 13 | $1,075.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2017 | Yes | 8/15/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 8/3/2017 | Yes | 1/11/2019 | Other | 0 | | 6 of 10 | $1,225.00 |
| [redacted] | RIVERSIDE | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/10/2017 | Yes | 12/6/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | Cancellations | Cancelled | No | 11/20/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 18 of 22 | $1,585.00 |
| [redacted] | Orangevale | CA | [redacted] | Recert | Approval | Yes | 8/23/2017 | No | | Other | 0 | | 23 of 243 | $1,595.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2017 | Yes | 10/1/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2017 | Yes | 8/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | La Habra | CA | [redacted] | Processing | Cancelled | No | 8/9/2017 | Yes | 8/10/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2017 | Yes | 7/7/2018 | Other | 0 | | 9 of 12 | $1,145.00 |
| [redacted] | Clovis | CA | [redacted] | Recert | Approval | Yes | 8/2/2017 | No | | | 0 | | 27 of 241 | $1,685.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2017 | Yes | 8/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Brentwood | CA | [redacted] | Recert | Approval | Yes | 8/10/2017 | No | | | 0 | | 27 of 240 | $1,685.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 8/2/2017 | No | | | 0 | | 25 of 245 | $1,215.00 |
| [redacted] | Rancho Santa Margarita | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 4/24/2019 | No | | Cannot Afford | 0 | | 24 of 241 | $1,625.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 5/10/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 5 | $398.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/8/2017 | No | | | 0 | | 26 of 247 | $1,685.00 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2017 | Yes | 5/14/2019 | ttempting to do it on my own for fre | 0 | | 22 of 30 | $1,175.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | | 10 of 13 | $1,055.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 5 | $248.75 |
| [redacted] | Petaluma | CA | [redacted] | Recert | Welcome Call Needed | Yes | 8/1/2017 | No | | | 0 | | 27 of 244 | $1,685.00 |
| [redacted] | Walnut Creek | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 8/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Mondesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 10/1/2018 | Other | 0 | | 13 of 15 | $1,265.00 |
| [redacted] | PETALUMA | CA | [redacted] | Cancellations | Cancelled | No | 12/1/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 17 of 18 | $1,675.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2017 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 11 of 13 | $1,205.00 |
| [redacted] | bakersfield | CA | [redacted] | Recert | Submission | Yes | 8/3/2017 | No | | | 0 | | 28 of 250 | $1,685.00 |
| [redacted] | Bakerfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 5/21/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 4 | $746.25 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 8/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Norwalk | CA | [redacted] | Recert | Submission | Yes | 7/31/2017 | No | | | 0 | | 27 of 121 | $1,685.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2017 | Yes | 8/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moor Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 10/1/2018 | Other | 0 | | 12 of 15 | $1,235.00 |
| [redacted] | Long beach | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 24 of 25 | $1,195.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2017 | Yes | 1/16/2019 | did not go towards my student loan | 0 | | 18 of 20 | $1,135.00 |
| [redacted] | temple city | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 8/28/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Commerce | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2018 | No | | Reconsidered/Changed Mind | 0 | | 27 of 59 | $1,685.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | | 15 of 19 | $1,105.00 |
| [redacted] | menlow park | CA | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 9/2/2019 | Other | 0 | | 11 of 14 | $1,205.00 |
| [redacted] | alta | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 4/4/2018 | Reconsidered/Changed Mind | 0 | | 9 of 9 | $1,145.00 |
| [redacted] | Eastvale | CA | [redacted] | Recert | Submission | Yes | 7/31/2017 | No | | | 0 | | 27 of 122 | $1,715.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 8/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 2 | $497.50 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 8/11/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2017 | Yes | 11/13/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Alameda | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/26/2019 | Other | 0 | | 20 of 23 | $1,475.00 |
| [redacted] | Atwater | CA | [redacted] | Cancellations | Cancelled | No | 7/31/2017 | Yes | 1/5/2019 | xplained correctly/ loan forgiveness v | 0 | | 17 of 17 | $1,385.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 8/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sherman Oaks | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/28/2017 | No | | | 0 | | 26 of 175 | $1,655.00 |
| [redacted] | Torrance | CA | [redacted] | Cancellations | Cancelled | No | 8/1/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | | 15 of 16 | $1,325.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 9/13/2017 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | Santee | CA | [redacted] | Processing | Final Payment | Yes | 7/28/2017 | No | | | 0 | | 27 of 250 | $1,685.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 8/10/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Quincy | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | PALM SPRINGS | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 11/28/2018 | Other | 0 | | 14 of 18 | $1,095.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 6/8/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 4 | $995.00 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 8/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Signal Hill | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 9/24/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 10/8/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | San Jose | CA | [redacted] | Processing | Final Payment | Yes | 8/1/2017 | No | | | 0 | | 27 of 244 | $1,455.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 7/28/2017 | No | | | 0 | | 23 of 238 | $1,435.00 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Need POI | Yes | 7/27/2017 | No | | | 0 | | 26 of 121 | $1,464.75 |
| [redacted] | SACRAMENTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 8/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 10/1/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 11/6/2017 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.00 |
| [redacted] | Mountain View | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | 13 of 13 | $1,295.00 |
| [redacted] | Oceanside | CA | [redacted] | Recert | Approval | Yes | 7/27/2017 | No | | | 0 | | 27 of 240 | $1,225.00 |
| [redacted] | Ontario | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/26/2019 | Other | 0 | | 23 of 28 | $1,375.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 8/3/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 9/7/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | san pedro | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 5/26/2018 | Reconsidered/Changed Mind | 0 | | 7 of 9 | $1,055.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 10/30/2017 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $746.25 |
| [redacted] | pasadena | CA | [redacted] | Processing | Final Payment | Yes | 7/28/2017 | No | | | 0 | | 27 of 120 | $1,685.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 9/7/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Approval | Yes | 7/27/2017 | No | | | 0 | | 27 of 120 | $1,685.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2017 | Yes | 9/7/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.00 |
| [redacted] | Long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 8/22/2017 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 8/13/2018 | Other | 0 | | 10 of 17 | $1,205.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Submission | Yes | 7/27/2017 | No | | | 0 | | 27 of 245 | $1,685.00 |
| [redacted] | la puente | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | temecula | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2017 | No | | | 0 | | 27 of 241 | $1,685.00 |
| [redacted] | Hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 8/30/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | FONTANA | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 8/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Camarillo | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 8/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | chula vista | CA | [redacted] | Recert | Approval | Yes | 7/26/2017 | No | | | 0 | | 26 of 240 | $1,435.00 |
| [redacted] | Valencia | CA | [redacted] | Recert | Submission | Yes | 7/27/2017 | No | | | 0 | | 24 of 243 | $1,595.00 |
| [redacted] | Apple Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $248.75 |
| [redacted] | Whittier | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2017 | No | | | 0 | | 25 of 120 | $1,625.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | rockaway park | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 9/17/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Approval | Yes | 7/26/2017 | No | | | 0 | | 27 of 124 | $1,685.00 |
| [redacted] | GILROY | CA | [redacted] | Recert | Approval | Yes | 7/26/2017 | No | | | 0 | | 27 of 241 | $1,655.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 10/17/2018 | Other | 0 | | 10 of 14 | $1,065.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | | 2 of 6 | $478.00 |
| [redacted] | richmond | CA | [redacted] | Recert | Approval | Yes | 7/25/2017 | No | | | 0 | | 27 of 122 | $1,455.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 10/14/2017 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | Fontanta | CA | [redacted] | Recert | Approval | Yes | 8/9/2017 | No | | Other | 0 | | 27 of 124 | $1,685.00 |
| [redacted] | Lake Forest | CA | [redacted] | Recert | Submission | Yes | 7/25/2017 | No | | | 0 | | 26 of 240 | $1,215.00 |
| [redacted] | lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 9/6/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $248.75 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/26/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 13 of 16 | $886.00 |
| [redacted] | oakley | CA | [redacted] | Recert | Approval | Yes | 1/3/2019 | No | | Cannot Afford | 0 | | 25 of 243 | $1,435.00 |
| [redacted] | Spring Valley | CA | [redacted] | Recert | Approval | Yes | 7/25/2017 | No | | | 0 | | 27 of 121 | $1,225.00 |
| [redacted] | santa clara | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 10/30/2018 | Other | 0 | | 7 of 9 | $1,265.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 7/25/2017 | No | | | 0 | | 27 of 241 | $1,455.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 10/17/2018 | Other | 0 | | 12 of 15 | $1,235.00 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 11/27/2017 | Other | 0 | | 3 of 5 | $746.25 |
| [redacted] | National City | CA | [redacted] | Recert | Submission | Yes | 8/7/2017 | No | | | 0 | | 27 of 241 | $1,225.00 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Approval | Yes | 7/25/2017 | No | | | 0 | | 27 of 240 | $1,455.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2017 | Yes | 9/10/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Lemoore | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2017 | Yes | 7/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | cathederal city | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2017 | Yes | 8/30/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Porter Ranch | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Processing | Final Payment | Yes | 7/24/2017 | No | | | 0 | | 27 of 244 | $1,225.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 7/24/2017 | No | | | 0 | | 26 of 242 | $1,215.00 |
| [redacted] | W Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 8/4/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 21 of 33 | $1,644.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2017 | Yes | 7/23/2018 | Other | 0 | | 6 of 10 | $1,115.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2017 | Yes | 7/23/2018 | Other | 0 | | 10 of 18 | $1,175.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Need POI | Yes | 6/28/2018 | No | | | 0 | | 13 of 240 | $1,265.00 |
| [redacted] | Corona | CA | [redacted] | Recert | Approval | Yes | 7/24/2017 | No | | | 0 | | 27 of 240 | $1,685.00 |
| [redacted] | oakland | CA | [redacted] | Recert | Approval | Yes | 7/24/2017 | No | | | 0 | | 27 of 127 | $1,225.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Merced | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/23/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Carmicheal | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/22/2017 | Yes | 11/29/2018 | Other | 0 | | 13 of 18 | $1,483.75 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/22/2017 | Yes | 11/13/2017 | Other | 0 | | 2 of 3 | $497.50 |
| [redacted] | antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sante Fe Springs | CA | [redacted] | Processing | Final Payment | Yes | 7/21/2017 | No | | | 0 | | 27 of 244 | $1,473.75 |
| [redacted] | Davis | CA | [redacted] | Recert | PSLF Approval | Yes | 7/21/2017 | No | | | 0 | | 27 of 128 | $1,715.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 8/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 6/11/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 4 | $497.50 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 9/8/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 13 of 29 | $1,295.00 |
| [redacted] | fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Foster City | CA | [redacted] | Cancellations | Cancelled | No | 7/21/2017 | Yes | 7/9/2019 | Other | 0 | | 21 of 25 | $1,505.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 9/13/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chino Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Roseville | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/11/2017 | Yes | 8/11/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 9/20/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 20 of 31 | $1,155.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 9/24/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Pinole | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 7/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/25/2017 | No | | | 0 | | 26 of 126 | $1,685.00 |
| [redacted] | North Hollywood | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 7/20/2017 | No | | | 0 | | 28 of 125 | $1,745.00 |
| [redacted] | Highland | CA | [redacted] | Cancellations | Cancelled | No | 7/24/2019 | Yes | 8/1/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 10/16/2017 | Other | 0 | | 2 of 3 | $497.50 |
| [redacted] | Elk grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 8/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 8/9/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | san jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | National city | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | Recert | Submission | Yes | 7/19/2017 | No | | | 0 | | 27 of 242 | $1,655.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 10/17/2018 | Other | 0 | | 14 of 18 | $1,465.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 8/9/2017 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Shafter | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/4/2019 | No | | NSF (System Only) | 0 | | 27 of 240 | $1,475.00 |
| [redacted] | north hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Winnecka | CA | [redacted] | Cancellations | Cancelled | No | 7/19/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 25 | $1,175.00 |
| [redacted] | hesperia | CA | [redacted] | DOE Interface | Apply for PIN | No | 7/20/2017 | Yes | 9/13/2017 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Prunedale | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 1/22/2018 | Other | 0 | | 4 of 7 | $995.00 |
| [redacted] | Lincon | CA | [redacted] | Recert | Submission | Yes | 7/19/2017 | No | | | 0 | | 26 of 122 | $1,655.00 |
| [redacted] | Coalinga | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Mesa | CA | [redacted] | Recert | RE-quote Needed | Yes | 8/8/2018 | No | | Other | 0 | | 25 of 240 | $1,215.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 7/21/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | La Mirada | CA | [redacted] | Recert | Submission | Yes | 9/12/2017 | No | | | 0 | | 25 of 243 | $1,625.00 |
| [redacted] | Canyon Country | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 10/18/2018 | Reconsidered/Changed Mind | 0 | | 15 of 15 | $1,325.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 9/12/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.00 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Venicia | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2017 | Yes | 6/26/2018 | Force Cancel/Cannot Contact | 0 | | 6 of 7 | $1,015.00 |
| [redacted] | turlock | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2017 | Yes | 9/24/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | South Gate | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2017 | Yes | 9/6/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Concord | CA | [redacted] | Recert | Approval | Yes | 7/18/2017 | No | | | 0 | | 27 of 121 | $1,685.00 |
| [redacted] | Fontana | CA | [redacted] | Recert | Approval | Yes | 7/18/2017 | No | | | 0 | | 27 of 120 | $1,455.00 |
| [redacted] | san diego | CA | [redacted] | Recert | Approval | Yes | 7/21/2017 | No | | | 0 | | 26 of 242 | $1,655.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2017 | Yes | 9/7/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2017 | Yes | 6/5/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 6 | $1,025.00 |
| [redacted] | Vista | CA | [redacted] | Recert | Approval | Yes | 7/17/2017 | No | | | 0 | | 26 of 235 | $1,685.00 |
| [redacted] | Potrero | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/20/2017 | No | | | 0 | | 25 of 241 | $1,395.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | | 2 of 13 | $497.50 |
| [redacted] | South Gate | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 6/6/2018 | Force Cancel/Cannot Contact | 0 | | 8 of 9 | $1,035.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 1/11/2019 | No | | Cannot Afford | 0 | | 19 of 241 | $1,404.00 |
| [redacted] | San francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 11/13/2017 | Other | 0 | | 2 of 4 | $497.50 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 8/9/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | ridgecrest | CA | [redacted] | Recert | Approval | Yes | 7/17/2017 | No | | | 0 | | 28 of 246 | $1,475.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 8/22/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Menifee | CA | [redacted] | Cancellations | Cancelled | No | 1/29/2018 | Yes | 1/8/2019 | Other | 0 | | 6 of 9 | $1,235.00 |
| [redacted] | Vina | CA | [redacted] | Processing | Final Payment | Yes | 7/17/2017 | No | | | 0 | | 28 of 121 | $1,245.00 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 7/23/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | JURUPA VALLEY | CA | [redacted] | Recert | Need POI | Yes | 7/15/2017 | No | | | 0 | | 28 of 245 | $1,359.00 |
| [redacted] | Santee | CA | [redacted] | Recert | Approval | Yes | 7/15/2017 | No | | | 0 | | 28 of 122 | $1,475.00 |
| [redacted] | Elmirage | CA | [redacted] | Processing | Final Payment | Yes | 7/15/2017 | No | | | 0 | | 27 of 242 | $1,655.00 |
| [redacted] | Marina | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/15/2017 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 9 of 11 | $1,145.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 8/2/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Julian | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2017 | Yes | 7/20/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rancho cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2017 | Yes | 8/7/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | La Mirada | CA | [redacted] | Cancellations | Cancelled | No | 7/14/2017 | Yes | 1/3/2019 | Cannot Afford | 0 | | 16 of 23 | $1,355.00 |
| [redacted] | tracy | CA | [redacted] | Processing | PSLF approved | Yes | 7/17/2017 | No | | | 0 | | 11 of 121 | $1,205.00 |
| [redacted] | union city | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/15/2017 | Yes | 7/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2017 | Yes | 12/11/2017 | Other | 0 | | 2 of 4 | $497.50 |
| [redacted] | Fairfiled | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2017 | Yes | 8/2/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Portola | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 7/7/2018 | Other | 0 | | 10 of 12 | $1,115.00 |
| [redacted] | sherman oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 5 | $796.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2017 | Yes | 8/2/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | IMPERIAL | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 12/6/2018 | Other | 0 | | 15 of 16 | $1,325.00 |
| [redacted] | Los Angelas | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 9/24/2017 | Other | 0 | | 1 of 2 | $199.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 8/2/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Jamul | CA | [redacted] | Recert | Approval | Yes | 7/12/2017 | No | | | 0 | | 25 of 245 | $1,855.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/13/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sugarloaf | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 8/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Orange | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 10/8/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Redlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | pittsburgh | CA | [redacted] | Processing | Final Payment | Yes | 7/12/2017 | No | | | 0 | | 31 of 240 | $1,685.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Tustin | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/13/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/13/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sanger | CA | [redacted] | Recert | Submission | Yes | 7/12/2017 | No | | | 0 | | 27 of 246 | $1,463.75 |
| [redacted] | Riverdale | CA | [redacted] | Cancellations | Cancelled | No | 7/12/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 21 of 23 | $1,505.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | rockline | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 2 | $497.50 |
| [redacted] | Sanger | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2017 | Yes | 11/19/2017 | Other | 0 | | 2 of 8 | $398.00 |
| [redacted] | Beale Airforce Base | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2017 | Yes | 8/9/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $124.37 |
| [redacted] | hercules | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2017 | Yes | 7/27/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Approval | Yes | 7/11/2017 | No | | | 0 | | 28 of 121 | $1,685.01 |
| [redacted] | Bonsall | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Reseda | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mission Viejo | CA | [redacted] | Processing | Final Payment | Yes | 7/11/2017 | No | | | 0 | | 31 of 244 | $1,559.38 |
| [redacted] | San Diego | CA | [redacted] | Recert | Need POI | Yes | 7/11/2017 | No | | | 0 | | 28 of 240 | $1,475.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 7/13/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $119.50 |
| [redacted] | bermuda dunes | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 25 of 30 | $1,205.00 |
| [redacted] | Cantua Creek | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 9/3/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Clovis | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | | 6 of 10 | $1,055.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/22/2017 | Yes | 1/22/2018 | Other | 0 | | 3 of 5 | $746.25 |
| [redacted] | Northridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 8/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Tulare | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 9/17/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | north hills | CA | [redacted] | Recert | Submission | Yes | 7/10/2017 | No | | | 0 | | 28 of 242 | $1,715.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 10/16/2017 | Other | 0 | | 1 of 5 | $248.75 |
| [redacted] | yucaipa | CA | [redacted] | Cancellations | Cancelled | No | 7/10/2017 | Yes | 1/18/2019 | Cannot Afford | 0 | | 14 of 22 | $1,325.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 7/18/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Costa Mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 10/1/2017 | Other | 0 | | 2 of 3 | $248.76 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 8/2/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 27 | $1,475.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 2/1/2018 | Reconsidered/Changed Mind | 0 | | 7 of 7 | $1,085.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 2 of 9 | $497.50 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 7/18/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.00 |
| [redacted] | Arroyo Grande | CA | [redacted] | Processing | Final Payment | Yes | 11/3/2018 | No | | Other | 0 | | 17 of 239 | $1,813.75 |
| [redacted] | Sacremento | CA | [redacted] | Recert | Approval | Yes | 7/7/2017 | No | | | 0 | | 28 of 241 | $1,235.00 |
| [redacted] | Brentwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 9/10/2017 | Other | 0 | | 1 of 2 | $124.38 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 7/12/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | | 12 of 13 | $1,075.00 |
| [redacted] | pinon hills | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/6/2017 | No | | | 0 | | 28 of 240 | $1,715.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 8/16/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | dana point | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | | 5 of 9 | $1,025.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Need POI | Yes | 8/15/2017 | No | | | 0 | | 26 of 241 | $1,655.00 |
| [redacted] | La Verne | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 8/1/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Hesperia | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $99.50 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/18/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | huntington beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 10/17/2018 | Other | 0 | | 5 of 17 | $1,055.00 |
| [redacted] | Bellflower | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/6/2017 | No | | | 0 | | 28 of 244 | $1,475.00 |
| [redacted] | Downey | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Freesno | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 8/10/2017 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hawthorne | CA | [redacted] | Processing | Final Payment | Yes | 7/6/2017 | No | | | 0 | | 30 of 123 | $1,330.50 |
| [redacted] | tarzana | CA | [redacted] | Processing | Final Payment | Yes | 7/6/2017 | No | | | 0 | | 28 of 241 | $1,705.00 |
| [redacted] | venice | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/23/2018 | Other | 0 | | 12 of 13 | $1,095.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/16/2018 | Can't Afford Program | 0 | | 2 of 3 | $478.00 |
| [redacted] | Upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 9/6/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $248.75 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 8/2/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Need POI | Yes | 7/5/2017 | No | | | 0 | | 27 of 123 | $1,685.00 |
| [redacted] | Deerfield | CA | [redacted] | Recert | Submission | Yes | 7/5/2017 | No | | | 0 | | 27 of 191 | $1,235.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 8/10/2017 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | syomar | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 9/3/2017 | Other | 0 | | 1 of 2 | $199.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 11/15/2017 | Reconsidered/Changed Mind | 0 | | 4 of 7 | $746.25 |
| [redacted] | upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/26/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | goleta | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Cancellations | Cancelled | No | 7/5/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 24 of 28 | $1,195.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 10/10/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $497.50 |
| [redacted] | Idyllwild | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Processing | Final Payment | Yes | 7/5/2017 | No | | | 0 | | 27 of 240 | $1,225.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 9/27/2019 | Yes | 9/27/2019 | Client does not qualify due to income | 0 | | 25 of 30 | $1,415.00 |
| [redacted] | Buena Park | CA | [redacted] | Cancellations | Cancelled | No | 8/10/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 15 of 21 | $1,115.00 |
| [redacted] | salinas | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 8/2/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 10/30/2017 | Other | 0 | | 1 of 2 | $199.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/6/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Huntington Beach | CA | [redacted] | Recert | Approval | Yes | 7/5/2017 | No | | | 0 | | 27 of 122 | $1,225.00 |
| [redacted] | napa | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 9/17/2017 | Other | 0 | | 2 of 6 | $248.76 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | fairfield | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 13 of 15 | $1,405.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2017 | No | | | 0 | | 27 of 241 | $1,685.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Paramount | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 9 of 13 | $1,045.00 |
| [redacted] | Englewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rancho Santa Margarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 7/7/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $464.50 |
| [redacted] | Plumas Lake | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/3/2017 | No | | | 0 | | 27 of 121 | $1,619.00 |
| [redacted] | Pasedena | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 12/25/2017 | Other | 0 | | 1 of 6 | $232.25 |
| [redacted] | compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | | 11 of 12 | $1,139.00 |
| [redacted] | manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/4/2017 | Yes | 9/24/2017 | Other | 0 | | 1 of 3 | $245.80 |
| [redacted] | Pauma Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 7/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Approval | Yes | 7/3/2017 | No | | | 0 | | 28 of 245 | $1,649.00 |
| [redacted] | Daly City | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 3/20/2018 | Unable to Resolve NSF | 0 | | 6 of 9 | $969.00 |
| [redacted] | Paradise | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $232.25 |
| [redacted] | Monterey Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 7/23/2018 | Other | 0 | | 11 of 13 | $1,139.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 7/28/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | Cancellations | Cancelled | No | 7/4/2017 | Yes | 12/27/2018 | Cannot Afford | 0 | | 15 of 19 | $1,319.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 6/29/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 8 of 9 | $1,315.00 |
| [redacted] | los angeles | CA | [redacted] | Recert | Submission | Yes | 6/30/2017 | No | | | 0 | | 28 of 242 | $1,649.00 |
| [redacted] | Ridgecrest | CA | [redacted] | Recert | Approval | Yes | 6/30/2017 | No | | | 0 | | 28 of 240 | $1,409.00 |
| [redacted] | Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 7/22/2018 | Other | 0 | | 14 of 17 | $1,019.00 |
| [redacted] | Murrieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 9/3/2017 | Other | 0 | | 1 of 2 | $232.25 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 9/3/2017 | Other | 0 | | 1 of 3 | $232.25 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | | 13 of 13 | $1,371.26 |
| [redacted] | Temecula | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 12/20/2017 | Other | 0 | | 4 of 5 | $743.20 |
| [redacted] | CORONA | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 7/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San bruno | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 9/3/2017 | Other | 0 | | 1 of 3 | $232.25 |
| [redacted] | Oakland | CA | [redacted] | Recert | RE-quote Needed | Yes | 6/30/2017 | No | | | 0 | | 26 of 251 | $1,589.00 |
| [redacted] | Canoga Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 10/13/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $464.50 |
| [redacted] | Porterville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | | 9 of 9 | $1,079.00 |
| [redacted] | Daly City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | | 9 of 9 | $1,079.00 |
| [redacted] | burbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 7/3/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $232.25 |
| [redacted] | ELK GROVE | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | | 5 of 7 | $756.75 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | del rey | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 7/7/2018 | Other | 0 | | 11 of 12 | $1,139.00 |
| [redacted] | Coronda | CA | [redacted] | Cancellations | Cancelled | No | 11/10/2017 | Yes | 9/12/2019 | ttempting to do it on my own for fre | 0 | | 25 of 29 | $1,349.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 5/26/2018 | Reconsidered/Changed Mind | 0 | | 8 of 9 | $1,049.00 |
| [redacted] | Lomita | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Yucca Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 2/20/2018 | Other | 0 | | 1 of 6 | $185.80 |
| [redacted] | Tujunga | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 7/5/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $232.25 |
| [redacted] | El Monte | CA | [redacted] | Cancellations | Cancelled | No | 6/29/2017 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 22 of 35 | $1,215.00 |
| [redacted] | Bakersfield | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/26/2019 | Other | 0 | | 22 of 33 | $1,499.00 |
| [redacted] | glendora | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 6/30/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sun Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 7/26/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chino | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 3 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Antelope | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/29/2017 | No | | | 0 | | 28 of 127 | $1,159.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 9 of 11 | $1,079.00 |
| [redacted] | Sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 7/26/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 6/29/2017 | Yes | 12/27/2018 | ttempting to do it on my own for fre | 0 | | 17 of 23 | $1,349.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 8/7/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $232.25 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 7/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Exeter | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 6/29/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 6/29/2017 | No | | | 0 | | 28 of 127 | $1,649.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 6/30/2017 | Yes | 3/14/2019 | ttempting to do it on my own for fre | 0 | | 20 of 21 | $1,379.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/29/2017 | No | | | 0 | | 27 of 228 | $1,389.00 |
| [redacted] | Turlock | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 3 | $232.25 |
| [redacted] | Escondido | CA | [redacted] | Recert | Submission | Yes | 6/29/2017 | No | | | 0 | | 28 of 124 | $1,409.00 |
| [redacted] | lakeside | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 10/1/2017 | Other | 0 | | 3 of 5 | $696.75 |
| [redacted] | San Clamente | CA | [redacted] | Processing | Final Payment | Yes | 6/28/2017 | No | | | 0 | | 28 of 241 | $1,649.00 |
| [redacted] | Fullerton | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/28/2017 | No | | | 0 | | 18 of 179 | $1,349.00 |
| [redacted] | concord | CA | [redacted] | Recert | Submission | Yes | 9/25/2017 | No | | | 0 | | 25 of 243 | $1,625.00 |
| [redacted] | Salinas | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 11/19/2017 | Other | 0 | | 3 of 7 | $557.40 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 6/30/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Maria | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/28/2017 | No | | | 0 | | 29 of 240 | $1,679.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 9/3/2017 | Other | 0 | | 2 of 6 | $371.60 |
| [redacted] | Chula vista | CA | [redacted] | Processing | Needs POI | Yes | 6/28/2017 | No | | | 0 | | 26 of 251 | $1,589.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 8/7/2017 | Other | 0 | | 1 of 2 | $232.25 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/18/2019 | No | | NSF (System Only) | 0 | | 25 of 130 | $1,369.00 |
| [redacted] | EL CAJON | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 6/30/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $116.13 |
| [redacted] | Sonora | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 9/3/2017 | Other | 0 | | 1 of 2 | $232.25 |
| [redacted] | Victorville | CA | [redacted] | Recert | Approval | Yes | 6/28/2017 | No | | | 0 | | 27 of 240 | $1,619.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 7/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Centro | CA | [redacted] | Recert | Approval | Yes | 4/24/2018 | No | | | 0 | | 17 of 121 | $1,675.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 8/13/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Approval | Yes | 6/27/2017 | No | | | 0 | | 28 of 242 | $1,649.00 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 8/13/2017 | Other | 0 | | 2 of 4 | $232.26 |
| [redacted] | Lodi | CA | [redacted] | Recert | Need POI | Yes | 6/27/2017 | No | | | 0 | | 25 of 245 | $1,389.00 |
| [redacted] | Pacific Grove | CA | [redacted] | Recert | Approval | Yes | 6/27/2017 | No | | | 0 | | 26 of 128 | $1,589.00 |
| [redacted] | Kelseyville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | | 14 of 15 | $1,019.00 |
| [redacted] | Sylmar | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 9/14/2017 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $812.87 |
| [redacted] | Nevada City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 7/19/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $245.80 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 3/9/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 6 | $464.50 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 9/3/2017 | Other | 0 | | 1 of 2 | $204.83 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 8/20/2017 | Other | 0 | | 1 of 2 | $232.25 |
| [redacted] | San Ramon | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | | 7 of 8 | $1,019.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2017 | Yes | 8/5/2019 | Cannot Afford | 0 | | 21 of 24 | $1,439.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 6/29/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Nuevo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 12/20/2017 | Other | 0 | | 3 of 6 | $696.75 |
| [redacted] | Daly City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 7/12/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Visalia | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2017 | Yes | 1/3/2019 | Cannot Afford | 0 | | 17 of 19 | $1,169.00 |
| [redacted] | Fresno | CA | [redacted] | Recert | Approval | Yes | 6/26/2017 | No | | | 0 | | 28 of 242 | $1,369.01 |
| [redacted] | Walnut Creek | CA | [redacted] | Recert | Need POI | Yes | 6/26/2017 | No | | | 0 | | 28 of 241 | $1,649.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 8/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Orange | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/26/2017 | No | | | 0 | | 30 of 241 | $1,149.00 |
| [redacted] | Dansville | CA | [redacted] | Recert | Approval | Yes | 6/26/2017 | No | | | 0 | | 17 of 118 | $1,059.00 |
| [redacted] | orange cove | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 6/26/2017 | Yes | 4/4/2019 | Other | 0 | | 21 of 22 | $1,439.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Valejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 11/10/2017 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $929.00 |
| [redacted] | Grass Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 10/17/2018 | Other | 0 | | 13 of 19 | $1,199.00 |
| [redacted] | la mesa | CA | [redacted] | Recert | Approval | Yes | 5/31/2019 | No | | Other | 0 | | 20 of 233 | $1,619.00 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Approval | Yes | 6/26/2017 | No | | | 0 | | 26 of 245 | $1,489.00 |
| [redacted] | Sausalito | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 6 | $557.40 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | | 3 of 6 | $696.75 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Strockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Valley Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Tollhouse | CA | [redacted] | Recert | Approval | Yes | 6/26/2017 | No | | | 0 | | 28 of 245 | $1,649.00 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Approval | Yes | 6/26/2017 | No | | | 0 | | 27 of 244 | $1,619.00 |
| [redacted] | Canyon Contry | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/2/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | Recert | Submission | Yes | 6/24/2017 | No | | | 0 | | 28 of 121 | $1,149.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/24/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 3 | $696.75 |
| [redacted] | Glendale | CA | [redacted] | Recert | Approval | Yes | 6/24/2017 | No | | | 0 | | 28 of 244 | $1,649.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 7/11/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | upland | CA | [redacted] | Recert | Approval | Yes | 6/24/2019 | No | | Reconsidered/Changed Mind | 0 | | 8 of 242 | $1,354.80 |
| [redacted] | Yuba City, terravuena | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 6/23/2017 | No | | | 0 | | 27 of 123 | $1,679.00 |
| [redacted] | Azusa | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 7/6/2018 | Other | 0 | | 7 of 18 | $1,221.25 |
| [redacted] | marysville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 7/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | Recert | Need POI | Yes | 6/23/2017 | No | | | 0 | | 28 of 246 | $1,409.00 |
| [redacted] | Elkgrove | CA | [redacted] | Recert | Need POI | Yes | 6/23/2017 | No | | | 0 | | 28 of 245 | $1,649.00 |
| [redacted] | Lancaster | CA | [redacted] | Recert | Approval | Yes | 6/26/2017 | No | | | 0 | | 22 of 114 | $1,349.00 |
| [redacted] | Trabuco Canyon | CA | [redacted] | Cancellations | Cancelled | No | 10/17/2017 | Yes | 1/25/2019 | Cannot Afford | 0 | | 17 of 21 | $1,319.00 |
| [redacted] | National City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/16/2017 | Yes | 11/15/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 7/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Carlsbad | CA | [redacted] | Recert | Approval | Yes | 10/24/2018 | No | | Other | 0 | | 28 of 120 | $1,679.00 |
| [redacted] | north highlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | Recert | Need POI | Yes | 6/22/2017 | No | | | 0 | | 29 of 241 | $1,679.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 11/28/2018 | Other | 0 | | 13 of 19 | $1,289.00 |
| [redacted] | Atwater | CA | [redacted] | Cancellations | Cancelled | No | 6/22/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 23 | $1,269.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 7/10/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $116.13 |
| [redacted] | LA PUENTA | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 6/27/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $232.25 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 6/23/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Covina | CA | [redacted] | Recert | Approval | Yes | 6/21/2017 | No | | | 0 | | 28 of 242 | $1,649.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Need POI | Yes | 6/21/2017 | No | | | 0 | | 27 of 127 | $1,169.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Need POI | Yes | 6/21/2017 | No | | | 0 | | 29 of 122 | $1,179.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 9/17/2017 | Other | 0 | | 2 of 4 | $464.50 |
| [redacted] | Weaverville | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 6/21/2017 | No | | | 0 | | 27 of 131 | $1,589.00 |
| [redacted] | Covina | CA | [redacted] | Recert | Approval | Yes | 6/21/2017 | No | | | 0 | | 28 of 122 | $946.75 |
| [redacted] | Redding | CA | [redacted] | Processing | PSLF approved | Yes | 1/4/2018 | No | | | 0 | | 3 of 120 | $717.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 8/11/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $464.50 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 8/20/2017 | Other | 0 | | 2 of 4 | $232.26 |
| [redacted] | Lo Mandela | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 10/18/2017 | Other | 0 | | 0 of 5 | $0.00 |
| [redacted] | Chico | CA | [redacted] | Recert | Approval | Yes | 6/20/2017 | No | | | 0 | | 29 of 240 | $1,679.00 |
| [redacted] | corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2017 | Yes | 6/22/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sunnyvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2017 | Yes | 6/30/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $185.80 |
| [redacted] | escondido | CA | [redacted] | Cancellations | Cancelled | No | 6/20/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 29 | $1,469.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2017 | Yes | 7/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Buena Park | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2017 | No | | | 0 | | 29 of 106 | $1,679.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 7/7/2018 | Other | 0 | | 10 of 16 | $1,049.00 |
| [redacted] | San Pedro | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Merced | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | West Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2017 | Yes | 8/12/2019 | did not go towards my student loan | 0 | | 26 of 26 | $1,549.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 6/22/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 3/3/2018 | Reconsidered/Changed Mind | 0 | | 9 of 9 | $1,079.00 |
| [redacted] | Ventura | CA | [redacted] | Cancellations | Cancelled | No | 6/27/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | | 19 of 22 | $1,409.00 |
| [redacted] | bell gardens | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2017 | No | | | 0 | | 29 of 244 | $1,679.00 |
| [redacted] | chino hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 9/24/2017 | Other | 0 | | 2 of 3 | $464.50 |
| [redacted] | Hilmar | CA | [redacted] | Processing | Final Payment | Yes | 6/19/2017 | No | | | 0 | | 28 of 240 | $1,159.00 |
| [redacted] | Cameron Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 11/13/2017 | Other | 0 | | 1 of 1 | $116.13 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 6/19/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 23 of 30 | $1,499.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 7/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 7/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ione | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 10/14/2017 | Other | 0 | | 3 of 4 | $737.40 |
| [redacted] | Ladera Ranch | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 9/19/2018 | Other | 0 | | 13 of 15 | $1,199.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Port Hueneme | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 8/14/2017 | Other | 0 | | 2 of 3 | $464.50 |
| [redacted] | Temecula | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/9/2019 | No | | Cannot Afford | 0 | | 17 of 113 | $1,419.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 9/3/2017 | Other | 0 | | 1 of 2 | $185.80 |
| [redacted] | West Covina | CA | [redacted] | Recert | Approval | Yes | 6/15/2017 | No | | | 0 | | 28 of 240 | $1,649.00 |
| [redacted] | Glendora | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 12/6/2018 | Other | 0 | | 15 of 20 | $1,049.00 |
| [redacted] | Buena Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 7/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jacinto | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2017 | Yes | 8/7/2018 | Other | 0 | | 13 of 14 | $1,069.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2017 | Yes | 10/8/2017 | Other | 0 | | 3 of 4 | $696.75 |
| [redacted] | victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 9/7/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | santa clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2017 | Yes | 12/20/2017 | Other | 0 | | 2 of 5 | $464.50 |
| [redacted] | LATHROP | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 6/15/2017 | No | | | 0 | | 24 of 245 | $1,389.01 |
| [redacted] | San Louis Opisbo | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2017 | Yes | 9/14/2017 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $696.75 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2017 | Yes | 7/14/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $232.25 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2017 | Yes | 8/5/2017 | Other | 0 | | 2 of 3 | $232.26 |
| [redacted] | visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 9/6/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 24 of 40 | $1,559.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 25 of 35 | $1,639.00 |
| [redacted] | monrovia | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | | 19 of 27 | $1,349.00 |
| [redacted] | Kerman | CA | [redacted] | Recert | Approval | Yes | 6/14/2017 | No | | | 0 | | 24 of 241 | $1,649.00 |
| [redacted] | mira loma | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2017 | Yes | 11/6/2017 | Other | 0 | | 3 of 4 | $696.75 |
| [redacted] | Eldorado Hills | CA | [redacted] | Processing | Final Payment | Yes | 6/23/2017 | No | | | 0 | | 4 of 4 | $929.00 |
| [redacted] | Fremont | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Culver City | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | UPLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 6/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 6/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Englewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | | 6 of 9 | $1,259.00 |
| [redacted] | FOLSOM | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Morgan Hill | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $696.75 |
| [redacted] | Pittsburgh | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 5/26/2018 | Reconsidered/Changed Mind | 0 | | 3 of 6 | $737.40 |
| [redacted] | La Quinta | CA | [redacted] | Recert | Submission | Yes | 6/13/2017 | No | | | 0 | | 28 of 122 | $1,649.00 |
| [redacted] | Livermore | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 6/26/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | valley center | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Corona | CA | [redacted] | Recert | Approval | Yes | 6/13/2017 | No | | | 0 | | 25 of 247 | $1,429.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 6/15/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 4/20/2018 | Force Cancel/Cannot Contact | 0 | | 8 of 14 | $1,049.00 |
| [redacted] | oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 7/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 7/14/2017 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $232.25 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Highlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 12/28/2017 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $348.38 |
| [redacted] | madera | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 9/19/2018 | Other | 0 | | 11 of 16 | $1,109.00 |
| [redacted] | baldwin park | CA | [redacted] | Recert | Submission | Yes | 6/12/2017 | No | | | 0 | | 30 of 244 | $1,429.01 |
| [redacted] | moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 9/3/2017 | Other | 0 | | 1 of 2 | $245.80 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/10/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/9/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | Recert | Approval | Yes | 6/9/2017 | No | | | 0 | | 28 of 241 | $1,679.00 |
| [redacted] | Rancho Cordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/9/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/9/2017 | Yes | 8/5/2017 | Other | 0 | | 1 of 2 | $225.80 |
| [redacted] | Reedley | CA | [redacted] | Cancellations | Cancelled | No | 6/9/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 24 of 26 | $1,379.04 |
| [redacted] | Huntington | CA | [redacted] | Processing | Final Payment | Yes | 6/9/2017 | No | | | 0 | | 29 of 123 | $1,179.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/9/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san clemente | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/9/2017 | Yes | 9/14/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $849.00 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 6/8/2017 | No | | | 0 | | 29 of 126 | $1,679.00 |
| [redacted] | Apple Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/9/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Monrovia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | hesperia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2017 | Yes | 11/13/2017 | Other | 0 | | 2 of 2 | $232.26 |
| [redacted] | Hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 6/8/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | panorama city | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 8/5/2017 | Other | 0 | | 1 of 2 | $179.80 |
| [redacted] | Stevenson Ranch | CA | [redacted] | Recert | Submission | Yes | 6/7/2017 | No | | | 0 | | 28 of 121 | $1,399.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 6/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 4/12/2018 | Force Cancel/Cannot Contact | 0 | | 8 of 9 | $1,019.00 |
| [redacted] | Manteca | CA | [redacted] | Processing | Final Payment | Yes | 6/7/2017 | No | | | 0 | | 29 of 122 | $1,649.00 |
| [redacted] | Oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 4 | $359.60 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 6/26/2018 | Force Cancel/Cannot Contact | 0 | | 12 of 19 | $1,019.00 |
| [redacted] | Costa Mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 6/8/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pasadena | CA | [redacted] | Recert | Approval | Yes | 6/27/2017 | No | | | 0 | | 27 of 56 | $1,139.00 |
| [redacted] | Norwalk | CA | [redacted] | Recert | Approval | Yes | 11/30/2018 | No | | Other | 0 | | 26 of 122 | $1,529.00 |
| [redacted] | riverside | CA | [redacted] | Recert | Submission | Yes | 6/7/2017 | No | | | 0 | | 29 of 242 | $1,149.01 |
| [redacted] | san diego | CA | [redacted] | Recert | Approval | Yes | 6/7/2017 | No | | | 0 | | 25 of 241 | $1,359.00 |
| [redacted] | el cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 6/9/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 6/6/2017 | No | | | 0 | | 28 of 127 | $1,619.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | north hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Livermore | CA | [redacted] | Recert | Approval | Yes | 6/12/2017 | No | | | 0 | | 28 of 185 | $924.25 |
| [redacted] | Porter Ranch | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 10/10/2018 | No | | Other | 0 | | 28 of 240 | $1,379.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | | 4 of 7 | $899.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 7/23/2018 | Other | 0 | | 8 of 14 | $1,049.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 9/19/2018 | Other | 0 | | 13 of 23 | $989.00 |
| [redacted] | Rio Linda | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 7/7/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 6/13/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Rosa | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 6/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Menesee | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 10/10/2017 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $899.00 |
| [redacted] | Upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | clovis | CA | [redacted] | Cancellations | Cancelled | No | 6/5/2017 | Yes | 10/1/2019 | ttempting to do it on my own for fre | 0 | | 27 of 30 | $1,339.00 |
| [redacted] | Apple vally | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 6/16/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $179.80 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | fresno | CA | [redacted] | Recert | Approval | Yes | 6/5/2017 | No | | | 0 | | 29 of 241 | $1,649.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 9/19/2018 | Other | 0 | | 14 of 18 | $1,199.00 |
| [redacted] | Palmdale | CA | [redacted] | Cancellations | Cancelled | No | 6/5/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 13 of 16 | $974.25 |
| [redacted] | Yuba | CA | [redacted] | Recert | Approval | Yes | 6/5/2017 | No | | | 0 | | 29 of 243 | $1,439.00 |
| [redacted] | Temecula | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 6/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/3/2017 | Yes | 8/20/2017 | Other | 0 | | 1 of 2 | $112.38 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Submission | Yes | 6/2/2017 | No | | | 0 | | 29 of 124 | $1,679.00 |
| [redacted] | Stockton | CA | [redacted] | Recert | Approval | Yes | 6/2/2017 | No | | | 0 | | 23 of 240 | $1,469.00 |
| [redacted] | Castro Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 2/24/2018 | Other | 0 | | 2 of 4 | $499.50 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 6/5/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/1/2017 | No | | | 0 | | 28 of 241 | $1,359.00 |
| [redacted] | Hercules | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 11/14/2018 | Other | 0 | | 12 of 21 | $989.00 |
| [redacted] | Lancaster | CA | [redacted] | Recert | Submission | Yes | 12/28/2017 | No | | Reconsidered/Changed Mind | 0 | | 28 of 242 | $1,619.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2017 | Yes | 9/10/2017 | Other | 0 | | 2 of 3 | $359.60 |
| [redacted] | gridley | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Baldwin Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2017 | Yes | 6/12/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Eastvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2017 | Yes | 10/22/2017 | Other | 0 | | 4 of 6 | $899.00 |
| [redacted] | brentwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2017 | Yes | 7/12/2017 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Atascadero | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2017 | Yes | 6/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | Recert | Approval | Yes | 5/31/2017 | No | | | 0 | | 29 of 126 | $1,649.00 |
| [redacted] | Castaic | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2017 | Yes | 6/20/2018 | Force Cancel/Cannot Contact | 0 | | 10 of 16 | $958.99 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2017 | Yes | 9/3/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | Pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 7/30/2017 | Other | 0 | | 1 of 2 | $179.80 |
| [redacted] | Roseville | CA | [redacted] | Recert | Submission | Yes | 5/30/2017 | No | | | 0 | | 29 of 243 | $1,379.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Approval | Yes | 5/30/2017 | No | | | 0 | | 27 of 122 | $1,649.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 8/20/2017 | Other | 0 | | 2 of 4 | $479.60 |
| [redacted] | San Diego | CA | [redacted] | Recert | Submission | Yes | 5/30/2017 | No | | | 0 | | 26 of 126 | $1,559.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | buena park | CA | [redacted] | Recert | Approval | Yes | 6/12/2017 | No | | | 0 | | 29 of 123 | $1,679.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 1/22/2018 | Other | 0 | | 5 of 8 | $919.00 |
| [redacted] | north highlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 13 of 21 | $1,099.00 |
| [redacted] | Calimesa | CA | [redacted] | Recert | Need POI | Yes | 5/30/2017 | No | | | 0 | | 29 of 121 | $1,649.00 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 26 of 36 | $1,559.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 6/8/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $112.38 |
| [redacted] | santa ana | CA | [redacted] | Processing | Final Payment | Yes | 5/30/2017 | No | | | 0 | | 27 of 240 | $1,424.25 |
| [redacted] | lomita | CA | [redacted] | Cancellations | Cancelled | No | 7/8/2019 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 4 of 11 | $995.00 |
| [redacted] | Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 8/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LA | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 9/24/2017 | Other | 0 | | 1 of 4 | $224.75 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/26/2017 | Yes | 6/7/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/26/2017 | Yes | 5/30/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | Spring Valley | CA | [redacted] | Processing | Final Payment | Yes | 5/26/2017 | No | | | 0 | | 28 of 125 | $1,619.00 |
| [redacted] | Fairfield | CA | [redacted] | Recert | Approval | Yes | 5/30/2017 | No | | | 0 | | 29 of 246 | $1,649.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2017 | Yes | 7/8/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | West hills | CA | [redacted] | Cancellations | Cancelled | No | 5/25/2017 | Yes | 12/27/2018 | Cannot Afford | 0 | | 16 of 22 | $839.20 |
| [redacted] | Glendora | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2017 | Yes | 5/30/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 1/22/2018 | Other | 0 | | 5 of 9 | $929.00 |
| [redacted] | benicia | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 6/2/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | Other | 0 | | 18 of 26 | $1,049.00 |
| [redacted] | West hills | CA | [redacted] | Cancellations | Cancelled | No | 5/24/2017 | Yes | 9/6/2019 | Other | 0 | | 4 of 5 | $899.00 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 10/30/2017 | Other | 0 | | 1 of 2 | $179.80 |
| [redacted] | Fresno | CA | [redacted] | Processing | Final Payment | Yes | 5/24/2017 | No | | | 0 | | 27 of 241 | $1,589.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 7/8/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Crestline | CA | [redacted] | Recert | Approval | Yes | 5/30/2017 | No | | | 0 | | 29 of 126 | $1,649.00 |
| [redacted] | DESCANSO | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 12/18/2017 | Other | 0 | | 2 of 3 | $398.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 7/8/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | West hill | CA | [redacted] | Recert | Approval | Yes | 5/23/2017 | No | | | 0 | | 27 of 241 | $1,339.00 |
| [redacted] | LANCASTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Orange | CA | [redacted] | Recert | Approval | Yes | 5/23/2017 | No | | | 0 | | 29 of 123 | $1,619.00 |
| [redacted] | bishop | CA | [redacted] | Recert | Approval | Yes | 5/23/2017 | No | | | 0 | | 30 of 244 | $1,679.00 |
| [redacted] | arcata | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 7/3/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Carlsbad | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jacinto | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2017 | Yes | 6/1/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | wasco | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 5/24/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 11/20/2017 | Reconsidered/Changed Mind | 0 | | 5 of 8 | $929.00 |
| [redacted] | Sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 6/7/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 5/30/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Berkeley | CA | [redacted] | Cancellations | Cancelled | No | 5/31/2019 | Yes | 6/17/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Napa | CA | [redacted] | Recert | Approval | Yes | 5/23/2017 | No | | | 0 | | 28 of 242 | $1,099.00 |
| [redacted] | Pasadena | CA | [redacted] | Cancellations | Cancelled | No | 5/22/2017 | Yes | 1/25/2019 | Cannot Afford | 0 | | 19 of 25 | $1,049.00 |
| [redacted] | Winchester | CA | [redacted] | Recert | Approval | Yes | 5/22/2017 | No | | | 0 | | 29 of 243 | $1,649.00 |
| [redacted] | Indio | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 6/7/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2017 | Yes | 5/22/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | el cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | TURLOCK | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2017 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | | 11 of 17 | $1,109.00 |
| [redacted] | FRESNO | CA | [redacted] | Cancellations | Cancelled | No | 5/19/2017 | Yes | 9/19/2019 | t Payment not made in 10 Business D | 0 | | 0 of 28 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/19/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 5 | $959.20 |
| [redacted] | los banos | CA | [redacted] | Cancellations | Cancelled | No | 5/19/2017 | Yes | 5/22/2019 | Client filed chargeback | 0 | | 24 of 28 | $1,499.00 |
| [redacted] | belmont | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/19/2017 | Yes | 6/8/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $224.76 |
| [redacted] | los angeles | CA | [redacted] | Recert | Submission | Yes | 5/19/2017 | No | | | 0 | | 28 of 242 | $1,169.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/19/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2017 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | | 5 of 8 | $929.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/19/2017 | Yes | 6/19/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $179.80 |
| [redacted] | citrus heights | CA | [redacted] | Recert | Approval | Yes | 5/19/2017 | No | | | 0 | | 29 of 123 | $1,149.00 |
| [redacted] | vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2017 | Yes | 5/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pamona | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2017 | Yes | 11/13/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Hawthorne | CA | [redacted] | Recert | Approval | Yes | 5/18/2017 | No | | | 0 | | 30 of 225 | $1,679.00 |
| [redacted] | El Monte | CA | [redacted] | Processing | Final Payment | Yes | 5/25/2017 | No | | | 0 | | 28 of 125 | $1,379.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2017 | Yes | 5/22/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $112.38 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 5/18/2017 | No | | | 0 | | 29 of 241 | $1,399.00 |
| [redacted] | Hesperia | CA | [redacted] | Processing | Final Payment | No | 5/17/2017 | Yes | 7/23/2017 | Other | 0 | | 2 of 3 | $224.76 |
| [redacted] | HAWTHORNE | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 6/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/10/2019 | No | | NSF (System Only) | 0 | | 26 of 255 | $1,619.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 3 | $674.25 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 5/23/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Santa Monica | CA | [redacted] | Recert | Submission | Yes | 5/17/2017 | No | | | 0 | | 26 of 241 | $1,619.00 |
| [redacted] | san ysidro | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2017 | Yes | 11/6/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2017 | Yes | 6/7/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2017 | Yes | 5/22/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | | 11 of 11 | $1,109.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 6 | $359.60 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2017 | Yes | 7/5/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Menlo Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $929.00 |
| [redacted] | fairfield | CA | [redacted] | Recert | Approval | Yes | 5/15/2017 | No | | | 0 | | 28 of 126 | $1,619.01 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Watsonville | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 5/16/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | oroville | CA | [redacted] | Recert | Approval | Yes | 5/15/2017 | No | | | 0 | | 31 of 244 | $1,159.01 |
| [redacted] | la moretta | CA | [redacted] | Recert | Approval | Yes | 5/15/2017 | No | | | 0 | | 29 of 243 | $1,399.00 |
| [redacted] | SAN LUIS OBISPO | CA | [redacted] | Recert | Approval | Yes | 12/11/2018 | No | | Other | 0 | | 31 of 132 | $1,859.00 |
| [redacted] | san diego | CA | [redacted] | Recert | Approval | Yes | 1/30/2019 | No | | Cannot Afford | 0 | | 27 of 246 | $1,619.00 |
| [redacted] | pasadena | CA | [redacted] | Recert | Approval | Yes | 5/15/2017 | No | | | 0 | | 28 of 248 | $1,139.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 7/30/2017 | Other | 0 | | 2 of 4 | $449.50 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 5/20/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 9/19/2018 | Other | 0 | | 7 of 18 | $989.00 |
| [redacted] | chula vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pittsburg | CA | [redacted] | Recert | Approval | Yes | 5/15/2017 | No | | | 0 | | 28 of 122 | $1,649.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2017 | Yes | 1/22/2018 | Other | 0 | | 6 of 9 | $919.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | hunington beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/12/2017 | Yes | 10/3/2018 | Other | 0 | | 16 of 18 | $1,259.00 |
| [redacted] | Newport Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/12/2017 | Yes | 5/15/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Magalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/12/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | oakley | CA | [redacted] | Processing | Final Payment | Yes | 3/21/2018 | No | | | 0 | | 19 of 242 | $1,755.00 |
| [redacted] | Fairfield | CA | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 6/7/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Milpitas | CA | [redacted] | Processing | Final Payment | No | 5/11/2017 | Yes | 7/30/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | Lake forest | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 7/28/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $393.35 |
| [redacted] | Santa Rosa | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 6/7/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Tehachapi | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 7/6/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $479.60 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 6/7/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | South lake tahoe | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 6/8/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 7 | $929.00 |
| [redacted] | reedley | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/12/2017 | Yes | 6/7/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Temecula | CA | [redacted] | Cancellations | Cancelled | No | 5/11/2017 | Yes | 1/16/2019 | No POI after 45 days | 0 | | 3 of 5 | $899.00 |
| [redacted] | studio city | CA | [redacted] | Recert | Submission | Yes | 5/11/2017 | No | | | 0 | | 30 of 240 | $1,536.62 |
| [redacted] | modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 7/2/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | chino hills | CA | [redacted] | Recert | Submission | Yes | 5/19/2017 | No | | | 0 | | 30 of 244 | $1,679.00 |
| [redacted] | fullerton | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 12/11/2017 | Reconsidered/Changed Mind | 0 | | 6 of 8 | $959.00 |
| [redacted] | Yuba City | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 6/12/2017 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 4/23/2018 | Other | 0 | | 12 of 21 | $1,108.86 |
| [redacted] | castro valley | CA | [redacted] | Recert | Approval | Yes | 5/9/2017 | No | | | 0 | | 30 of 243 | $1,159.00 |
| [redacted] | castro valley | CA | [redacted] | Recert | Approval | Yes | 4/18/2019 | No | | Reconsidered/Changed Mind | 0 | | 25 of 237 | $1,679.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 5/15/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Carlsbad | CA | [redacted] | Recert | Approval | Yes | 5/9/2017 | No | | | 0 | | 29 of 246 | $1,679.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Huntington Beach | CA | [redacted] | Recert | Approval | Yes | 6/15/2017 | No | | | 0 | | 28 of 243 | $1,619.00 |
| [redacted] | el dorado hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 7/23/2017 | Other | 0 | | 2 of 4 | $449.50 |
| [redacted] | pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 5/9/2017 | Yes | 1/14/2019 | Other | 0 | | 19 of 23 | $1,199.00 |
| [redacted] | pittsburg | CA | [redacted] | Cancellations | Cancelled | No | 5/9/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | | 22 of 26 | $1,079.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 5/9/2017 | No | | | 0 | | 30 of 124 | $1,419.00 |
| [redacted] | apple valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Penngrove | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 5/11/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $179.80 |
| [redacted] | stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Alhambra | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 8/1/2017 | Other | 0 | | 2 of 4 | $359.60 |
| [redacted] | Santa Clara | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/8/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/8/2017 | Yes | 5/18/2018 | Force Cancel/Cannot Contact | 0 | | 7 of 9 | $1,259.00 |
| [redacted] | canoga park | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/8/2017 | Yes | 5/24/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Valley Village | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/8/2017 | Yes | 10/30/2017 | Other | 0 | | 1 of 2 | $179.80 |
| [redacted] | Oroville | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/8/2017 | Yes | 5/11/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | CARMICHAEL | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/8/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 6/7/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/7/2017 | Yes | 5/8/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | salinas | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 5/24/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Carilta | CA | [redacted] | Cancellations | Cancelled | No | 5/5/2017 | Yes | 4/23/2019 | ttempting to do it on my own for fre | 0 | | 19 of 21 | $1,109.34 |
| [redacted] | Lemoore | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | alameda | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 5/5/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Arcata | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 5/19/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | oceanside | CA | [redacted] | Cancellations | Cancelled | No | 5/4/2017 | Yes | 9/16/2019 | Other | 0 | | 26 of 33 | $1,529.01 |
| [redacted] | Los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/4/2017 | Yes | 5/8/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Suisun | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/4/2017 | Yes | 5/25/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $179.80 |
| [redacted] | Highland | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/4/2017 | Yes | 5/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2017 | Yes | 7/23/2017 | Other | 0 | | 1 of 4 | $224.75 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 6/26/2017 | No | | Other | 0 | | 29 of 242 | $1,379.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2017 | Yes | 7/25/2017 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $674.25 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2017 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $899.00 |
| [redacted] | san bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 5 | $0.00 |
| [redacted] | Azusa | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 5/24/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Buena Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 7/2/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Adelanto | CA | [redacted] | Recert | Need POI | Yes | 5/2/2017 | No | | | 0 | | 30 of 122 | $1,679.00 |
| [redacted] | lake forest | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | | 17 of 22 | $1,289.00 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 5/26/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $179.80 |
| [redacted] | Santee | CA | [redacted] | Cancellations | Cancelled | No | 5/8/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 16 of 20 | $1,119.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 6/4/2017 | Other | 0 | | 1 of 2 | $112.38 |
| [redacted] | OAKLAND | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 10/17/2018 | Other | 0 | | 21 of 32 | $1,119.03 |
| [redacted] | Twentynine Palms | CA | [redacted] | Processing | Cancelled | Yes | 5/24/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| [redacted] | Lakewood | CA | [redacted] | Recert | Approval | Yes | 5/2/2017 | No | | | 0 | | 30 of 242 | $1,159.00 |
| [redacted] | santa maria | CA | [redacted] | Recert | Approval | Yes | 5/2/2017 | No | | | 0 | | 30 of 243 | $1,649.00 |
| [redacted] | North Highland | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2017 | Yes | 6/3/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $449.50 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 5/1/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 25 of 33 | $1,129.00 |
| [redacted] | SOUTH GATE | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2017 | Yes | 5/16/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | grass valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2017 | Yes | 7/7/2018 | Other | 0 | | 10 of 20 | $969.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2017 | Yes | 5/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Emeryville | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2017 | Yes | 7/2/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fairfield | CA | [redacted] | Recert | Approval | Yes | 5/1/2017 | No | | | 0 | | 30 of 243 | $1,932.75 |
| [redacted] | Patterson | CA | [redacted] | Processing | Cancelled | No | 4/30/2017 | Yes | 5/12/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Morgan Hill | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/30/2017 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | | 10 of 14 | $1,079.00 |
| [redacted] | ONTARIO | CA | [redacted] | Recert | Approval | Yes | 4/30/2017 | No | | | 0 | | 29 of 121 | $1,679.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/28/2017 | Yes | 9/24/2017 | Other | 0 | | 3 of 8 | $674.25 |
| [redacted] | San Fernando | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/28/2017 | Yes | 7/12/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Yucaipa | CA | [redacted] | Cancellations | Cancelled | No | 4/28/2017 | Yes | 5/27/2019 | Client filed chargeback | 0 | | 21 of 29 | $1,409.00 |
| [redacted] | Santa Clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/28/2017 | Yes | 6/7/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Bellflower | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/28/2017 | Yes | 7/30/2018 | Other | 0 | | 18 of 27 | $1,099.00 |
| [redacted] | paso robles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/28/2017 | Yes | 7/2/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | LANCASTER | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2017 | Yes | 5/24/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | livermore | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2017 | Yes | 5/1/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | lakewood | CA | [redacted] | Recert | Approval | Yes | 4/27/2017 | No | | | 0 | | 30 of 241 | $1,159.00 |
| [redacted] | carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2017 | Yes | 12/20/2017 | Other | 0 | | 1 of 4 | $224.75 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2017 | Yes | 5/24/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2017 | Yes | 5/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $179.80 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2017 | Yes | 8/21/2017 | Other | 0 | | 4 of 5 | $899.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2017 | Yes | 5/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2017 | Yes | 4/27/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2017 | Yes | 1/22/2018 | Other | 0 | | 7 of 9 | $959.00 |
| [redacted] | Rohnert Park | CA | [redacted] | Recert | Approval | Yes | 4/25/2017 | No | | | 0 | | 31 of 242 | $1,679.01 |
| [redacted] | corona | CA | [redacted] | Recert | Approval | Yes | 4/25/2017 | No | | | 0 | | 30 of 121 | $1,679.00 |
| [redacted] | hollister | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2017 | Yes | 9/3/2017 | Other | 0 | | 4 of 6 | $879.20 |
| [redacted] | claremont | CA | [redacted] | Recert | Approval | Yes | 4/25/2017 | No | | | 0 | | 31 of 124 | $1,439.00 |
| [redacted] | San Francisco | CA | [redacted] | Recert | Submission | Yes | 4/25/2017 | No | | | 0 | | 30 of 241 | $1,159.00 |
| [redacted] | Pomona | CA | [redacted] | Recert | Approval | Yes | 4/25/2017 | No | | | 0 | | 29 of 122 | $1,949.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 4/25/2017 | No | | | 0 | | 22 of 120 | $1,649.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2017 | Yes | 5/12/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.80 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2017 | Yes | 5/5/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2017 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | | 10 of 13 | $1,079.00 |
| [redacted] | OAKLAND | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2017 | Yes | 9/6/2019 | Other | 0 | | 4 of 8 | $899.00 |
| [redacted] | reseda | CA | [redacted] | Cancellations | Cancelled | No | 4/24/2017 | Yes | 2/4/2019 | Other | 0 | | 22 of 24 | $1,469.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2017 | Yes | 5/15/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Wittier | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/15/2017 | No | | | 0 | | 29 of 241 | $1,679.00 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2017 | Yes | 5/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2017 | Yes | 6/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | Newport beach | CA | [redacted] | Recert | Approval | Yes | 4/24/2017 | No | | | 0 | | 27 of 242 | $1,589.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Lompoc | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/21/2017 | Yes | 8/5/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/21/2017 | Yes | 6/26/2018 | Other | 0 | | 11 of 16 | $1,169.00 |
| [redacted] | corona | CA | [redacted] | Recert | Submission | Yes | 4/20/2017 | No | | | 0 | | 28 of 242 | $1,649.00 |
| [redacted] | Menifee | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 7 of 7 | $959.00 |
| [redacted] | murrieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 4/26/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 4/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 5/10/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 11/28/2018 | Other | 0 | | 18 of 21 | $1,319.00 |
| [redacted] | wilmington | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 6/27/2017 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $674.25 |
| [redacted] | Hollister | CA | [redacted] | Recert | Submission | Yes | 4/20/2017 | No | | | 0 | | 31 of 243 | $1,419.00 |
| [redacted] | huntington beach | CA | [redacted] | Recert | Approval | Yes | 4/20/2017 | No | | | 0 | | 30 of 243 | $1,449.00 |
| [redacted] | Santa Rosa | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 5/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | South San Fransico | CA | [redacted] | Recert | Approval | Yes | 4/25/2017 | No | | | 0 | | 26 of 243 | $1,529.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 6/26/2018 | Force Cancel/Cannot Contact | 0 | | 11 of 19 | $1,059.00 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 6/7/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 5/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 7/14/2017 | Other | 0 | | 1 of 2 | $179.80 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 4 | $359.60 |
| [redacted] | Antelope | CA | [redacted] | Recert | Submission | Yes | 4/19/2017 | No | | | 0 | | 28 of 122 | $1,679.00 |
| [redacted] | santa maria | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 8/14/2017 | Other | 0 | | 2 of 4 | $449.50 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 4/26/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | spring valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/4/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Jolla | CA | [redacted] | Recert | Approval | Yes | 4/21/2017 | No | | | 0 | | 29 of 241 | $1,679.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 4/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | los angles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 5/24/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 4/19/2017 | No | | | 0 | | 30 of 244 | $1,169.00 |
| [redacted] | Powya | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/21/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Fransico | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2017 | Yes | 4/24/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lompoc | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2017 | Yes | 5/10/2018 | Force Cancel/Cannot Contact | 0 | | 10 of 12 | $618.09 |
| [redacted] | oceanside | CA | [redacted] | Recert | Welcome Call Needed | Yes | 4/18/2017 | No | | | 0 | | 30 of 121 | $1,679.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2017 | Yes | 4/18/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2017 | Yes | 5/4/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | chino | CA | [redacted] | Recert | Submission | Yes | 4/20/2017 | No | | | 0 | | 30 of 241 | $1,679.00 |
| [redacted] | glendora | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 5/3/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $449.50 |
| [redacted] | Oakland | CA | [redacted] | Recert | Approval | Yes | 4/18/2017 | No | | | 0 | | 30 of 253 | $1,679.01 |
| [redacted] | Woodland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2017 | Yes | 5/10/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2017 | Yes | 6/28/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $359.60 |
| [redacted] | Sonoma | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2017 | Yes | 5/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2017 | Yes | 5/10/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2017 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | 9 of 10 | $1,243.75 |
| [redacted] | Angwin | CA | [redacted] | Recert | Approval | Yes | 4/17/2017 | No | | | 0 | | 30 of 122 | $1,439.00 |
| [redacted] | pacoima | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $449.50 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 6/9/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $224.75 |
| [redacted] | Vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Emeryville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 7/23/2018 | Other | 0 | | 11 of 19 | $979.00 |
| [redacted] | COMPTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 4/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 5/3/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fair Oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 9/6/2017 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $899.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 3/13/2018 | Force Cancel/Cannot Contact | 0 | | 10 of 12 | $1,319.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 5/2/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | cutler | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 6/26/2017 | Other | 0 | | 1 of 3 | $299.67 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 5/5/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 10/24/2018 | Other | 0 | | 17 of 22 | $1,289.00 |
| [redacted] | Pittsburg | CA | [redacted] | Recert | Approval | Yes | 4/14/2017 | No | | | 0 | | 26 of 240 | $1,619.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 5/10/2018 | Force Cancel/Cannot Contact | 0 | | 10 of 12 | $1,079.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 10/25/2017 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $929.00 |
| [redacted] | Tehachapi | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 11/13/2017 | Other | 0 | | 2 of 5 | $224.76 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 11/17/2017 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $719.20 |
| [redacted] | VICTORVILLE | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 17 of 26 | $1,559.00 |
| [redacted] | san diego | CA | [redacted] | Cancellations | Cancelled | No | 4/14/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 25 | $1,069.00 |
| [redacted] | San Ysidro | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 4/24/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Antelope | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 11/20/2017 | Other | 0 | | 2 of 5 | $359.60 |
| [redacted] | Cardiff by the Seas | CA | [redacted] | Processing | Final Payment | Yes | 4/13/2017 | No | | | 0 | | 30 of 241 | $1,679.00 |
| [redacted] | Panorama | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 10/17/2018 | Other | 0 | | 16 of 20 | $1,229.00 |
| [redacted] | Wildomar | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 8/5/2017 | Other | 0 | | 3 of 6 | $673.75 |
| [redacted] | Yucaipa | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 5/8/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $89.90 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 6/19/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $599.34 |
| [redacted] | corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 8/13/2018 | Other | 0 | | 10 of 13 | $1,109.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 6 | $899.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 6 | $561.90 |
| [redacted] | Highland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2017 | Yes | 4/13/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | riverside | CA | [redacted] | Recert | Approval | Yes | 4/12/2017 | No | | | 0 | | 31 of 243 | $1,439.00 |
| [redacted] | La Puente | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2017 | Yes | 8/5/2017 | Other | 0 | | 3 of 5 | $674.25 |
| [redacted] | San Jose | CA | [redacted] | Recert | Welcome Call Needed | Yes | 4/12/2017 | No | | | 0 | | 30 of 155 | $1,159.00 |
| [redacted] | National City | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2017 | Yes | 6/11/2018 | Force Cancel/Cannot Contact | 0 | | 7 of 10 | $1,019.01 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 5/17/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | san jose | CA | [redacted] | Recert | Approval | Yes | 4/11/2017 | No | | | 0 | | 31 of 122 | $1,739.00 |
| [redacted] | Rio Linda | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 5/12/2017 | Other | 0 | | 1 of 1 | $224.75 |
| [redacted] | north hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 3 | $224.75 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 5/7/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Citrus Heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 9/11/2017 | Other | 0 | | 5 of 8 | $899.00 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | Approval | Yes | 5/4/2017 | No | | | 0 | | 30 of 243 | $1,398.99 |
| [redacted] | Midway City | CA | [redacted] | Processing | Final Payment | Yes | 7/12/2017 | No | | | 0 | | 28 of 242 | $1,475.00 |
| [redacted] | Hemet | CA | [redacted] | Recert | Approval | Yes | 6/5/2017 | No | | | 0 | | 29 of 242 | $1,588.98 |
| [redacted] | Yuba City | CA | [redacted] | Recert | Submission | Yes | 4/10/2017 | No | | | 0 | | 31 of 123 | $1,709.00 |
| [redacted] | San Deigo | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | Other | 0 | | 21 of 30 | $1,379.00 |
| [redacted] | apple valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 4/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | Approval | Yes | 3/22/2018 | No | | Reconsidered/Changed Mind | 0 | | 29 of 244 | $1,168.99 |
| [redacted] | Wildomar | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2017 | Yes | 4/19/2019 | Spoke with servicer and reconsidered | 0 | | 22 of 24 | $1,439.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 4/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Monte | CA | [redacted] | Recert | Approval | Yes | 4/7/2017 | No | | | 0 | | 22 of 252 | $1,181.40 |
| [redacted] | Tustin | CA | [redacted] | Recert | Approval | Yes | 4/7/2017 | No | | | 0 | | 25 of 241 | $1,739.00 |
| [redacted] | Covena | CA | [redacted] | Cancellations | Cancelled | No | 4/10/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | | 22 of 26 | $1,709.00 |
| [redacted] | San Francisco | CA | [redacted] | Cancellations | Cancelled | No | 4/7/2017 | Yes | 1/11/2019 | Cannot Afford | 0 | | 8 of 11 | $1,139.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 4 | $674.25 |
| [redacted] | | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 4/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lodi | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 7/23/2017 | Other | 0 | | 2 of 3 | $359.60 |
| [redacted] | Orangebale | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 5/7/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Oakley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2017 | Yes | 5/7/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | rancho cuordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2017 | Yes | 7/23/2018 | Other | 0 | | 11 of 17 | $1,498.50 |
| [redacted] | Macfarland | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2017 | Yes | 4/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2017 | Yes | 10/26/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Mentone | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2017 | Yes | 5/10/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Palmdale | CA | [redacted] | Cancellations | Cancelled | No | 9/18/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 12 of 20 | $1,169.01 |
| [redacted] | brea | CA | [redacted] | Recert | Approval | Yes | 4/10/2017 | No | | | 0 | | 31 of 243 | $1,709.00 |
| [redacted] | riverside | CA | [redacted] | Recert | Approval | Yes | 4/6/2017 | No | | | 0 | | 31 of 242 | $1,709.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Need POI | Yes | 7/17/2017 | No | | Other | 0 | | 30 of 246 | $1,399.00 |
| [redacted] | Lodi | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2017 | Yes | 7/26/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anderson | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2017 | Yes | 4/10/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 4/6/2017 | No | | | 0 | | 31 of 242 | $1,708.99 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2017 | Yes | 4/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Arcata | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 7/23/2018 | Other | 0 | | 14 of 16 | $1,199.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 12/12/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 4/26/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2017 | Yes | 4/10/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $112.38 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | | 7 of 18 | $786.66 |
| [redacted] | pomana | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 5/3/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 7 | $539.40 |
| [redacted] | citrus heights | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 11/20/2017 | Other | 0 | | 2 of 3 | $359.60 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 4/5/2017 | No | | | 0 | | 30 of 247 | $1,739.00 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2017 | Yes | 4/26/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 5 of 11 | $899.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 4/4/2017 | No | | | 0 | | 30 of 120 | $1,539.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2017 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | | 13 of 17 | $1,279.00 |
| [redacted] | Fowler | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2017 | Yes | 4/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 7/23/2018 | Other | 0 | | 14 of 18 | $1,199.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2017 | Yes | 4/10/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | glendale | CA | [redacted] | Recert | Approval | Yes | 2/6/2018 | No | | Reconsidered/Changed Mind | 0 | | 28 of 242 | $1,379.00 |
| [redacted] | san jose | CA | [redacted] | Recert | Approval | Yes | 4/7/2017 | No | | | 0 | | 31 of 243 | $1,439.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 12/4/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 5/3/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Richmond | CA | [redacted] | Recert | PSLF sent to CL | Yes | 4/11/2017 | No | | | 0 | | 25 of 119 | $750.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 4/3/2017 | No | | | 0 | | 31 of 247 | $1,439.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 4/26/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 5/10/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fallbrook | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 7/2/2017 | Other | 0 | | 1 of 3 | $224.75 |
| [redacted] | Livermore | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/31/2017 | Yes | 4/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Manteca | CA | [redacted] | Recert | Approval | Yes | 3/31/2017 | No | | | 0 | | 30 of 246 | $1,679.00 |
| [redacted] | placentia | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 3/31/2017 | No | | | 0 | | 30 of 248 | $1,679.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/14/2017 | Yes | 10/24/2018 | Other | 0 | | 16 of 19 | $1,259.00 |
| [redacted] | phelen | CA | [redacted] | Recert | Submission | Yes | 3/30/2017 | No | | | 0 | | 31 of 121 | $1,179.00 |
| [redacted] | Long Beach | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | Other | 0 | | 22 of 31 | $1,239.00 |
| [redacted] | Fair Oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2017 | Yes | 4/5/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2017 | Yes | 5/3/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angelas | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2017 | Yes | 11/20/2017 | Other | 0 | | 2 of 3 | $359.60 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2017 | Yes | 4/26/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Goleta | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2017 | Yes | 4/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Arleta | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2017 | Yes | 11/28/2018 | Other | 0 | | 19 of 23 | $1,199.00 |
| [redacted] | Le Mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2017 | Yes | 7/2/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | corona | CA | [redacted] | Recert | Approval | Yes | 3/29/2017 | No | | | 0 | | 30 of 127 | $1,709.00 |
| [redacted] | La mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2017 | Yes | 7/6/2018 | Other | 0 | | 10 of 13 | $1,079.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 3/29/2017 | No | | | 0 | | 30 of 243 | $1,679.00 |
| [redacted] | Redwood City | CA | [redacted] | Recert | Approval | Yes | 3/28/2017 | No | | | 0 | | 30 of 245 | $1,709.00 |
| [redacted] | Modesto | CA | [redacted] | Processing | Final Payment | Yes | 8/15/2018 | No | | Other | 0 | | 31 of 265 | $1,169.00 |
| [redacted] | Richmond | CA | [redacted] | Cancellations | Cancelled | No | 3/28/2017 | Yes | 1/3/2019 | Cannot Afford | 0 | | 19 of 22 | $1,379.00 |
| [redacted] | Apple Valley | CA | [redacted] | Recert | Approval | Yes | 3/28/2017 | No | | | 0 | | 31 of 242 | $1,459.00 |
| [redacted] | Palm Desert | CA | [redacted] | Recert | Approval | Yes | 3/28/2017 | No | | | 0 | | 26 of 238 | $1,669.00 |
| [redacted] | Escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Fremont | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 3/28/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 10/17/2018 | Other | 0 | | 17 of 20 | $1,289.00 |
| [redacted] | Poicoma | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 5/14/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Penn valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 12/10/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 23 of 26 | $1,099.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 18 of 20 | $1,329.00 |
| [redacted] | Fort Irwin | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 7/2/2017 | Other | 0 | | 2 of 4 | $449.50 |
| [redacted] | maywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 3/31/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 6/16/2017 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $674.25 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 4/26/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lake Forest | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 10/9/2017 | Reconsidered/Changed Mind | 0 | | 6 of 7 | $1,219.00 |
| [redacted] | Sacaremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 4/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Sunnyvale | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 8/16/2017 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $929.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 3/27/2017 | Yes | 6/12/2019 | Other | 0 | | 27 of 29 | $1,619.00 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 5/18/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.34 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Oakland | CA | [redacted] | Recert | Submission | Yes | 3/24/2017 | No | | | 0 | | 31 of 242 | $1,439.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/24/2017 | Yes | 8/14/2017 | Other | 0 | | 3 of 5 | $719.40 |
| [redacted] | San Jose | CA | [redacted] | Recert | Approval | Yes | 3/24/2017 | No | | | 0 | | 31 of 132 | $1,709.00 |
| [redacted] | Planada | CA | [redacted] | Recert | Submission | Yes | 3/24/2017 | No | | | 0 | | 30 of 242 | $1,419.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2017 | Yes | 7/17/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Clovis | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2017 | Yes | 6/18/2018 | Force Cancel/Cannot Contact | 0 | | 11 of 13 | $1,109.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2017 | Yes | 4/24/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2017 | Yes | 6/4/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | redlands | CA | [redacted] | Recert | Approval | Yes | 3/23/2017 | No | | | 0 | | 31 of 122 | $1,709.00 |
| [redacted] | Santa Barbara | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2017 | Yes | 11/28/2018 | Other | 0 | | 17 of 21 | $1,094.25 |
| [redacted] | redlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2017 | Yes | 12/12/2017 | Other | 0 | | 2 of 5 | $449.50 |
| [redacted] | redlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2017 | Yes | 7/2/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2017 | Yes | 4/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Recert | Approval | Yes | 3/22/2017 | No | | | 0 | | 30 of 242 | $1,179.00 |
| [redacted] | Calexico | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2017 | Yes | 3/23/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Laguna Niguel | CA | [redacted] | Cancellations | Cancelled | No | 3/22/2017 | Yes | 2/18/2019 | Spoke with servicer and reconsidered | 0 | | 24 of 33 | $1,499.00 |
| [redacted] | san francisco | CA | [redacted] | Recert | Approval | Yes | 3/24/2017 | No | | Other | 0 | | 32 of 241 | $2,039.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2017 | Yes | 4/26/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 8/20/2017 | Other | 0 | | 3 of 5 | $674.25 |
| [redacted] | hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2017 | Yes | 3/30/2018 | Unable to Resolve NSF | 0 | | 4 of 6 | $899.00 |
| [redacted] | pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2017 | Yes | 5/7/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | diamond bar | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 3/21/2017 | No | | | 0 | | 32 of 123 | $1,769.00 |
| [redacted] | Apple Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2017 | Yes | 4/26/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Marietta | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2017 | Yes | 3/28/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | murrieta | CA | [redacted] | Cancellations | Cancelled | No | 3/21/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 17 of 19 | $1,529.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2017 | Yes | 4/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Madera | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2017 | Yes | 4/5/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Santa Clara | CA | [redacted] | Processing | Final Payment | Yes | 2/21/2018 | No | | Force Cancel/Cannot Contact | 0 | | 24 of 235 | $1,459.00 |
| [redacted] | Hanford | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 4 | $539.40 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2017 | Yes | 3/21/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Arcata | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/18/2017 | Yes | 3/27/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/18/2017 | Yes | 4/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Novato | CA | [redacted] | Cancellations | Cancelled | No | 3/18/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 28 of 30 | $1,129.00 |
| [redacted] | Ahahiem | CA | [redacted] | Cancellations | Cancelled | No | 3/17/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 26 of 31 | $1,589.00 |
| [redacted] | Esparto | CA | [redacted] | Recert | Approval | Yes | 3/17/2017 | No | | | 0 | | 24 of 240 | $1,529.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/17/2017 | Yes | 4/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | milpitas | CA | [redacted] | Processing | Final Payment | No | 3/17/2017 | Yes | 6/25/2017 | Other | 0 | | 1 of 3 | $239.80 |
| [redacted] | sherman oaks | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $929.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 3/17/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 27 of 32 | $1,559.00 |
| [redacted] | Pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/17/2017 | Yes | 4/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/17/2017 | Yes | 3/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | brea | CA | [redacted] | Recert | Submission | Yes | 3/31/2017 | No | | | 0 | | 30 of 246 | $1,709.00 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 3/17/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 26 of 32 | $1,339.00 |
| [redacted] | EL CENTRO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/17/2017 | Yes | 3/27/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/17/2017 | Yes | 7/11/2017 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $899.00 |
| [redacted] | Compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 4/5/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | camarillo | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 6/20/2018 | Negotiating Independently | 0 | | 18 of 23 | $1,199.02 |
| [redacted] | vallejo | CA | [redacted] | Recert | Need POI | Yes | 3/16/2017 | No | | | 0 | | 32 of 241 | $1,179.00 |
| [redacted] | Manteca | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 3/10/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $719.40 |
| [redacted] | spring valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 4/5/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 4/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $179.80 |
| [redacted] | Fullerton | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 1/31/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $719.20 |
| [redacted] | San Franciso | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 3/21/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Orange | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | 14 of 20 | $1,259.00 |
| [redacted] | Laguna Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 11/20/2017 | Other | 0 | | 1 of 1 | $299.67 |
| [redacted] | winchester | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 3/29/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 3/15/2017 | No | | | 0 | | 32 of 171 | $1,459.00 |
| [redacted] | Laguna Niguel | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 3/27/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Escondido | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 11/6/2018 | Other | 0 | | 19 of 21 | $1,049.00 |
| [redacted] | San Fransisco | CA | [redacted] | Recert | Approval | Yes | 3/14/2017 | No | | | 0 | | 24 of 241 | $1,499.00 |
| [redacted] | Sonora | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2017 | Yes | 4/30/2017 | Other | 0 | | 1 of 2 | $179.80 |
| [redacted] | Los angeles | CA | [redacted] | Cancellations | Cancelled | No | 3/14/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 24 of 29 | $1,529.00 |
| [redacted] | Rio Linda | CA | [redacted] | Recert | Approval | Yes | 3/14/2017 | No | | | 0 | | 28 of 237 | $1,709.00 |
| [redacted] | American Canyon | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 3/29/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | fresno | CA | [redacted] | Recert | Approval | Yes | 3/14/2017 | No | | | 0 | | 23 of 246 | $1,109.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 6 | $929.00 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2017 | Yes | 4/5/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ventura | CA | [redacted] | Recert | Need POI | Yes | 3/21/2017 | No | | | 0 | | 32 of 123 | $1,739.00 |
| [redacted] | richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 6 | $919.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/10/2017 | Yes | 7/17/2017 | Other | 0 | | 3 of 4 | $674.25 |
| [redacted] | hemet | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/10/2017 | Yes | 3/22/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | TORRANCE | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/10/2017 | Yes | 4/30/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Imperial | CA | [redacted] | Processing | Final Payment | No | 3/10/2017 | Yes | 7/2/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | fremont | CA | [redacted] | Recert | Approval | Yes | 3/10/2017 | No | | | 0 | | 32 of 247 | $1,179.00 |
| [redacted] | Upper Lake | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 4/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $224.75 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/10/2017 | Yes | 6/12/2018 | Force Cancel/Cannot Contact | 0 | | 13 of 18 | $1,139.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 5/11/2017 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $449.50 |
| [redacted] | helendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 3/19/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 12/4/2017 | Other | 0 | | 2 of 4 | $449.50 |
| [redacted] | claremont | CA | [redacted] | Recert | Approval | Yes | 3/9/2017 | No | | | 0 | | 32 of 244 | $1,179.00 |
| [redacted] | colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 3/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 3/29/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 7/26/2017 | Other | 0 | | 1 of 2 | $299.67 |
| [redacted] | Hawthorn | CA | [redacted] | Recert | Approval | Yes | 3/8/2017 | No | | | 0 | | 25 of 121 | $1,499.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 3/8/2017 | No | | | 0 | | 30 of 245 | $1,709.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 8 of 13 | $1,198.96 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 7 of 9 | $989.00 |
| [redacted] | glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 3/20/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rancho Santa Marguerita | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | | 12 of 17 | $979.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 4/5/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 7/7/2018 | Other | 0 | | 13 of 15 | $1,199.00 |
| [redacted] | Valley Center | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 4/21/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Hercules | CA | [redacted] | Recert | PSLF faxed to DOE | Yes | 3/7/2017 | No | | | 0 | | 32 of 123 | $1,858.80 |
| [redacted] | glendora | CA | [redacted] | Recert | Approval | Yes | 3/7/2017 | No | | | 0 | | 31 of 241 | $1,709.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/7/2017 | Yes | 10/2/2017 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $899.00 |
| [redacted] | ingelewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/7/2017 | Yes | 4/30/2017 | Other | 0 | | 2 of 2 | $449.50 |
| [redacted] | Imperial | CA | [redacted] | Recert | Welcome Call Needed | Yes | 7/9/2018 | No | | Other | 0 | | 26 of 120 | $1,679.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2017 | Yes | 5/21/2018 | Force Cancel/Cannot Contact | 0 | | 11 of 15 | $969.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2017 | Yes | 4/5/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sandiego | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2017 | Yes | 3/29/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | Recert | Approval | Yes | 3/6/2017 | No | | | 0 | | 31 of 120 | $1,699.00 |
| [redacted] | Monrovia | CA | [redacted] | Recert | Approval | Yes | 3/10/2017 | No | | | 0 | | 35 of 241 | $1,709.00 |
| [redacted] | costa mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2017 | Yes | 3/15/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2017 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $674.25 |
| [redacted] | Costa mesa | CA | [redacted] | Cancellations | Cancelled | No | 3/6/2017 | Yes | 9/28/2019 | Client does not qualify due to income | 0 | | 19 of 28 | $1,589.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/3/2017 | Yes | 4/10/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/3/2017 | Yes | 3/16/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/3/2017 | Yes | 3/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 3/2/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 29 of 30 | $1,419.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 6 | $599.34 |
| [redacted] | Oakland | CA | [redacted] | Recert | Approval | Yes | 3/2/2017 | No | | | 0 | | 23 of 238 | $1,118.97 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Presented | No | 3/2/2017 | No | | | 1 | 8/30/2019 | 1 of 1 | $799.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2017 | Yes | 3/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | sacramento | CA | [redacted] | Cancellations | Cancelled | No | 3/2/2017 | Yes | 1/2/2019 | Client filed chargeback | 0 | | 20 of 27 | $1,069.00 |
| [redacted] | long beach | CA | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 20 of 24 | $1,409.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2017 | Yes | 4/5/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | san bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2017 | Yes | 3/8/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hanford | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2017 | Yes | 5/10/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $449.50 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 7/30/2018 | Other | 0 | | 13 of 17 | $1,079.00 |
| [redacted] | GRANADA HILLS | CA | [redacted] | Recert | Approval | Yes | 3/1/2017 | No | | | 0 | | 32 of 122 | $1,739.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2017 | Yes | 9/3/2017 | Other | 0 | | 4 of 5 | $719.20 |
| [redacted] | Woodland | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2017 | Yes | 3/8/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2017 | Yes | 7/30/2017 | Other | 0 | | 4 of 9 | $899.00 |
| [redacted] | Murrieta | CA | [redacted] | Recert | Approval | Yes | 3/1/2017 | No | | | 0 | | 18 of 108 | $1,349.00 |
| [redacted] | Pinole | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2017 | Yes | 3/2/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2017 | Yes | 10/1/2018 | Other | 0 | | 13 of 21 | $999.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | carlsbad | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 6/2/2018 | Reconsidered/Changed Mind | 0 | | 10 of 14 | $1,109.00 |
| [redacted] | los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2017 | Yes | 3/15/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 3 of 6 | $539.40 |
| [redacted] | corona | CA | [redacted] | Recert | Approval | Yes | 2/28/2017 | No | | | 0 | | 32 of 242 | $1,769.00 |
| [redacted] | rowland hills estates | CA | [redacted] | Recert | Approval | Yes | 2/28/2017 | No | | | 0 | | 32 of 241 | $1,769.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2017 | Yes | 12/6/2018 | Other | 0 | | 19 of 23 | $1,379.00 |
| [redacted] | Murrieta | CA | [redacted] | Recert | Approval | Yes | 2/28/2017 | No | | | 0 | | 27 of 117 | $1,769.00 |
| [redacted] | Santa Barbara | CA | [redacted] | Cancellations | Cancelled | No | 2/28/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | | 20 of 25 | $1,379.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2017 | Yes | 7/29/2017 | Other | 0 | | 1 of 3 | $239.80 |
| [redacted] | Hawthorne | CA | [redacted] | Recert | Approval | Yes | 2/28/2017 | No | | | 0 | | 24 of 243 | $1,499.00 |
| [redacted] | Castro Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2017 | Yes | 3/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2017 | Yes | 2/28/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2017 | Yes | 7/2/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2017 | Yes | 5/21/2017 | Other | 0 | | 2 of 4 | $359.60 |
| [redacted] | Palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2017 | Yes | 6/12/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2017 | Yes | 3/20/2017 | Other | 0 | | 1 of 1 | $149.83 |
| [redacted] | la puente | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2017 | Yes | 3/7/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2017 | Yes | 3/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Recert | PSLF sent to CL | Yes | 2/27/2017 | No | | | 0 | | 31 of 126 | $1,739.00 |
| [redacted] | pacoima | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2017 | Yes | 9/6/2019 | Other | 0 | | 26 of 28 | $1,129.00 |
| [redacted] | seaside | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2017 | Yes | 6/21/2018 | Force Cancel/Cannot Contact | 0 | | 14 of 17 | $1,189.00 |
| [redacted] | Long Beach | CA | [redacted] | Recert | Approval | Yes | 2/25/2017 | No | | | 0 | | 34 of 247 | $1,799.00 |
| [redacted] | Oakland | CA | [redacted] | Cancellations | Cancelled | No | 2/24/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 24 of 37 | $1,499.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 3/29/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 5/14/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 5/7/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | Whittier | CA | [redacted] | Recert | Approval | Yes | 2/24/2017 | No | | | 0 | | 32 of 245 | $1,739.00 |
| [redacted] | scramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 3/29/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | poway | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | | 7 of 10 | $959.00 |
| [redacted] | Gardina | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 4/30/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $224.75 |
| [redacted] | Temecula | CA | [redacted] | Recert | Need POI | Yes | 10/30/2018 | No | | Other | 0 | | 25 of 248 | $1,139.00 |
| [redacted] | Chino Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 3/19/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Lake Elsinore | CA | [redacted] | Processing | Final Payment | Yes | 2/24/2017 | No | | | 0 | | 36 of 247 | $1,160.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 8 | $899.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 4/16/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 2/27/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | alta loma | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 3/29/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 2 of 7 | $449.50 |
| [redacted] | lemoore | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2017 | Yes | 7/23/2018 | Other | 0 | | 13 of 16 | $1,099.00 |
| [redacted] | Santa Monica | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2017 | Yes | 7/30/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | duarte | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2017 | Yes | 6/4/2017 | Other | 0 | | 2 of 3 | $479.60 |
| [redacted] | La habra | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2017 | Yes | 3/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mendota | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2017 | Yes | 3/15/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anderson | CA | [redacted] | Cancellations | Cancelled | No | 10/19/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 23 of 30 | $1,099.00 |
| [redacted] | palmdale | CA | [redacted] | Recert | Approval | Yes | 2/22/2017 | No | | | 0 | | 31 of 240 | $1,169.00 |
| [redacted] | San Jacinto | CA | [redacted] | Recert | Approval | Yes | 2/22/2017 | No | | | 0 | | 32 of 242 | $1,739.00 |
| [redacted] | Colton | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2017 | Yes | 3/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2017 | Yes | 4/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Apple Valley | CA | [redacted] | Recert | PSLF Approval | Yes | 2/22/2017 | No | | | 0 | | 33 of 121 | $1,769.00 |
| [redacted] | Culver City | CA | [redacted] | Processing | Final Payment | Yes | 2/22/2017 | No | | | 0 | | 33 of 240 | $1,759.00 |
| [redacted] | WATSONVILLE | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2017 | Yes | 7/30/2018 | Other | 0 | | 16 of 21 | $1,019.00 |
| [redacted] | fresno | CA | [redacted] | Processing | Final Payment | No | 4/13/2017 | Yes | 6/25/2017 | Other | 0 | | 2 of 12 | $223.26 |
| [redacted] | garden grove | CA | [redacted] | Cancellations | Cancelled | No | 2/22/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 28 of 32 | $1,139.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 3/29/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san jose | CA | [redacted] | Cancellations | Cancelled | No | 2/21/2017 | Yes | 1/23/2019 | Scam | 0 | | 24 of 24 | $1,499.00 |
| [redacted] | rio mido | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 4/5/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | sacramento | CA | [redacted] | Recert | Approval | Yes | 2/21/2017 | No | | | 0 | | 32 of 243 | $1,439.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 3/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | oxnard | CA | [redacted] | Recert | Need POI | Yes | 2/21/2017 | No | | | 0 | | 32 of 242 | $1,739.00 |
| [redacted] | wildomar | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | | 12 of 13 | $1,263.75 |
| [redacted] | linda | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 12/26/2017 | Unable to Resolve NSF | 0 | | 3 of 4 | $599.49 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 3/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 6/26/2018 | Other | 0 | | 14 of 18 | $999.00 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | Approval | Yes | 2/21/2017 | No | | | 0 | | 32 of 123 | $1,769.00 |
| [redacted] | ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 4/21/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Duarte | CA | [redacted] | Cancellations | Cancelled | No | 2/20/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 21 of 22 | $1,069.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2017 | Yes | 3/15/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anderson | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2017 | Yes | 2/21/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2017 | Yes | 7/30/2018 | Other | 0 | | 16 of 17 | $1,289.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2017 | Yes | 2/22/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2017 | Yes | 2/22/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ventura | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 6/19/2019 | No | | Other | 0 | | 18 of 111 | $1,379.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 3/20/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Twain Harte | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/17/2017 | Yes | 3/22/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Chula Vista | CA | [redacted] | Recert | Approval | Yes | 2/17/2017 | No | | | 0 | | 31 of 246 | $1,459.00 |
| [redacted] | Newbury Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/17/2017 | Yes | 1/11/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $899.00 |
| [redacted] | san bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/17/2017 | Yes | 4/2/2017 | Other | 0 | | 1 of 3 | $112.38 |
| [redacted] | Vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/17/2017 | Yes | 7/6/2018 | Other | 0 | | 11 of 13 | $1,019.00 |
| [redacted] | Okland | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/17/2017 | Yes | 2/21/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | Recert | Approval | Yes | 2/17/2017 | No | | | 0 | | 34 of 127 | $1,769.00 |
| [redacted] | los angles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/10/2017 | Yes | 10/17/2018 | Other | 0 | | 18 of 22 | $1,579.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 3/15/2018 | Reconsidered/Changed Mind | 0 | | 3 of 6 | $674.25 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/17/2017 | Yes | 5/26/2018 | Reconsidered/Changed Mind | 0 | | 8 of 10 | $1,019.00 |
| [redacted] | Pismo Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 3/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | murrieta | CA | [redacted] | Processing | Final Payment | Yes | 2/17/2017 | No | | | 0 | | 32 of 123 | $1,769.00 |
| [redacted] | fontana | CA | [redacted] | Cancellations | Cancelled | No | 2/16/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 30 of 36 | $1,026.66 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 4/2/2017 | Other | 0 | | 1 of 3 | $112.38 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 2/27/2017 | Other | 0 | | 1 of 1 | $224.75 |
| [redacted] | los angeles | CA | [redacted] | Recert | Approval | Yes | 2/16/2017 | No | | | 0 | | 33 of 241 | $1,189.00 |
| [redacted] | Los Angles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 2/16/2017 | No | | | 0 | | 33 of 120 | $1,479.00 |
| [redacted] | murrieta | CA | [redacted] | Processing | 10 day letter | Yes | 2/16/2017 | No | | | 0 | | 33 of 242 | $1,479.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 3/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 7/9/2017 | Other | 0 | | 3 of 4 | $674.25 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 6/19/2017 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $719.20 |
| [redacted] | Sylmar | CA | [redacted] | Recert | Approval | Yes | 2/15/2017 | No | | | 0 | | 32 of 245 | $1,179.00 |
| [redacted] | Folsom | CA | [redacted] | Recert | PSLF Approval | Yes | 2/15/2017 | No | | | 0 | | 31 of 124 | $1,709.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 2/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | menifee | CA | [redacted] | Processing | Final Payment | Yes | 2/15/2017 | No | | | 0 | | 32 of 128 | $1,739.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Submission | Yes | 10/23/2018 | No | | Other | 0 | | 29 of 244 | $1,399.00 |
| [redacted] | Cudahy | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 3/19/2017 | Other | 0 | | 1 of 1 | $224.75 |
| [redacted] | North Las Vegas | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 2/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Approval | Yes | 2/15/2017 | No | | | 0 | | 33 of 122 | $1,769.00 |
| [redacted] | Glendale | CA | [redacted] | Recert | Approval | Yes | 10/1/2018 | No | | Other | 0 | | 30 of 120 | $1,189.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 3/21/2019 | No | | Other | 0 | | 14 of 226 | $1,459.00 |
| [redacted] | Compton | CA | [redacted] | Processing | Final Payment | Yes | 2/14/2017 | No | | | 0 | | 33 of 125 | $1,799.00 |
| [redacted] | Duarte | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2017 | Yes | 2/13/2019 | Other | 0 | | 23 of 26 | $1,439.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/14/2017 | Yes | 4/2/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Hemet | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 27 of 30 | $1,589.00 |
| [redacted] | Lodi | CA | [redacted] | Recert | Need POI | Yes | 2/14/2017 | No | | | 0 | | 28 of 244 | $1,619.00 |
| [redacted] | Los Banos | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/14/2017 | Yes | 11/27/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | rancho mission viejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2017 | Yes | 3/16/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Los Angels | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2017 | Yes | 3/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Loma Linda | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2017 | Yes | 4/2/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Twin Peaks | CA | [redacted] | Recert | Approval | Yes | 2/13/2017 | No | | | 0 | | 33 of 306 | $1,799.00 |
| [redacted] | Rancho Cordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2017 | Yes | 6/5/2018 | Force Cancel/Cannot Contact | 0 | | 7 of 10 | $939.00 |
| [redacted] | murrieta | CA | [redacted] | Recert | PSLF faxed to DOE | Yes | 11/16/2018 | No | | Other | 0 | | 32 of 141 | $1,769.00 |
| [redacted] | canyon lake | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 6/2/2018 | Reconsidered/Changed Mind | 0 | | 12 of 14 | $1,139.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2017 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $719.40 |
| [redacted] | Napa | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 3 of 6 | $674.25 |
| [redacted] | Seaside | CA | [redacted] | Recert | Approval | Yes | 2/13/2017 | No | | | 0 | | 34 of 243 | $1,199.00 |
| [redacted] | Canyon Country | CA | [redacted] | Cancellations | Cancelled | No | 2/13/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 30 of 33 | $1,709.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2017 | Yes | 7/7/2018 | Other | 0 | | 13 of 16 | $1,008.94 |
| [redacted] | Van Nuys | CA | [redacted] | Cancellations | Cancelled | No | 2/14/2017 | Yes | 5/3/2019 | No POI after 45 days | 0 | | 27 of 27 | $1,379.00 |
| [redacted] | Victorville | CA | [redacted] | Recert | PSLF sent to CL | Yes | 2/10/2017 | No | | | 0 | | 32 of 121 | $1,179.00 |
| [redacted] | Visalia | CA | [redacted] | Recert | Approval | Yes | 2/10/2017 | No | | | 0 | | 32 of 252 | $1,254.25 |
| [redacted] | temecula | CA | [redacted] | Recert | Approval | Yes | 2/10/2017 | No | | | 0 | | 30 of 240 | $1,669.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | garden grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/10/2017 | Yes | 2/22/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2017 | Yes | 11/20/2017 | Other | 0 | | 2 of 4 | $404.55 |
| [redacted] | Palo Alto | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/10/2017 | Yes | 7/7/2018 | Other | 0 | | 12 of 14 | $1,119.00 |
| [redacted] | SUISUN CITY | CA | [redacted] | Recert | Approval | Yes | 2/14/2017 | No | | | 0 | | 30 of 231 | $900.00 |
| [redacted] | temecula | CA | [redacted] | Recert | Approval | Yes | 2/10/2017 | No | | | 0 | | 33 of 126 | $1,759.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 1/31/2018 | Reconsidered/Changed Mind | 0 | | 7 of 14 | $673.27 |
| [redacted] | riverside | CA | [redacted] | Recert | Approval | Yes | 2/9/2017 | No | | | 0 | | 30 of 99 | $1,189.00 |
| [redacted] | Murrieta | CA | [redacted] | Recert | Approval | Yes | 2/9/2017 | No | | | 0 | | 33 of 121 | $1,769.00 |
| [redacted] | Terra Bella | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 3/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sylmar | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 4/9/2017 | Other | 0 | | 1 of 3 | $224.75 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 3/19/2017 | Other | 0 | | 1 of 2 | $149.83 |
| [redacted] | La Puente | CA | [redacted] | Cancellations | Cancelled | No | 2/9/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 30 of 39 | $1,149.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 5/25/2017 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Merced | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 7/23/2018 | Other | 0 | | 7 of 11 | $999.00 |
| [redacted] | Sacremento | CA | [redacted] | Recert | Approval | Yes | 2/9/2017 | No | | | 0 | | 31 of 241 | $1,739.00 |
| [redacted] | Patterson | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 7/23/2018 | Other | 0 | | 16 of 21 | $1,009.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 8/20/2017 | Other | 0 | | 1 of 4 | $299.67 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2017 | Yes | 7/29/2017 | Other | 0 | | 2 of 4 | $449.50 |
| [redacted] | Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2017 | Yes | 3/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Castro Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 5 | $929.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2017 | Yes | 2/22/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2017 | Yes | 7/23/2018 | Other | 0 | | 13 of 14 | $1,169.00 |
| [redacted] | Banning | CA | [redacted] | Recert | Approval | Yes | 2/8/2017 | No | | | 0 | | 30 of 250 | $1,903.75 |
| [redacted] | murrieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/8/2017 | Yes | 2/8/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 3/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Cancellations | Cancelled | No | 2/7/2017 | Yes | 12/17/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | Recert | Approval | Yes | 2/7/2017 | No | | | 0 | | 33 of 243 | $1,759.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 11/27/2017 | Other | 0 | | 3 of 7 | $449.50 |
| [redacted] | la puenta | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $899.00 |
| [redacted] | chula vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 3/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | FULLERTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 10/17/2018 | Other | 0 | | 18 of 26 | $1,349.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $479.60 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 13 of 15 | $999.00 |
| [redacted] | victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 2/24/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Bloomington | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 10/17/2018 | Other | 0 | | 9 of 14 | $959.00 |
| [redacted] | Waterford | CA | [redacted] | Recert | Approval | Yes | 7/31/2018 | No | | Other | 0 | | 20 of 240 | $1,529.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 3/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Azusa | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 3/15/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 7 | $899.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 7 | $719.20 |
| [redacted] | San Bernandino | CA | [redacted] | Recert | Submission | Yes | 5/7/2018 | No | | Other | 0 | | 18 of 242 | $540.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 2/7/2017 | No | | | 0 | | 33 of 241 | $990.00 |
| [redacted] | Van Nuys | CA | [redacted] | Recert | Approval | Yes | 2/6/2017 | No | | | 0 | | 22 of 232 | $1,079.00 |
| [redacted] | Colusa | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | 10 of 16 | $969.00 |
| [redacted] | GRAND TERRACE | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 1/22/2018 | Other | 0 | | 9 of 10 | $1,049.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Approval | Yes | 8/14/2017 | No | | Other | 0 | | 30 of 243 | $1,159.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 2/3/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 28 of 30 | $1,139.00 |
| [redacted] | Modesto | CA | [redacted] | Recert | Approval | Yes | 2/3/2017 | No | | | 0 | | 37 of 241 | $1,479.00 |
| [redacted] | Moeno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/3/2017 | Yes | 7/2/2017 | Other | 0 | | 7 of 8 | $786.66 |
| [redacted] | Santa Pala | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/4/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 10 of 14 | $919.00 |
| [redacted] | Dinuba | CA | [redacted] | Processing | Final Payment | Yes | 2/3/2017 | No | | | 0 | | 33 of 241 | $1,189.00 |
| [redacted] | Glendale | CA | [redacted] | Cancellations | Cancelled | No | 2/3/2017 | Yes | 7/16/2019 | Other | 0 | | 29 of 30 | $1,399.00 |
| [redacted] | COLTON | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/3/2017 | Yes | 6/26/2018 | Other | 0 | | 17 of 18 | $989.00 |
| [redacted] | Fontana | CA | [redacted] | Processing | Final Payment | Yes | 2/3/2017 | No | | | 0 | | 32 of 243 | $1,709.00 |
| [redacted] | Paradise | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 5/17/2017 | Other | 0 | | 3 of 3 | $899.00 |
| [redacted] | Yucaipa | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/3/2017 | Yes | 4/27/2017 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $674.25 |
| [redacted] | diamond bar | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2017 | Yes | 2/6/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $799.00 |
| [redacted] | South Gate | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2017 | Yes | 3/1/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | diamond bar | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2017 | Yes | 2/6/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Yorba Linda | CA | [redacted] | Cancellations | Cancelled | No | 2/2/2017 | Yes | 12/28/2018 | Client filed chargeback | 0 | | 21 of 23 | $1,409.00 |
| [redacted] | perris | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/2/2017 | Yes | 2/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | MATHER | CA | [redacted] | Recert | Approval | Yes | 2/2/2017 | No | | | 0 | | 33 of 121 | $1,799.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2017 | Yes | 1/15/2018 | Reconsidered/Changed Mind | 0 | | 11 of 12 | $1,109.00 |
| [redacted] | Upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 7 | $719.20 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 20 of 30 | $1,109.00 |
| [redacted] | carlsbad | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2017 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | | 15 of 16 | $1,259.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2017 | Yes | 9/19/2017 | Reconsidered/Changed Mind | 0 | | 7 of 8 | $989.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2017 | Yes | 12/20/2017 | Other | 0 | | 9 of 14 | $674.28 |
| [redacted] | victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2017 | Yes | 2/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bellflower | CA | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 21 of 30 | $1,239.00 |
| [redacted] | Santa Barbara | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2017 | Yes | 3/19/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Alameda | CA | [redacted] | Recert | Approval | Yes | 4/12/2017 | No | | | 0 | | 31 of 209 | $1,439.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 1/30/2017 | No | | | 0 | | 28 of 125 | $1,843.75 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | PSLF Approval | Yes | 1/30/2017 | No | | | 0 | | 32 of 123 | $1,769.00 |
| [redacted] | oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2017 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | | 12 of 13 | $1,139.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Torrance | CA | [redacted] | Recert | Approval | Yes | 1/30/2017 | No | | | 0 | | 33 of 128 | $1,799.00 |
| [redacted] | patterson | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2017 | Yes | 2/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Marina | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2017 | Yes | 10/17/2018 | Other | 0 | | 13 of 20 | $1,169.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2017 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 15 of 18 | $1,039.00 |
| [redacted] | East Palo Alto | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2017 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 12 of 13 | $979.00 |
| [redacted] | Los Angles | CA | [redacted] | Recert | Approval | Yes | 1/27/2017 | No | | | 0 | | 33 of 247 | $1,739.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 3/3/2017 | Yes | 4/25/2019 | Errors on my application | 0 | | 26 of 28 | $1,559.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/27/2017 | Yes | 2/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/27/2017 | Yes | 9/19/2018 | Other | 0 | | 18 of 26 | $1,029.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $674.25 |
| [redacted] | El Dorado Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/10/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 7/9/2017 | Other | 0 | | 1 of 3 | $224.75 |
| [redacted] | American Canyon | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 1/27/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | huntington park | CA | [redacted] | Recert | Need POI | Yes | 1/26/2017 | No | | | 0 | | 25 of 238 | $1,179.00 |
| [redacted] | Buena Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 4/9/2017 | Other | 0 | | 2 of 3 | $599.34 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 1/26/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $449.50 |
| [redacted] | Santee | CA | [redacted] | Recert | Approval | Yes | 1/26/2017 | No | | | 0 | | 11 of 244 | $1,179.00 |
| [redacted] | visalia | CA | [redacted] | Recert | Approval | Yes | 1/26/2017 | No | | | 0 | | 36 of 250 | $1,479.03 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 7/23/2018 | Other | 0 | | 15 of 19 | $1,009.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 11/28/2018 | Other | 0 | | 19 of 27 | $1,059.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 1/25/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 26 of 30 | $1,119.01 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2017 | Yes | 3/19/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | Yorba Linda | CA | [redacted] | Recert | Approval | Yes | 1/25/2017 | No | | | 0 | | 32 of 246 | $1,739.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2017 | Yes | 6/14/2018 | Force Cancel/Cannot Contact | 0 | | 11 of 13 | $1,009.00 |
| [redacted] | Perris | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/16/2019 | No | | NSF (System Only) | 0 | | 30 of 121 | $1,419.03 |
| [redacted] | richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2017 | Yes | 2/10/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $112.38 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 1/24/2017 | No | | | 0 | | 33 of 244 | $1,199.00 |
| [redacted] | north hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2017 | Yes | 5/14/2017 | Other | 0 | | 6 of 8 | $674.28 |
| [redacted] | IRVINE | CA | [redacted] | Recert | Submission | Yes | 1/24/2017 | No | | | 0 | | 28 of 115 | $1,619.00 |
| [redacted] | laguna niguel | CA | [redacted] | Cancellations | Cancelled | No | 1/30/2017 | Yes | 6/8/2019 | Other | 0 | | 28 of 35 | $1,589.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/19/2018 | No | | Other | 0 | | 32 of 243 | $1,769.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/23/2017 | Yes | 1/24/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Aliso Viejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 1/23/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $333.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2017 | Yes | 2/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 3/6/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $449.50 |
| [redacted] | menifee | CA | [redacted] | Recert | Approval | Yes | 1/20/2017 | No | | | 0 | | 30 of 244 | $1,709.00 |
| [redacted] | Ventura | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $599.34 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 2/27/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Banning | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 4/9/2017 | Other | 0 | | 2 of 4 | $449.50 |
| [redacted] | Santa Maria | CA | [redacted] | Recert | Approval | Yes | 1/20/2017 | No | | | 0 | | 32 of 249 | $1,739.00 |
| [redacted] | Downey | CA | [redacted] | Processing | Final Payment | Yes | 10/3/2018 | No | | Other | 0 | | 30 of 238 | $1,459.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 8 of 9 | $899.00 |
| [redacted] | El Monte | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Turlock | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 2/8/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | SAN MARCO | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 7/25/2018 | No | | Reconsidered/Changed Mind | 0 | | 28 of 258 | $840.00 |
| [redacted] | san dimas | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 1/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | ventura | CA | [redacted] | Cancellations | Cancelled | No | 1/20/2017 | Yes | 6/7/2019 | Other | 0 | | 30 of 30 | $1,709.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 1/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | milpitas | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | Other | 0 | | 28 of 31 | $1,149.00 |
| [redacted] | BAKERSFIELD | CA | [redacted] | Recert | Approval | Yes | 1/18/2017 | No | | | 0 | | 34 of 124 | $1,798.99 |
| [redacted] | Long Beach | CA | [redacted] | Recert | Submission | Yes | 1/27/2017 | No | | | 0 | | 33 of 241 | $1,649.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 5/8/2018 | Unable to Resolve NSF | 0 | | 10 of 11 | $1,079.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 5/14/2017 | Other | 0 | | 2 of 8 | $479.60 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 1/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hacienda Heights | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 26 | $1,499.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 7/23/2018 | Other | 0 | | 10 of 13 | $1,259.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 2/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 11/28/2018 | Other | 0 | | 21 of 22 | $1,439.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 1/18/2017 | No | | | 0 | | 34 of 240 | $1,209.00 |
| [redacted] | Van Nuys | CA | [redacted] | Recert | Approval | Yes | 1/18/2017 | No | | | 0 | | 32 of 243 | $1,179.00 |
| [redacted] | FairField | CA | [redacted] | Cancellations | Cancelled | No | 1/18/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 33 of 41 | $1,649.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 1/20/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | santa ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 6/14/2018 | Force Cancel/Cannot Contact | 0 | | 14 of 19 | $1,099.00 |
| [redacted] | Patterson | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 2/22/2017 | Other | 0 | | 1 of 2 | $112.38 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 10/30/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Suisun | CA | [redacted] | Recert | Approval | Yes | 1/17/2017 | No | | | 0 | | 34 of 241 | $1,499.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 7/13/2017 | Other | 0 | | 4 of 9 | $929.25 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Kentfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 11/28/2018 | Other | 0 | | 21 of 26 | $1,069.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 12/4/2017 | Other | 0 | | 4 of 8 | $599.50 |
| [redacted] | Tustin | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 1/20/2017 | No | | | 0 | | 29 of 242 | $290.00 |
| [redacted] | modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rancho Santa Margarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2017 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Highland | CA | [redacted] | Recert | Approval | Yes | 1/16/2017 | No | | | 0 | | 32 of 245 | $1,709.01 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2017 | Yes | 8/7/2018 | Other | 0 | | 19 of 20 | $1,039.01 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 1/16/2017 | No | | | 0 | | 33 of 121 | $1,769.00 |
| [redacted] | San Francisco | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/16/2017 | No | | | 0 | | 33 of 244 | $1,769.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pomona | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 25 of 26 | $1,319.00 |
| [redacted] | Beverly Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2017 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Martinez | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2017 | Yes | 5/14/2017 | Other | 0 | | 1 of 5 | $112.38 |
| [redacted] | salinas | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/14/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Salinas | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 1/19/2017 | Other | 0 | | 1 of 1 | $799.00 |
| [redacted] | Hurcules | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 1/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | Processing | Final Payment | Yes | 1/13/2017 | No | | | 0 | | 32 of 241 | $1,459.00 |
| [redacted] | Baldwin Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 1/20/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 1/13/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fairfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 11/27/2017 | Other | 0 | | 2 of 4 | $449.50 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 11/29/2018 | Other | 0 | | 21 of 25 | $1,439.00 |
| [redacted] | Mission Viejo | CA | [redacted] | Recert | Approval | Yes | 1/20/2017 | No | | | 0 | | 28 of 296 | $1,769.00 |
| [redacted] | victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $929.00 |
| [redacted] | La Puente | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2017 | No | | | 0 | | 25 of 115 | $1,739.00 |
| [redacted] | Cathedral City | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 2/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pomdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | placentia | CA | [redacted] | Recert | Approval | Yes | 1/12/2017 | No | | | 0 | | 34 of 242 | $1,799.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 5 | $899.00 |
| [redacted] | costa mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 7/23/2018 | Other | 0 | | 15 of 22 | $1,229.00 |
| [redacted] | corona | CA | [redacted] | Recert | Approval | Yes | 3/12/2018 | No | | | 0 | | 16 of 197 | $1,855.00 |
| [redacted] | Glendora | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 2/8/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 7/7/2018 | Other | 0 | | 7 of 10 | $1,259.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 1/25/2017 | No | | Reconsidered/Changed Mind | 0 | | 33 of 122 | $1,739.00 |
| [redacted] | huntington beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 1/8/2018 | Reconsidered/Changed Mind | 0 | | 7 of 10 | $929.00 |
| [redacted] | garden grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 2/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 7/6/2018 | Other | 0 | | 16 of 19 | $1,289.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 7 of 10 | $958.99 |
| [redacted] | Auburn | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 2/5/2018 | Reconsidered/Changed Mind | 0 | | 5 of 10 | $960.14 |
| [redacted] | Oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 2/12/2018 | Force Cancel/Cannot Contact | 0 | | 9 of 11 | $909.00 |
| [redacted] | Monterey Park | CA | [redacted] | Recert | Approval | Yes | 1/11/2017 | No | | | 0 | | 34 of 244 | $2,099.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hidden Hills | CA | [redacted] | Cancellations | Cancelled | No | 1/11/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 27 of 31 | $1,589.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | | 13 of 13 | $1,199.00 |
| [redacted] | Oxnard | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 1/25/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | san bernardino | CA | [redacted] | Recert | Approval | Yes | 1/11/2017 | No | | | 0 | | 32 of 243 | $1,479.00 |
| [redacted] | Santa Monica | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 6/4/2017 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $959.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 6/1/2017 | Other | 0 | | 5 of 5 | $959.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/11/2017 | No | | | 0 | | 34 of 121 | $1,829.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 1/11/2017 | No | | | 0 | | 24 of 255 | $1,459.00 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 6 | $959.00 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Approval | Yes | 1/11/2017 | No | | | 0 | | 32 of 241 | $1,739.00 |
| [redacted] | BREA | CA | [redacted] | Processing | Final Payment | Yes | 1/10/2017 | No | | | 0 | | 31 of 249 | $1,739.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 5/23/2017 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $929.00 |
| [redacted] | el cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 5/10/2017 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $929.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 6 of 9 | $959.00 |
| [redacted] | Citrus Heights | CA | [redacted] | Recert | Approval | Yes | 1/10/2017 | No | | | 0 | | 34 of 123 | $1,799.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 3/19/2017 | Other | 0 | | 3 of 7 | $337.14 |
| [redacted] | Foothill Ranch | CA | [redacted] | Recert | Approval | Yes | 1/10/2017 | No | | | 0 | | 34 of 244 | $1,799.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Approval | Yes | 1/9/2017 | No | | | 0 | | 32 of 245 | $1,799.00 |
| [redacted] | Nuebo | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/9/2017 | Yes | 6/26/2018 | Other | 0 | | 13 of 15 | $999.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 7/6/2018 | Other | 0 | | 14 of 20 | $420.00 |
| [redacted] | San Jose | CA | [redacted] | Recert | Received POI- Ready for Submission | Yes | 1/9/2017 | No | | | 0 | | 28 of 241 | $1,709.00 |
| [redacted] | Westlake Village | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fullerton | CA | [redacted] | Processing | Final Payment | Yes | 1/9/2017 | No | | | 0 | | 34 of 241 | $1,189.00 |
| [redacted] | Wildomar | CA | [redacted] | Recert | Approval | Yes | 1/9/2017 | No | | | 0 | | 34 of 240 | $1,199.00 |
| [redacted] | Spring Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/9/2017 | Yes | 6/8/2017 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $919.01 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/9/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | PSLF faxed to DOE | Yes | 2/21/2017 | No | | | 0 | | 29 of 130 | $1,679.00 |
| [redacted] | Canoga Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 9/19/2018 | Other | 0 | | 13 of 19 | $1,319.00 |
| [redacted] | Woodbridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/9/2017 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | | 5 of 7 | $909.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/9/2017 | Yes | 1/18/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Victorville | CA | [redacted] | Recert | Approval | Yes | 1/9/2017 | No | | | 0 | | 10 of 11 | $2,099.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 1/9/2017 | No | | | 0 | | 33 of 243 | $1,669.00 |
| [redacted] | Burbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 5/5/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $449.50 |
| [redacted] | Burbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2017 | Yes | 4/27/2017 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $674.25 |
| [redacted] | king city | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/6/2017 | Yes | 1/27/2018 | Reconsidered/Changed Mind | 0 | | 14 of 21 | $1,139.00 |
| [redacted] | Arroyo Grande | CA | [redacted] | Cancellations | Cancelled | No | 1/16/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 27 of 35 | $1,679.00 |
| [redacted] | Fort Irwin | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/6/2017 | Yes | 1/31/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $909.00 |
| [redacted] | Costa Mesa | CA | [redacted] | Processing | Final Payment | Yes | 1/6/2017 | No | | | 0 | | 32 of 120 | $1,769.00 |
| [redacted] | Panorama City | CA | [redacted] | Recert | Approval | Yes | 1/6/2017 | No | | | 0 | | 34 of 240 | $1,209.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | | 15 of 18 | $939.00 |
| [redacted] | Twenty Nine Palms | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 7/23/2018 | Other | 0 | | 17 of 19 | $1,179.00 |
| [redacted] | san diego | CA | [redacted] | Recert | Approval | Yes | 1/10/2017 | No | | | 0 | | 26 of 235 | $1,799.00 |
| [redacted] | North Hollywood | CA | [redacted] | Cancellations | Cancelled | No | 1/5/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 29 of 30 | $1,619.00 |
| [redacted] | sacramento | CA | [redacted] | Cancellations | Cancelled | No | 1/5/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 31 of 36 | $1,679.01 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 7/6/2018 | Other | 0 | | 14 of 17 | $999.00 |
| [redacted] | West Covina | CA | [redacted] | Cancellations | Cancelled | No | 1/5/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 29 of 40 | $1,649.00 |
| [redacted] | palmdale | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 3/30/2018 | Reconsidered/Changed Mind | 0 | | 15 of 24 | $1,219.00 |
| [redacted] | pico rivera | CA | [redacted] | Recert | Approval | Yes | 11/19/2018 | No | | Other | 0 | | 37 of 240 | $1,499.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 2/26/2017 | Other | 0 | | 1 of 3 | $224.75 |
| [redacted] | Palo Alto | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 10/30/2018 | Other | 0 | | 20 of 24 | $1,219.00 |
| [redacted] | santa barbara | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 1/5/2018 | Reconsidered/Changed Mind | 0 | | 5 of 7 | $899.01 |
| [redacted] | Marina | CA | [redacted] | Recert | Approval | Yes | 1/5/2017 | No | | | 0 | | 34 of 123 | $1,799.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 1/6/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Ukiah | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 2/23/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 5/21/2017 | Other | 0 | | 5 of 10 | $561.90 |
| [redacted] | la puente | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/4/2017 | No | | | 0 | | 34 of 242 | $1,799.00 |
| [redacted] | Menifee | CA | [redacted] | Recert | Received POI- Ready for Submission | No | 9/19/2018 | Yes | 12/6/2018 | Other | 0 | | 19 of 24 | $1,409.00 |
| [redacted] | La Mesa | CA | [redacted] | Recert | Approval | Yes | 1/23/2017 | No | | | 0 | | 33 of 120 | $1,479.00 |
| [redacted] | calexico | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Shafter | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2017 | Yes | 4/2/2017 | Other | 0 | | 2 of 6 | $449.50 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | Submission | Yes | 1/4/2017 | No | | | 0 | | 31 of 123 | $1,739.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | Recert | Approval | Yes | 1/6/2017 | No | | | 0 | | 27 of 246 | $1,559.00 |
| [redacted] | simi valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/30/2017 | Yes | 4/30/2017 | Other | 0 | | 3 of 4 | $449.51 |
| [redacted] | Wasco | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2017 | Yes | 2/17/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2017 | Yes | 1/18/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2017 | Yes | 1/4/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Inglewood | CA | [redacted] | Recert | PSLF sent to CL | Yes | 1/4/2017 | No | | | 0 | | 25 of 117 | $1,439.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2017 | Yes | 1/5/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 1/23/2017 | No | | | 0 | | 32 of 126 | $1,769.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2017 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Elk Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 5 | $889.00 |
| [redacted] | freemont | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 1/5/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Daly City | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 1/4/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Placentia | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 1/30/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 21 of 22 | $1,409.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rocklin | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 1/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Turlock | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/3/2017 | No | | | 0 | | 34 of 125 | $1,199.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Welcome Call Needed | Yes | 12/30/2016 | No | | | 0 | | 30 of 244 | $1,679.00 |
| [redacted] | Mission Viejo | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/10/2019 | No | | NSF (System Only) | 0 | | 28 of 249 | $1,339.00 |
| [redacted] | Alta Loma | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 9/10/2019 | No | | Other | 0 | | 20 of 113 | $1,739.00 |
| [redacted] | concord | CA | [redacted] | Processing | Final Payment | Yes | 12/30/2016 | No | | | 0 | | 38 of 242 | $1,799.00 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/30/2016 | Yes | 8/7/2018 | Other | 0 | | 18 of 22 | $1,319.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Carson | CA | [redacted] | Recert | Approval | Yes | 12/29/2016 | No | | | 0 | | 29 of 168 | $1,794.00 |
| [redacted] | van nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2016 | Yes | 12/30/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | san lorenzo | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2016 | Yes | 12/30/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2016 | Yes | 6/2/2017 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $919.00 |
| [redacted] | Tehachapi | CA | [redacted] | Recert | Approval | Yes | 12/29/2016 | No | | | 0 | | 32 of 131 | $1,759.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2016 | Yes | 1/5/2018 | Unable to Resolve NSF | 0 | | 7 of 10 | $959.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2016 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | | 6 of 10 | $959.00 |
| [redacted] | long beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/16/2017 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | 21 of 30 | $1,439.00 |
| [redacted] | Castro Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 3/2/2017 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $674.25 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 1/29/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $919.00 |
| [redacted] | rancho cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/4/2017 | Yes | 6/7/2017 | Reconsidered/Changed Mind | 0 | | 7 of 11 | $786.62 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 2/14/2017 | Other | 0 | | 1 of 2 | $299.75 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 12/29/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | La Habra | CA | [redacted] | Recert | Approval | Yes | 12/28/2016 | No | | | 0 | | 34 of 243 | $1,519.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 1/4/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 12/30/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Upland | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/31/2017 | Unable to Resolve NSF | 0 | | 1 of 6 | $112.38 |
| [redacted] | moraga | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 7/14/2017 | Other | 0 | | 2 of 2 | $449.50 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | PSLF faxed to DOE | Yes | 12/27/2016 | No | | | 0 | | 30 of 125 | $1,679.00 |
| [redacted] | Burbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2016 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | | 16 of 27 | $1,019.00 |
| [redacted] | san fransico | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2016 | Yes | 12/28/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 2/4/2019 | No | | Other | 0 | | 18 of 113 | $1,469.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | Recert | Submission | Yes | 12/27/2016 | No | | | 0 | | 33 of 245 | $1,799.00 |
| [redacted] | Orangevale | CA | [redacted] | Recert | Approval | Yes | 12/23/2016 | No | | | 0 | | 33 of 133 | $1,759.00 |
| [redacted] | Hanford | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/23/2016 | Yes | 5/1/2017 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $899.00 |
| [redacted] | San Jose | CA | [redacted] | Cancellations | Cancelled | No | 12/23/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 25 of 30 | $1,109.00 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/22/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 29 of 31 | $1,149.00 |
| [redacted] | Glendale | CA | [redacted] | Recert | Approval | Yes | 12/22/2016 | No | | | 0 | | 33 of 241 | $1,769.00 |
| [redacted] | Tiburon | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Palo Alto | CA | [redacted] | Recert | Approval | Yes | 12/21/2016 | No | | | 0 | | 34 of 122 | $1,199.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2017 | Yes | 9/5/2017 | Reconsidered/Changed Mind | 0 | | 3 of 7 | $674.25 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/21/2016 | Yes | 1/25/2019 | Cannot Afford | 0 | | 23 of 27 | $1,089.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2016 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 6 | $719.20 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 2/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | dessert hot springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Encino | CA | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 7/11/2019 | Other | 0 | | 12 of 22 | $1,523.75 |
| [redacted] | Ontario | CA | [redacted] | Recert | Submission | Yes | 12/21/2016 | No | | | 0 | | 32 of 242 | $1,769.00 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2016 | Yes | 12/28/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2016 | Yes | 1/30/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $449.50 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2016 | Yes | 12/29/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Marino | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2016 | Yes | 12/6/2018 | Filing Bankruptcy | 0 | | 23 of 25 | $1,279.00 |
| [redacted] | Duarte | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2016 | Yes | 1/29/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $899.00 |
| [redacted] | SAN DIEGO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2016 | Yes | 12/21/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Montebello | CA | [redacted] | Cancellations | Cancelled | No | 12/20/2016 | Yes | 10/7/2019 | ttempting to do it on my own for fre | 0 | | 34 of 37 | $1,829.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2016 | Yes | 6/26/2018 | Other | 0 | | 11 of 14 | $1,109.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Van Nuys | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $959.00 |
| [redacted] | Oakdale | CA | [redacted] | Processing | Final Payment | Yes | 12/19/2016 | No | | | 0 | | 35 of 242 | $1,859.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2016 | Yes | 7/6/2018 | Other | 0 | | 16 of 22 | $1,159.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/18/2019 | No | | NSF (System Only) | 0 | | 30 of 240 | $1,479.00 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 7/7/2018 | Other | 0 | | 11 of 12 | $1,109.00 |
| [redacted] | Los Angles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 3 of 6 | $899.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 12/21/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Paramount | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 7/9/2017 | Other | 0 | | 3 of 4 | $674.25 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/18/2016 | Yes | 11/13/2017 | Other | 0 | | 2 of 6 | $299.66 |
| [redacted] | bakersfield | CA | [redacted] | Recert | Approval | Yes | 1/5/2017 | No | | | 0 | | 30 of 118 | $1,799.00 |
| [redacted] | Salinas | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/16/2016 | Yes | 12/27/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Vallejo | CA | [redacted] | Recert | Approval | Yes | 12/15/2016 | No | | | 0 | | 34 of 249 | $1,679.00 |
| [redacted] | Campbell | CA | [redacted] | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/6/2019 | Cannot Afford | 0 | | 20 of 26 | $1,319.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/15/2016 | Yes | 2/3/2017 | Other | 0 | | 2 of 2 | $449.50 |
| [redacted] | Shadow Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/15/2016 | Yes | 2/28/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | Monrovia | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/15/2016 | Yes | 1/2/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | PSLF sent to CL | Yes | 12/15/2016 | No | | | 0 | | 34 of 122 | $1,499.00 |
| [redacted] | Pacific Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/15/2016 | Yes | 1/3/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | north hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 6/25/2018 | Force Cancel/Cannot Contact | 0 | | 6 of 15 | $769.19 |
| [redacted] | los angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 29 of 32 | $1,649.00 |
| [redacted] | los gatos | CA | [redacted] | Processing | Final Payment | Yes | 12/14/2016 | No | | | 0 | | 33 of 242 | $1,566.66 |
| [redacted] | alameda | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/14/2016 | Yes | 12/22/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2016 | Yes | 1/18/2019 | Cannot Afford | 0 | | 21 of 25 | $1,099.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/14/2016 | Yes | 10/30/2018 | Other | 0 | | 18 of 20 | $1,089.00 |
| [redacted] | Orange | CA | [redacted] | Cancellations | Cancelled | No | 12/14/2016 | Yes | 4/8/2019 | Cannot Afford | 0 | | 27 of 29 | $1,319.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 5/11/2019 | No | | Attempting to do it on my own for fre | 0 | | 30 of 233 | $1,379.00 |
| [redacted] | los angeles | CA | [redacted] | Recert | Approval | Yes | 12/14/2016 | No | | | 0 | | 27 of 244 | $1,189.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/14/2016 | Yes | 12/30/2016 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $112.38 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2016 | Yes | 12/27/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $149.83 |
| [redacted] | San Bernandino | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2016 | Yes | 10/1/2018 | Other | 0 | | 12 of 15 | $1,319.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | PSLF approved | Yes | 12/13/2016 | No | | | 0 | | 35 of 243 | $1,829.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2016 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 3 | $224.76 |
| [redacted] | van nuys | CA | [redacted] | Processing | Final Payment | No | 12/13/2016 | Yes | 1/18/2019 | Cannot Afford | 0 | | 19 of 30 | $1,079.00 |
| [redacted] | Oakland | CA | [redacted] | Recert | Approval | Yes | 12/13/2016 | No | | | 0 | | 25 of 123 | $1,559.00 |
| [redacted] | Ontario | CA | [redacted] | Recert | Approval | Yes | 12/13/2016 | No | | | 0 | | 35 of 123 | $1,859.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2016 | Yes | 12/21/2017 | Unable to Resolve NSF | 0 | | 8 of 10 | $939.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Madera | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 14 | $694.25 |
| [redacted] | North Hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2016 | Yes | 1/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2016 | Yes | 12/23/2016 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2016 | Yes | 7/6/2018 | Other | 0 | | 18 of 20 | $1,119.67 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2016 | Yes | 3/5/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | anticoch | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2017 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | | 3 of 11 | $449.50 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/10/2016 | Yes | 10/3/2018 | Other | 0 | | 20 of 26 | $1,219.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Submission | Yes | 12/9/2016 | No | | | 0 | | 35 of 123 | $1,829.00 |
| [redacted] | Morgan Hill | CA | [redacted] | Cancellations | Cancelled | No | 12/19/2016 | Yes | 7/26/2019 | Other | 0 | | 32 of 34 | $1,458.99 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 12/9/2016 | No | | | 0 | | 34 of 123 | $1,829.00 |
| [redacted] | Rancho Cucamonga | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/9/2016 | Yes | 7/7/2018 | Other | 0 | | 8 of 13 | $989.00 |
| [redacted] | Vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/9/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Clemente | CA | [redacted] | Recert | PSLF sent to CL | Yes | 12/8/2016 | No | | | 0 | | 34 of 122 | $1,959.00 |
| [redacted] | Aliso Viejo | CA | [redacted] | Processing | Final Payment | Yes | 12/8/2016 | No | | | 0 | | 34 of 121 | $1,929.00 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2016 | Yes | 1/6/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | santa rosa | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2016 | Yes | 7/7/2018 | Other | 0 | | 13 of 17 | $1,459.00 |
| [redacted] | RIALTO | CA | [redacted] | Recert | Approval | Yes | 3/31/2017 | No | | | 0 | | 24 of 235 | $1,109.00 |
| [redacted] | buena park | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2016 | Yes | 1/5/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Leandro | CA | [redacted] | Recert | Approval | Yes | 12/7/2016 | No | | | 0 | | 36 of 123 | $1,179.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 12/7/2016 | No | | | 0 | | 34 of 121 | $1,799.00 |
| [redacted] | Hayward | CA | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 17 of 30 | $1,529.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2016 | Yes | 12/12/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Seal Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2016 | Yes | 12/9/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2016 | Yes | 12/9/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | valley village | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2016 | No | | | 0 | | 27 of 235 | $1,829.00 |
| [redacted] | sacramento | CA | [redacted] | Recert | Submission | Yes | 10/2/2017 | No | | Other | 0 | | 24 of 234 | $320.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/14/2018 | Reconsidered/Changed Mind | 0 | | 8 of 14 | $989.01 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2016 | Yes | 12/7/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2016 | Yes | 1/12/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 1/13/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 28 of 34 | $1,499.00 |
| [redacted] | San Diego | CA | [redacted] | Processing | Final Payment | Yes | 12/6/2016 | No | | | 0 | | 38 of 177 | $1,219.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | la puente | CA | [redacted] | Recert | Approval | Yes | 12/6/2016 | No | | | 0 | | 35 of 121 | $1,499.00 |
| [redacted] | Templeton | CA | [redacted] | Cancellations | Cancelled | No | 12/5/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 32 of 34 | $1,479.00 |
| [redacted] | Buena Park | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2016 | Yes | 1/20/2018 | Reconsidered/Changed Mind | 0 | | 7 of 11 | $959.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Commerce | CA | [redacted] | Recert | Submission | Yes | 12/5/2016 | No | | | 0 | | 33 of 243 | $1,479.04 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | Approval | Yes | 2/22/2019 | No | | Force Cancel/Cannot Contact | 0 | | 15 of 221 | $1,369.00 |
| [redacted] | Bakersfield | CA | [redacted] | Recert | Approval | Yes | 12/2/2016 | No | | | 0 | | 39 of 242 | $1,829.00 |
| [redacted] | north hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/2/2016 | Yes | 12/6/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 12/2/2016 | No | | | 0 | | 24 of 304 | $1,499.00 |
| [redacted] | Castroville | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/2/2016 | Yes | 1/12/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $299.67 |
| [redacted] | Chowchilla | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/2/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | hawthorne | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/2/2016 | Yes | 4/2/2017 | Other | 0 | | 3 of 6 | $599.33 |
| [redacted] | Las Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 11/13/2017 | Other | 0 | | 3 of 5 | $674.25 |
| [redacted] | Tehachapi | CA | [redacted] | Processing | Final Payment | Yes | 12/2/2016 | No | | | 0 | | 29 of 235 | $1,519.00 |
| [redacted] | Delano | CA | [redacted] | Recert | Approval | Yes | 12/1/2016 | No | | | 0 | | 39 of 242 | $1,829.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 12/1/2016 | Yes | 7/6/2018 | Other | 0 | | 13 of 20 | $1,168.95 |
| [redacted] | 29 Palms | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2016 | Yes | 12/12/2017 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $929.00 |
| [redacted] | Bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2016 | Yes | 11/13/2017 | Other | 0 | | 2 of 4 | $224.76 |
| [redacted] | Richmond | CA | [redacted] | Recert | Approval | Yes | 11/30/2016 | No | | | 0 | | 35 of 241 | $1,859.00 |
| [redacted] | Cathedral City | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2016 | Yes | 1/18/2019 | Cannot Afford | 0 | | 27 of 30 | $1,089.00 |
| [redacted] | La Puente | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2016 | Yes | 12/1/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2016 | Yes | 1/23/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $119.90 |
| [redacted] | Laguna Woods | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2016 | Yes | 11/30/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | PSLF sent to CL | Yes | 12/12/2016 | No | | Reconsidered/Changed Mind | 0 | | 34 of 122 | $1,993.75 |
| [redacted] | santa ana | CA | [redacted] | Recert | Approval | Yes | 11/30/2016 | No | | | 0 | | 36 of 125 | $1,769.02 |
| [redacted] | SAN MARCOS | CA | [redacted] | Processing | Final Payment | Yes | 11/29/2016 | No | | | 0 | | 34 of 245 | $1,189.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 5 | $899.00 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/25/2016 | Yes | 11/29/2016 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Encinitas | CA | [redacted] | Processing | Final Payment | Yes | 11/25/2016 | No | | | 0 | | 35 of 247 | $1,519.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/25/2016 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | | 18 of 22 | $1,039.00 |
| [redacted] | Nipomo | CA | [redacted] | Cancellations | Cancelled | No | 11/30/2016 | Yes | 2/20/2019 | Reconsidered/Changed Mind | 0 | | 26 of 28 | $1,589.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/23/2016 | Yes | 11/25/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $799.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/23/2016 | Yes | 2/20/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | Santa Maria | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/23/2016 | Yes | 11/29/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $799.00 |
| [redacted] | Dublin | CA | [redacted] | Recert | Approval | Yes | 11/22/2016 | No | | | 0 | | 34 of 242 | $1,799.00 |
| [redacted] | buellton | CA | [redacted] | Recert | Welcome Call Needed | Yes | 11/22/2016 | No | | | 0 | | 35 of 244 | $1,859.00 |
| [redacted] | Stockton | CA | [redacted] | Recert | Approval | Yes | 11/22/2016 | No | | | 0 | | 34 of 123 | $1,209.00 |
| [redacted] | long beach | CA | [redacted] | Recert | Submission | Yes | 11/22/2016 | No | | | 0 | | 35 of 243 | $1,198.25 |
| [redacted] | san francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2016 | Yes | 1/12/2018 | Reconsidered/Changed Mind | 0 | | 14 of 15 | $1,199.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/22/2016 | Yes | 11/23/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $799.00 |
| [redacted] | santa ana | CA | [redacted] | Recert | Approval | Yes | 11/21/2016 | No | | | 0 | | 32 of 123 | $1,199.00 |
| [redacted] | san francisco | CA | [redacted] | Recert | Approval | Yes | 11/21/2016 | No | | | 0 | | 34 of 121 | $1,799.00 |
| [redacted] | fullerton | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 11/23/2016 | No | | | 0 | | 35 of 121 | $1,499.01 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2016 | Yes | 11/22/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | Recert | Approval | Yes | 11/18/2016 | No | | | 0 | | 35 of 242 | $1,209.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 11/18/2016 | No | | | 0 | | 35 of 240 | $1,859.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/17/2016 | Yes | 7/23/2018 | Other | 0 | | 12 of 28 | $1,098.98 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2016 | Yes | 11/29/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Thousand Oaks | CA | [redacted] | Processing | Final Payment | Yes | 11/16/2016 | No | | | 0 | | 36 of 126 | $1,859.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 31 of 39 | $1,739.00 |
| [redacted] | Fresno | CA | [redacted] | Cancellations | Cancelled | No | 11/15/2016 | Yes | 12/21/2018 | Other | 0 | | 26 of 26 | $1,119.00 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 7/3/2019 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 14 of 23 | $1,229.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2016 | Yes | 7/7/2018 | Other | 0 | | 10 of 12 | $959.00 |
| [redacted] | Costa Mesa | CA | [redacted] | Recert | Approval | Yes | 11/15/2016 | No | | | 0 | | 36 of 244 | $1,859.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2016 | Yes | 11/18/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $149.83 |
| [redacted] | Los angeles | CA | [redacted] | Processing | Final Payment | Yes | 11/15/2016 | No | | | 0 | | 36 of 244 | $1,829.01 |
| [redacted] | Long Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2016 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Garden Grove | CA | [redacted] | Processing | Final Payment | Yes | 11/14/2016 | No | | | 0 | | 33 of 125 | $1,859.00 |
| [redacted] | Culver City | CA | [redacted] | Processing | Final Payment | Yes | 11/11/2016 | No | | | 0 | | 36 of 244 | $1,849.00 |
| [redacted] | fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/11/2016 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/11/2016 | Yes | 12/28/2017 | Reconsidered/Changed Mind | 0 | | 14 of 15 | $1,199.00 |
| [redacted] | Paramount | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/11/2016 | Yes | 7/6/2017 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $599.34 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 1/25/2019 | No | | Cannot Afford | 0 | | 34 of 121 | $1,859.00 |
| [redacted] | Stockton | CA | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 5 of 8 | $1,039.00 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/10/2016 | Yes | 2/12/2017 | Other | 0 | | 2 of 3 | $499.50 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/10/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 10 of 13 | $969.00 |
| [redacted] | Barstow | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2016 | Yes | 1/29/2017 | Other | 0 | | 2 of 3 | $599.34 |
| [redacted] | West Covina | CA | [redacted] | Recert | Need POI | Yes | 11/9/2016 | No | | | 0 | | 33 of 240 | $1,959.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2016 | Yes | 12/1/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/24/2019 | No | | Other | 0 | | 4 of 122 | $611.39 |
| [redacted] | Brentwood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2016 | Yes | 12/22/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 6 of 8 | $959.00 |
| [redacted] | Riverbank | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2016 | Yes | 2/26/2017 | Other | 0 | | 1 of 4 | $179.80 |
| [redacted] | Sherman Oaks | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | Other | 0 | | 26 of 28 | $1,589.00 |
| [redacted] | Redondo Beach | CA | [redacted] | Recert | Approval | Yes | 11/10/2016 | No | | | 0 | | 36 of 120 | $1,889.00 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 2/5/2019 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 17 of 30 | $1,008.66 |
| [redacted] | Huntington Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2016 | Yes | 11/8/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $112.38 |
| [redacted] | SANTA ROSA | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2016 | Yes | 11/11/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | bermuda dunes | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2016 | Yes | 1/16/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.33 |
| [redacted] | Fullerton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2016 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | | 11 of 13 | $1,139.00 |
| [redacted] | alhambra | CA | [redacted] | Processing | Final Payment | Yes | 11/7/2016 | No | | | 0 | | 38 of 244 | $1,499.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/4/2016 | Yes | 12/22/2016 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | bakersfield | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/4/2016 | Yes | 3/19/2017 | Other | 0 | | 5 of 6 | $561.90 |
| [redacted] | compton | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/4/2016 | Yes | 2/5/2018 | Reconsidered/Changed Mind | 0 | | 18 of 20 | $1,099.00 |
| [redacted] | newark | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/3/2016 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 5 | $939.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/3/2016 | Yes | 11/20/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/4/2016 | Yes | 11/29/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $112.38 |
| [redacted] | vacaville | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/3/2016 | Yes | 11/29/2016 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $112.38 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 3/21/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $449.50 |
| [redacted] | Santa Ana | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2016 | Yes | 10/17/2018 | Other | 0 | | 18 of 29 | $1,219.00 |
| [redacted] | turlock | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2016 | Yes | 11/20/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2016 | Yes | 11/20/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oroville | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/3/2016 | Yes | 2/20/2017 | Other | 0 | | 2 of 5 | $599.34 |
| [redacted] | san leandro | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2016 | Yes | 11/8/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 11/2/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 29 of 44 | $1,739.00 |
| [redacted] | La Habra | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2016 | Yes | 2/26/2017 | Other | 0 | | 3 of 4 | $674.25 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2016 | Yes | 12/22/2016 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2016 | Yes | 10/9/2017 | Reconsidered/Changed Mind | 0 | | 10 of 12 | $1,249.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2016 | Yes | 11/20/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Beaumont | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/28/2016 | Yes | 10/17/2018 | Other | 0 | | 9 of 12 | $1,048.99 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 10/28/2016 | No | | | 0 | | 35 of 243 | $1,859.00 |
| [redacted] | San Francisco | CA | [redacted] | Recert | Welcome Call Needed | Yes | 10/28/2016 | No | | | 0 | | 34 of 243 | $1,799.00 |
| [redacted] | lodi | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/28/2016 | Yes | 7/6/2018 | Other | 0 | | 19 of 20 | $1,049.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2016 | Yes | 3/30/2017 | Other | 0 | | 9 of 12 | $929.00 |
| [redacted] | tracy | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2016 | Yes | 1/12/2018 | Unable to Resolve NSF | 0 | | 12 of 17 | $1,019.00 |
| [redacted] | Dos Palos | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2016 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $449.52 |
| [redacted] | north hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2016 | Yes | 10/26/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Approval | Yes | 10/25/2016 | No | | | 0 | | 36 of 243 | $1,889.00 |
| [redacted] | rancho cordova | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2016 | Yes | 10/25/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2016 | Yes | 10/25/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.75 |
| [redacted] | bloomington | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2016 | Yes | 10/25/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Redlands | CA | [redacted] | Processing | Final Payment | Yes | 10/24/2016 | No | | | 0 | | 35 of 122 | $1,929.00 |
| [redacted] | lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2016 | Yes | 11/15/2016 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/28/2016 | Yes | 11/20/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Need POI | Yes | 10/21/2016 | No | | | 0 | | 39 of 239 | $1,859.00 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Submission | Yes | 10/24/2016 | No | | | 0 | | 36 of 121 | $1,539.00 |
| [redacted] | MORENO VALLEY | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/28/2016 | Yes | 12/7/2016 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.34 |
| [redacted] | san bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2016 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | santa rosa | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2016 | Yes | 12/22/2016 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Mentone | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2016 | Yes | 11/29/2016 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $499.50 |
| [redacted] | Salinas | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2016 | Yes | 11/20/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | | 22 of 25 | $1,529.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 6/6/2017 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $449.51 |
| [redacted] | Modesto | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2016 | Yes | 11/3/2016 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | ARCADA | CA | [redacted] | Recert | Approval | Yes | 10/19/2016 | No | | | 0 | | 34 of 247 | $1,829.00 |
| [redacted] | sacramneto | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2016 | Yes | 10/20/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $112.38 |
| [redacted] | Modesto | CA | [redacted] | Cancellations | Cancelled | No | 10/19/2016 | Yes | 7/9/2019 | Client filed chargeback | 0 | | 32 of 43 | $1,769.00 |
| [redacted] | VENTURA | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2016 | Yes | 10/26/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $179.80 |
| [redacted] | roseville | CA | [redacted] | Cancellations | Cancelled | No | 10/18/2016 | Yes | 1/11/2019 | Errors on my application | 0 | | 27 of 32 | $1,129.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2016 | Yes | 10/26/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2016 | Yes | 11/20/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | El Monte | CA | [redacted] | Processing | Final Payment | Yes | 10/17/2016 | No | | | 0 | | 35 of 242 | $1,539.00 |
| [redacted] | hayward | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/20/2016 | No | | | 0 | | 28 of 125 | $1,641.41 |
| [redacted] | sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $224.76 |
| [redacted] | Fontana | CA | [redacted] | Cancellations | Cancelled | No | 10/20/2016 | Yes | 12/26/2018 | Cannot Afford | 0 | | 16 of 23 | $999.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/14/2016 | Yes | 11/20/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/14/2016 | Yes | 2/14/2017 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $899.00 |
| [redacted] | Victorville | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/13/2016 | Yes | 6/26/2018 | Other | 0 | | 15 of 22 | $1,289.00 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Approval | Yes | 10/13/2016 | No | | | 0 | | 25 of 230 | $1,559.00 |
| [redacted] | Fontana | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/13/2016 | Yes | 6/26/2018 | Other | 0 | | 21 of 22 | $1,289.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2016 | Yes | 8/7/2018 | Other | 0 | | 21 of 23 | $1,409.00 |
| [redacted] | San diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $299.67 |
| [redacted] | Winnetka | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2016 | Yes | 12/11/2018 | Can't Afford Program | 0 | | 25 of 29 | $1,559.00 |
| [redacted] | San diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2016 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 10 of 10 | $939.00 |
| [redacted] | Westminster | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2016 | Yes | 7/6/2018 | Other | 0 | | 21 of 25 | $1,039.03 |
| [redacted] | Fresno | CA | [redacted] | Recert | Approval | Yes | 10/7/2016 | No | | | 0 | | 26 of 234 | $1,589.00 |
| [redacted] | El Cajon | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/7/2016 | Yes | 2/2/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $299.67 |
| [redacted] | antelope | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/7/2016 | Yes | 12/20/2017 | Reconsidered/Changed Mind | 0 | | 19 of 23 | $1,009.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2016 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | san ysidro | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2016 | Yes | 10/26/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2016 | Yes | 10/26/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Arcata | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2016 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 7 | $909.00 |
| [redacted] | pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $599.32 |
| [redacted] | Desert Hot Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/6/2016 | Yes | 7/6/2018 | Other | 0 | | 18 of 23 | $1,199.00 |
| [redacted] | Livermore | CA | [redacted] | Recert | Approval | Yes | 10/4/2016 | No | | | 0 | | 37 of 124 | $1,919.00 |
| [redacted] | West Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2016 | Yes | 11/20/2016 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2016 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 20 of 22 | $1,409.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 12/6/2018 | Other | 0 | | 20 of 31 | $1,529.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/30/2016 | Yes | 10/14/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Encinitas | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/30/2016 | Yes | 7/23/2018 | Other | 0 | | 3 of 5 | $749.25 |
| [redacted] | vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2016 | Yes | 1/26/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 10/12/2016 | No | | | 0 | | 37 of 243 | $1,229.00 |
| [redacted] | Brawley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2016 | Yes | 10/26/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mission Viejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2016 | Yes | 2/5/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $899.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2016 | Yes | 10/7/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Brawley | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/29/2016 | Yes | 10/17/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Antioch | CA | [redacted] | Recert | Need POI | Yes | 9/28/2016 | No | | | 0 | | 36 of 247 | $1,659.00 |
| [redacted] | Santa Ana | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/27/2016 | No | | | 0 | | 36 of 245 | $1,859.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/22/2016 | Yes | 10/4/2016 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2016 | Yes | 2/2/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $299.67 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/21/2016 | Yes | 2/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Beaumont | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2016 | Yes | 4/18/2017 | Reconsidered/Changed Mind | 0 | | 8 of 8 | $1,049.00 |
| [redacted] | Torrance | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/15/2016 | Yes | 10/17/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Bernardino | CA | [redacted] | Recert | Approval | Yes | 9/15/2016 | No | | | 0 | | 38 of 121 | $2,019.00 |
| [redacted] | VALLEY VILLAGE | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/15/2016 | Yes | 9/16/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2016 | Yes | 10/16/2017 | Reconsidered/Changed Mind | 0 | | 12 of 13 | $1,139.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/15/2016 | Yes | 9/15/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Recert | Approval | Yes | 9/14/2016 | No | | | 0 | | 25 of 112 | $1,209.00 |
| [redacted] | Perris | CA | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 9/14/2016 | No | | | 0 | | 16 of 243 | $1,289.00 |
| [redacted] | West Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2016 | Yes | 9/20/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Laguna Woods | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2016 | Yes | 7/6/2018 | Other | 0 | | 19 of 20 | $1,379.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Submission | Yes | 9/13/2016 | No | | | 0 | | 38 of 243 | $1,949.00 |
| [redacted] | San Mateo | CA | [redacted] | Cancellations | Cancelled | No | 9/13/2016 | Yes | 2/25/2019 | Other | 0 | | 27 of 30 | $1,589.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2016 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 4 | $899.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2016 | Yes | 7/6/2018 | Other | 0 | | 12 of 17 | $1,139.00 |
| [redacted] | Stockton | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2016 | Yes | 7/6/2018 | Other | 0 | | 14 of 23 | $1,229.00 |
| [redacted] | san fransisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2016 | Yes | 10/4/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/8/2016 | No | | | 0 | | 36 of 241 | $360.00 |
| [redacted] | San Deigo | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/8/2016 | Yes | 9/21/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Gustine | CA | [redacted] | Processing | Final Payment | Yes | 9/8/2016 | No | | | 0 | | 38 of 241 | $1,249.00 |
| [redacted] | Inglewood | CA | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | Other | 0 | | 21 of 26 | $250.00 |
| [redacted] | Merced | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2016 | Yes | 9/22/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Temecula | CA | [redacted] | Recert | Approval | Yes | 9/6/2016 | No | | | 0 | | 30 of 120 | $2,079.00 |
| [redacted] | Lakewood | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 9/10/2019 | No | | NSF (System Only) | 0 | | 37 of 242 | $1,579.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2016 | Yes | 12/23/2016 | Other | 0 | | 1 of 3 | $224.75 |
| [redacted] | Redlands | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 9 of 10 | $1,079.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/2/2016 | Yes | 9/14/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/2/2016 | Yes | 10/4/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/2/2016 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | | 19 of 20 | $1,219.00 |
| [redacted] | Pacific Grove | CA | [redacted] | Recert | Submission | Yes | 9/2/2016 | No | | | 0 | | 35 of 241 | $1,799.00 |
| [redacted] | rodeo | CA | [redacted] | Processing | Final Payment | Yes | 1/6/2017 | No | | Other | 0 | | 32 of 246 | $1,799.00 |
| [redacted] | Rodeo | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/2/2016 | No | | | 0 | | 31 of 242 | $1,499.00 |
| [redacted] | Chula Vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2016 | Yes | 1/3/2017 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $224.76 |
| [redacted] | Union City | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2016 | Yes | 10/4/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2016 | Yes | 7/10/2017 | Reconsidered/Changed Mind | 0 | | 6 of 6 | $959.00 |
| [redacted] | West Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 7 of 8 | $979.00 |
| [redacted] | Desert Hot Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2016 | Yes | 10/16/2017 | Reconsidered/Changed Mind | 0 | | 8 of 10 | $1,019.00 |
| [redacted] | Ontario | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2016 | Yes | 9/1/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Palm Dale | CA | [redacted] | Processing | Final Payment | Yes | 8/30/2016 | No | | | 0 | | 40 of 126 | $1,919.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2016 | Yes | 9/13/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Northridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2016 | Yes | 9/7/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Downey | CA | [redacted] | Recert | Approval | Yes | 8/29/2016 | No | | | 0 | | 37 of 122 | $1,919.00 |
| [redacted] | Mission Viejo | CA | [redacted] | Recert | Approval | Yes | 9/1/2016 | No | | | 0 | | 35 of 38 | $350.00 |
| [redacted] | n hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2016 | Yes | 8/29/2016 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/26/2016 | Yes | 8/27/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Highland | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/26/2016 | Yes | 2/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | CHINO HILLS | CA | [redacted] | Recert | Approval | Yes | 8/25/2016 | No | | | 0 | | 35 of 236 | $1,239.00 |
| [redacted] | Auburn | CA | [redacted] | Recert | Need POI | Yes | 8/25/2016 | No | | | 0 | | 36 of 246 | $1,559.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 8/25/2016 | No | | | 0 | | 37 of 242 | $1,889.00 |
| [redacted] | placentia | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2016 | Yes | 9/8/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Murrieta | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/12/2016 | Yes | 10/4/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | san pablo | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2016 | Yes | 7/7/2018 | Other | 0 | | 10 of 13 | $1,198.83 |
| [redacted] | rodeo | CA | [redacted] | Recert | Approval | Yes | 8/24/2016 | No | | | 0 | | 38 of 248 | $1,949.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2016 | Yes | 9/2/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.66 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2016 | Yes | 1/19/2017 | Reconsidered/Changed Mind | 0 | | 2 of 6 | $449.50 |
| [redacted] | Sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2016 | Yes | 11/18/2016 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | San Francscio | CA | [redacted] | Processing | Final Payment | Yes | 8/22/2016 | No | | | 0 | | 39 of 247 | $1,949.00 |
| [redacted] | Chico | CA | [redacted] | Recert | Approval | Yes | 8/22/2016 | No | | | 0 | | 41 of 122 | $1,949.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 8 of 11 | $1,079.00 |
| [redacted] | San francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2016 | Yes | 11/27/2017 | Reconsidered/Changed Mind | 0 | | 15 of 15 | $1,259.00 |
| [redacted] | Pleasant Hill | CA | [redacted] | Cancellations | Cancelled | No | 8/22/2016 | Yes | 10/11/2019 | ttempting to do it on my own for fre | 0 | | 37 of 40 | $1,919.00 |
| [redacted] | Los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/24/2016 | Yes | 8/26/2016 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | hawthorne | CA | [redacted] | Processing | Final Payment | Yes | 8/19/2016 | No | | | 0 | | 37 of 125 | $2,189.00 |
| [redacted] | Aromas | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/19/2016 | Yes | 10/1/2018 | Other | 0 | | 24 of 25 | $1,109.00 |
| [redacted] | Loma Linda | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/18/2016 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 6 | $1,059.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/18/2016 | Yes | 12/23/2016 | Other | 0 | | 1 of 4 | $299.75 |
| [redacted] | concord | CA | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/18/2016 | No | | | 0 | | 37 of 121 | $1,859.00 |
| [redacted] | Perris | CA | [redacted] | Recert | Approval | Yes | 8/18/2016 | No | | | 0 | | 29 of 233 | $1,889.00 |
| [redacted] | Long Beach | CA | [redacted] | Recert | Approval | Yes | 8/17/2016 | No | | | 0 | | 31 of 236 | $1,519.00 |
| [redacted] | irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2016 | Yes | 8/19/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $799.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Paradise | CA | [redacted] | Recert | Approval | Yes | 2/3/2017 | No | | | 0 | | 33 of 242 | $1,199.00 |
| [redacted] | Orange | CA | [redacted] | Recert | Submission | Yes | 8/16/2016 | No | | | 0 | | 38 of 244 | $1,239.00 |
| [redacted] | CLOVNESS | CA | [redacted] | Recert | Approval | Yes | 8/15/2016 | No | | | 0 | | 36 of 243 | $1,559.00 |
| [redacted] | Lakeside | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/12/2016 | Yes | 8/15/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Vallejo | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/12/2016 | Yes | 8/22/2016 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Palm Dale | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/12/2016 | Yes | 7/23/2018 | Other | 0 | | 18 of 23 | $1,049.00 |
| [redacted] | moorpark | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2016 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 12 of 14 | $1,169.00 |
| [redacted] | Sunset Beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/12/2016 | Yes | 9/15/2016 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.33 |
| [redacted] | Wountville | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/12/2016 | Yes | 6/12/2017 | Unable to Resolve NSF | 0 | | 4 of 7 | $959.20 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/7/2016 | Yes | 2/17/2017 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | Moreno Valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/11/2016 | Yes | 10/16/2017 | Reconsidered/Changed Mind | 0 | | 7 of 9 | $939.00 |
| [redacted] | chula vista | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/11/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Pico Rivera | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2016 | Yes | 7/14/2017 | Other | 0 | | 2 of 4 | $299.66 |
| [redacted] | San diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2016 | Yes | 8/10/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2016 | Yes | 12/23/2016 | Other | 0 | | 2 of 5 | $599.33 |
| [redacted] | San Mateo | CA | [redacted] | Processing | Final Payment | Yes | 8/9/2016 | No | | | 0 | | 39 of 243 | $1,979.00 |
| [redacted] | Pamona | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2016 | Yes | 9/4/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | northridge | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2016 | Yes | 8/8/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2016 | Yes | 1/26/2017 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $299.67 |
| [redacted] | Big Bear Lake | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/8/2016 | Yes | 8/9/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Ocampo | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/5/2016 | Yes | 8/13/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | La Palma | CA | [redacted] | Cancellations | Cancelled | No | 8/5/2016 | Yes | 12/26/2018 | Cannot Afford | 0 | | 26 of 32 | $1,589.00 |
| [redacted] | Los anglese | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/5/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2016 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 3 | $599.34 |
| [redacted] | San Bernadino | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/4/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rialto | CA | [redacted] | Processing | Needs POI | Yes | 8/4/2016 | No | | | 0 | | 38 of 243 | $1,599.00 |
| [redacted] | Norwalk | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 11/14/2018 | Other | 0 | | 6 of 10 | $979.00 |
| [redacted] | Richmond | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Visalia | CA | [redacted] | Recert | Submission | Yes | 8/3/2016 | No | | | 0 | | 35 of 123 | $1,859.00 |
| [redacted] | lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $599.33 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2016 | Yes | 10/30/2018 | Other | 0 | | 23 of 29 | $690.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2016 | Yes | 9/15/2016 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.34 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2017 | Yes | 6/28/2018 | Force Cancel/Cannot Contact | 0 | | 12 of 16 | $390.00 |
| [redacted] | Granada Hill | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/3/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Ventura | CA | [redacted] | Recert | Approval | Yes | 8/1/2016 | No | | | 0 | | 38 of 124 | $1,599.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 7/23/2018 | Other | 0 | | 13 of 18 | $1,099.00 |
| [redacted] | Pittsburg | CA | [redacted] | Processing | Final Payment | Yes | 7/29/2016 | No | | | 0 | | 38 of 242 | $1,949.00 |
| [redacted] | Shingle Springs | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/29/2016 | Yes | 7/31/2018 | Other | 0 | | 23 of 27 | $1,279.00 |
| [redacted] | Goleta | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/29/2016 | Yes | 2/1/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2016 | Yes | 1/16/2018 | Unable to Resolve NSF | 0 | | 2 of 5 | $449.50 |
| [redacted] | Loomis | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2016 | Yes | 7/29/2017 | Other | 0 | | 4 of 5 | $909.00 |
| [redacted] | antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sacremento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Cancellations | Cancelled | No | 7/26/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 34 of 37 | $1,759.00 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2016 | Yes | 9/20/2016 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.34 |
| [redacted] | north hills | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2016 | Yes | 12/14/2016 | Other | 0 | | 3 of 5 | $899.00 |
| [redacted] | san diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Long Beach | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2016 | No | | | 0 | | 39 of 125 | $1,539.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/22/2016 | Yes | 11/18/2016 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $599.50 |
| [redacted] | Tustin | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/22/2016 | Yes | 7/25/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | bellflower | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/22/2016 | Yes | 2/1/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $224.75 |
| [redacted] | Indio | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2016 | No | | | 0 | | 39 of 242 | $1,879.00 |
| [redacted] | Hanford | CA | [redacted] | Recert | Submission | Yes | 8/22/2018 | No | | Other | 0 | | 30 of 118 | $1,739.00 |
| [redacted] | Corona | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2016 | Yes | 8/14/2016 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Sacaramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2016 | Yes | 9/18/2017 | Reconsidered/Changed Mind | 0 | | 14 of 14 | $1,119.00 |
| [redacted] | Hanford | CA | [redacted] | Processing | PSLF approved | Yes | 7/21/2016 | No | | | 0 | | 34 of 118 | $2,009.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 7/26/2016 | No | | | 0 | | 4 of 5 | $899.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2016 | Yes | 7/25/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | West Covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2016 | Yes | 7/26/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Monica | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2016 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 18 of 22 | $1,349.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2016 | Yes | 8/1/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | North Hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2016 | Yes | 7/21/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Francisco | CA | [redacted] | Recert | Submission | Yes | 9/18/2018 | No | | Reconsidered/Changed Mind | 0 | | 38 of 244 | $1,949.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 7/18/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 35 of 44 | $1,889.00 |
| [redacted] | San Pablo | CA | [redacted] | DOE Interface | Quote Presented | No | 7/19/2016 | No | | | 1 | 10/14/2019 | 3 of 3 | $899.00 |
| [redacted] | Redding | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/15/2016 | Yes | 7/20/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacremento | CA | [redacted] | Recert | Approval | Yes | 7/15/2016 | No | | | 0 | | 23 of 128 | $1,709.00 |
| [redacted] | Walnut Creek | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/15/2016 | Yes | 7/18/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Marcos | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/15/2016 | Yes | 8/14/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/15/2016 | Yes | 7/20/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | McFarland | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2016 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 10 of 12 | $1,109.00 |
| [redacted] | cerritos | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $899.00 |
| [redacted] | Sacramento | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2016 | Yes | 8/14/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | LOS ANGELES | CA | [redacted] | Cancellations | Cancelled | No | 7/14/2016 | Yes | 9/25/2019 | Other | 0 | | 3 of 3 | $899.00 |
| [redacted] | Coachella | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2017 | Yes | 3/23/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Montebello | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2016 | Yes | 8/14/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Riverside | CA | [redacted] | Processing | Final Payment | Yes | 7/12/2016 | No | | | 0 | | 38 of 241 | $1,979.00 |
| [redacted] | selma | CA | [redacted] | Recert | Approval | Yes | 5/25/2017 | No | | | 0 | | 27 of 232 | $540.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2016 | Yes | 7/26/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Canyon country | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/12/2016 | Yes | 8/14/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2016 | Yes | 8/27/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fortuna | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/8/2016 | Yes | 7/18/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | Chico | CA | [redacted] | Processing | Final Payment | Yes | 7/8/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | Inglewood | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/8/2016 | Yes | 5/14/2018 | Force Cancel/Cannot Contact | 0 | | 19 of 22 | $1,649.00 |
| [redacted] | Anaheim | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/8/2016 | Yes | 12/8/2017 | Reconsidered/Changed Mind | 0 | | 14 of 15 | $1,229.00 |
| [redacted] | Rialto | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/30/2016 | Yes | 7/2/2017 | Other | 0 | | 2 of 7 | $299.67 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2016 | Yes | 8/14/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Westminster | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/19/2016 | Yes | 1/3/2017 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $149.83 |
| [redacted] | moreno valley | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2016 | Yes | 7/7/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LONG BEACH | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/8/2016 | Yes | 10/18/2016 | Other | 0 | | 2 of 2 | $60.00 |
| [redacted] | Carson | CA | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | | 4 of 6 | $1,011.50 |
| [redacted] | North Hills | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 7/1/2019 | No | | Other | 0 | | 30 of 234 | $1,909.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 6/30/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | covina | CA | [redacted] | Processing | Final Payment | Yes | 6/30/2016 | No | | | 0 | | 34 of 239 | $760.00 |
| [redacted] | Los Angeles | CA | [redacted] | Processing | Final Payment | Yes | 6/29/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | Conquer | CA | [redacted] | Processing | Final Payment | Yes | 6/30/2016 | No | | | 0 | | 40 of 241 | $2,009.00 |
| [redacted] | Fort Irwin | CA | [redacted] | Processing | PSLF faxed to DOE | Yes | 7/2/2016 | No | | | 0 | | 4 of 5 | $899.25 |
| [redacted] | San Fransisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 9/3/2017 | Other | 0 | | 6 of 8 | $899.28 |
| [redacted] | Huntington Beach | CA | [redacted] | Processing | Final Payment | Yes | 6/28/2016 | No | | | 0 | | 3 of 4 | $899.00 |
| [redacted] | San Bernandino | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2016 | Yes | 8/29/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Frenso | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2016 | Yes | 11/22/2016 | Other | 0 | | 3 of 4 | $899.00 |
| [redacted] | l.a | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/15/2016 | Yes | 8/8/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | pasadena | CA | [redacted] | Processing | Final Payment | Yes | 6/27/2016 | No | | | 0 | | 4 of 5 | $899.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2016 | Yes | 6/28/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | FRESNO | CA | [redacted] | Recert | Welcome Call Needed | Yes | 9/7/2016 | No | | | 0 | | 33 of 247 | $1,919.00 |
| [redacted] | montery park | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/24/2016 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $899.00 |
| [redacted] | Gardena | CA | [redacted] | Processing | Final Payment | Yes | 7/22/2016 | No | | Reconsidered/Changed Mind | 0 | | 3 of 3 | $899.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/24/2016 | Yes | 6/27/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Ana | CA | [redacted] | Processing | Final Payment | Yes | 6/24/2016 | No | | | 0 | | 4 of 7 | $899.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/24/2016 | Yes | 2/27/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | LOS ANGELES | CA | [redacted] | Processing | Final Payment | Yes | 6/28/2016 | No | | | 0 | | 38 of 241 | $1,140.00 |
| [redacted] | SAN FRANCISCO | CA | [redacted] | Recert | Approval | Yes | 6/28/2016 | No | | | 0 | | 26 of 229 | $960.00 |
| [redacted] | Whittier | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2016 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 11 of 15 | $969.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2016 | Yes | 7/23/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | la mesa | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2016 | Yes | 7/11/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2016 | Yes | 12/28/2017 | Other | 0 | | 12 of 12 | $1,279.00 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2016 | Yes | 7/6/2018 | Force Cancel/Cannot Contact | 0 | | 18 of 20 | $1,349.00 |
| [redacted] | Lathrop | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2016 | Yes | 7/8/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | walnut | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2016 | Yes | 7/1/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | irvine | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2016 | Yes | 7/14/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Santa Clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2016 | Yes | 8/22/2017 | Reconsidered/Changed Mind | 0 | | 14 of 16 | $1,229.00 |
| [redacted] | Loma Linda | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2016 | Yes | 6/21/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Anaheim | CA | [redacted] | Recert | Need POI | Yes | 6/20/2016 | No | | | 0 | | 6 of 8 | $898.98 |
| [redacted] | Visalia | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/17/2016 | Yes | 7/17/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Canyon Country | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/17/2016 | Yes | 6/23/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sacramento | CA | [redacted] | Recert | Approval | Yes | 6/17/2016 | No | | | 0 | | 38 of 121 | $1,140.00 |
| [redacted] | San Bernardino | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2016 | Yes | 2/22/2018 | Reconsidered/Changed Mind | 0 | | 13 of 19 | $1,469.00 |
| [redacted] | Pittsburgh | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/17/2016 | Yes | 7/23/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | montebello | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2016 | Yes | 11/18/2016 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $599.34 |
| [redacted] | San Diego | CA | [redacted] | Cancellations | Cancelled | No | 6/16/2016 | Yes | 10/1/2019 | Other | 0 | | 41 of 41 | $2,039.00 |
| [redacted] | covina | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/16/2016 | Yes | 7/17/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Oakland | CA | [redacted] | Processing | Final Payment | Yes | 6/15/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2016 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | | 27 of 27 | $1,619.00 |
| [redacted] | Norwalk | CA | [redacted] | Processing | Final Payment | Yes | 6/16/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | porterville | CA | [redacted] | Recert | Approval | Yes | 6/14/2016 | No | | | 0 | | 38 of 243 | $1,949.00 |
| [redacted] | Napa | CA | [redacted] | Processing | Final Payment | Yes | 12/5/2016 | No | | Other | 0 | | 3 of 8 | $899.25 |
| [redacted] | West Hills | CA | [redacted] | Processing | Cancelled | Yes | 6/14/2016 | No | | | 0 | | 1 of 1 | $799.00 |
| [redacted] | whittier | CA | [redacted] | Processing | Final Payment | Yes | 6/10/2016 | No | | | 0 | | 39 of 240 | $2,009.00 |
| [redacted] | lake forest | CA | [redacted] | Processing | Final Payment | Yes | 6/10/2016 | No | | | 0 | | 3 of 3 | $799.00 |
| [redacted] | Yucaipa | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 8/8/2018 | Other | 0 | | 8 of 13 | $1,204.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/9/2016 | Yes | 6/20/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | La Mirada | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2016 | Yes | 6/27/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | lake forest | CA | [redacted] | Processing | Final Payment | Yes | 6/16/2016 | No | | | 0 | | 4 of 4 | $899.00 |
| [redacted] | San Pedro | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2016 | Yes | 7/17/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Eastvale | CA | [redacted] | DOE Interface | Apply for PIN | Yes | 6/21/2016 | No | | | 0 | | 38 of 251 | $1,132.00 |
| [redacted] | Lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2016 | Yes | 6/10/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | San Francisco | CA | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2016 | Yes | 10/16/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Santa Clarita | CA | [redacted] | DOE Interface | Quote Accepted | No | 9/30/2016 | Yes | 7/14/2017 | Other | 0 | | 1 of 6 | $299.75 |
| [redacted] | Emeryville | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2016 | Yes | 2/1/2017 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $599.34 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/2/2016 | Yes | 6/7/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hayward | CA | [redacted] | Recert | Welcome Call Needed | Yes | 6/1/2016 | No | | | 0 | | 40 of 239 | $800.00 |
| [redacted] | Freemont | CA | [redacted] | Cancellations | Cancelled | No | 6/14/2016 | Yes | 7/15/2019 | Cannot Afford | 0 | | 23 of 27 | $750.00 |
| [redacted] | San Jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2016 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | | 28 of 30 | $1,159.00 |
| [redacted] | Upland | CA | [redacted] | Processing | Final Payment | Yes | 5/31/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | Trabuco Canyon | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2016 | Yes | 7/12/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2016 | Yes | 6/15/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Downey | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2016 | Yes | 5/31/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | harbor city | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/27/2016 | Yes | 7/4/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lake Forest | CA | [redacted] | Recert | RE-quote Needed | Yes | 5/27/2016 | No | | | 0 | | 36 of 245 | $1,879.00 |
| [redacted] | Pomona | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/26/2016 | Yes | 5/31/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pasadena | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/27/2016 | Yes | 6/27/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Fresno | CA | [redacted] | Recert | Approval | Yes | 5/23/2016 | No | | | 0 | | 38 of 238 | $390.00 |
| [redacted] | oceanside | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2016 | Yes | 5/24/2018 | Retained Attorney | 0 | | 5 of 6 | $899.01 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/20/2016 | Yes | 11/22/2016 | Other | 0 | | 6 of 6 | $929.00 |
| [redacted] | Palmdale | CA | [redacted] | Recert | Approval | Yes | 11/26/2018 | No | | Other | 0 | | 28 of 247 | $1,949.00 |
| [redacted] | Aguanga | CA | [redacted] | Processing | Final Payment | Yes | 7/25/2018 | No | | Reconsidered/Changed Mind | 0 | | 31 of 112 | $620.00 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Accepted | No | 8/11/2017 | Yes | 10/1/2017 | Other | 0 | | 4 of 12 | $749.16 |
| [redacted] | gardena | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2016 | Yes | 6/2/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lemon Grove | CA | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2016 | Yes | 11/18/2016 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $599.33 |
| [redacted] | LOS ANGELES | CA | [redacted] | DOE Interface | Quote Presented | No | 5/27/2016 | No | | | 1 | 10/3/2019 | 1 of 1 | $699.00 |
| [redacted] | north hollywood | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/13/2016 | Yes | 10/9/2017 | Reconsidered/Changed Mind | 0 | | 14 of 16 | $280.00 |
| [redacted] | Inglewood | CA | [redacted] | Recert | Approval | Yes | 9/7/2016 | No | | Other | 0 | | 36 of 130 | $1,889.00 |
| [redacted] | Murrieta | CA | [redacted] | Processing | Final Payment | Yes | 5/12/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | lancaster | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2016 | Yes | 5/12/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Laguna Niguel | CA | [redacted] | Processing | Final Payment | Yes | 5/9/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 5/6/2016 | No | | | 0 | | 21 of 222 | $1,709.00 |
| [redacted] | Covina | CA | [redacted] | Recert | Approval | Yes | 5/5/2016 | No | | | 0 | | 4 of 4 | $899.00 |
| [redacted] | Oakland | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2016 | Yes | 6/8/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | fontana | CA | [redacted] | Processing | Final Payment | Yes | 4/29/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/28/2016 | Yes | 5/3/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Eastvale | CA | [redacted] | Recert | Approval | Yes | 4/27/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | Goleta | CA | [redacted] | Recert | Approval | Yes | 4/27/2016 | No | | | 0 | | 38 of 241 | $800.00 |
| [redacted] | los angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2016 | Yes | 5/9/2016 | Other | 0 | | 1 of 1 | $299.67 |
| [redacted] | Greenfield | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2016 | No | | | 0 | | 4 of 4 | $999.00 |
| [redacted] | San Leandro | CA | [redacted] | Processing | Final Payment | Yes | 4/25/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| [redacted] | el vador | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2016 | Yes | 4/26/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Clovis | CA | [redacted] | Recert | Approval | Yes | 4/25/2016 | No | | | 0 | | 41 of 241 | $1,230.00 |
| [redacted] | Concord | CA | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2016 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 13 of 14 | $130.00 |
| [redacted] | Lemon Grove | CA | [redacted] | Processing | Final Payment | Yes | 4/22/2016 | No | | | 0 | | 3 of 3 | $799.00 |
| [redacted] | san jose | CA | [redacted] | Processing | Final Payment | Yes | 4/21/2016 | No | | | 0 | | 2 of 2 | $532.66 |
| [redacted] | San Pablo | CA | [redacted] | Cancellations | Cancelled | No | 4/22/2016 | Yes | 2/27/2019 | ttempting to do it on my own for fre | 0 | | 33 of 40 | $680.00 |
| [redacted] | river side | CA | [redacted] | Processing | Cancelled | No | 4/21/2016 | Yes | 4/22/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Presented | No | 4/20/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $699.00 |
| [redacted] | aguanga | CA | [redacted] | DOE Interface | Quote Presented | No | 4/20/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2016 | Yes | 4/20/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Alhambra | CA | [redacted] | DOE Interface | Quote Presented | No | 4/19/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $999.00 |
| [redacted] | marina del rey | CA | [redacted] | DOE Interface | Quote Presented | No | 4/19/2016 | No | | | 1 | 8/29/2019 | 1 of 1 | $699.00 |
| [redacted] | Gilroy | CA | [redacted] | DOE Interface | Quote Accepted | No | 4/22/2016 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | | 18 of 19 | $570.00 |
| [redacted] | culver city | CA | [redacted] | Processing | Cancelled | No | 4/18/2016 | Yes | 5/5/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $266.33 |
| [redacted] | bakersfield | CA | [redacted] | Recert | Approval | Yes | 4/22/2016 | No | | | 0 | | 41 of 244 | $420.00 |
| [redacted] | fort owens | CA | [redacted] | DOE Interface | Quote Presented | No | 4/15/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Presented | No | 4/13/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | Glendale | CA | [redacted] | DOE Interface | Quote Presented | No | 4/13/2016 | No | | | 1 | 8/21/2017 | 3 of 3 | $799.00 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Presented | No | 4/5/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | San Gabriel | CA | [redacted] | Recert | Approval | Yes | 4/4/2016 | No | | | 0 | | 5 of 207 | $895.00 |
| [redacted] | Pomona | CA | [redacted] | Recert | Approval | Yes | 4/1/2016 | No | | | 0 | | 25 of 224 | $1,159.00 |
| [redacted] | selma | CA | [redacted] | DOE Interface | Quote Presented | No | 4/1/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | Victorville | CA | [redacted] | Recert | PSLF sent to CL | Yes | 7/27/2016 | No | | | 0 | | 39 of 122 | $780.00 |
| [redacted] | Tustin | CA | [redacted] | Recert | Approval | Yes | 3/29/2016 | No | | | 0 | | 3 of 3 | $799.00 |
| [redacted] | Huntington beach | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2016 | Yes | 3/31/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | RIALTO | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/24/2016 | Yes | 3/25/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | el centro | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/25/2016 | Yes | 8/12/2016 | Other | 0 | | 2 of 2 | $532.66 |
| [redacted] | whitter | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2016 | Yes | 3/30/2016 | Other | 0 | | 1 of 1 | $266.33 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2016 | Yes | 5/11/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | canyon country | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2016 | Yes | 3/30/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $266.33 |
| [redacted] | union CITY | CA | [redacted] | DOE Interface | Quote Presented | No | 3/22/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | Antioch | CA | [redacted] | DOE Interface | Quote Presented | No | 3/17/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | sacremento | CA | [redacted] | DOE Interface | Quote Presented | No | 3/17/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | thousand oaks | CA | [redacted] | DOE Interface | Quote Presented | No | 3/17/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | los Angeles | CA | [redacted] | DOE Interface | Quote Presented | No | 3/17/2016 | No | | | 1 | 8/29/2019 | 2 of 2 | $532.66 |
| [redacted] | Los Angeles | CA | [redacted] | Recert | Approval | Yes | 3/17/2016 | No | | | 0 | | 3 of 3 | $799.00 |
| [redacted] | Hanford | CA | [redacted] | DOE Interface | Quote Presented | No | 3/15/2016 | No | | | 1 | 8/29/2019 | 2 of 2 | $799.00 |
| [redacted] | downey | CA | [redacted] | DOE Interface | Quote Accepted | No | 2/3/2017 | Yes | 7/14/2017 | Other | 0 | | 1 of 3 | $266.33 |
| [redacted] | hesperia | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2016 | Yes | 4/1/2016 | Other | 0 | | 1 of 1 | $266.33 |
| [redacted] | Fresno | CA | [redacted] | DOE Interface | Quote Presented | No | 3/15/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | Los Angeles | CA | [redacted] | DOE Interface | Quote Presented | No | 3/15/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | San jose | CA | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2016 | Yes | 10/6/2016 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $266.33 |
| [redacted] | San Diego | CA | [redacted] | DOE Interface | Quote Presented | No | 3/14/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| [redacted] | Santa Monica | CA | [redacted] | Cancellations | Cancelled | No | 6/28/2016 | Yes | 1/25/2019 | Cannot Afford | 0 | | 17 of 25 | $1,320.58 |
| [redacted] | oceanside | CA | [redacted] | DOE Interface | Quote Presented | No | 3/14/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| San Diego | CA | | DOE Interface | Quote Presented | No | 3/10/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| san jose | CA | | DOE Interface | Quote Presented | No | 3/10/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| Eureka | CA | | DOE Interface | Quote Presented | No | 3/10/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $532.66 |
| Oakland | CA | | DOE Interface | Quote Presented | No | 3/10/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| Oakland | CA | | DOE Interface | Quote Presented | No | 3/9/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| Sacramento | CA | | DOE Interface | Quote Presented | No | 3/9/2016 | No | | | 1 | 8/29/2019 | 2 of 2 | $799.00 |
| sacramento | CA | | DOE Interface | Quote Presented | No | 3/8/2016 | Yes | 3/15/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Los Angeles | CA | | DOE Interface | Quote Presented | No | 3/8/2016 | No | | | 1 | 8/29/2019 | 2 of 2 | $799.00 |
| San Diego | CA | | DOE Interface | Quote Presented | No | 3/7/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| lancaster | CA | | DOE Interface | Quote Presented | No | 3/4/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| Pasadena | CA | | DOE Interface | Quote Presented | No | 3/7/2016 | Yes | 3/8/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Los Angeles | CA | | Recert | Welcome Call Needed | No | 9/22/2016 | No | | | 0 | | 55 of 121 | $1,949.00 |
| Los Angeles | CA | | Processing | Final Payment | Yes | 8/3/2016 | No | | | 0 | | 37 of 241 | $1,979.00 |
| San Pedro | CA | | DOE Interface | Quote Presented | No | 2/29/2016 | No | | | 1 | 8/29/2019 | 2 of 2 | $799.00 |
| sacramento | CA | | DOE Interface | Quote Presented | No | 2/29/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| Carson | CA | | DOE Interface | Quote Presented | No | 2/29/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| El Cajon | CA | | DOE Interface | Quote Presented | No | 2/29/2016 | No | | | 1 | 8/29/2019 | 1 of 1 | $799.00 |
| SACRAMENTO | CA | | DOE Interface | Quote Presented | No | 2/25/2016 | No | | | 1 | 8/29/2019 | 2 of 2 | $799.00 |
| Chula Vista | CA | | DOE Interface | Quote Presented | No | 2/24/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| LAGUNA HILLS | CA | | DOE Interface | Quote Presented | No | 2/23/2016 | No | | | 1 | 8/29/2019 | 1 of 1 | $532.66 |
| oakland | CA | | Processing | Final Payment | Yes | 2/24/2016 | No | | | 0 | | 3 of 3 | $799.00 |
| north hollywood | CA | | DOE Interface | Quote Presented | No | 2/22/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| Rialto | CA | | DOE Interface | Quote Presented | No | 2/19/2016 | No | | | 1 | 8/29/2019 | 2 of 2 | $799.00 |
| LONG BEACH | CA | | DOE Interface | Quote Presented | No | 2/18/2016 | Yes | 10/18/2016 | Other | 0 | | 2 of 2 | $799.00 |
| norwalk | CA | | DOE Interface | Quote Presented | No | 2/17/2016 | Yes | 2/24/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Gilroy | CA | | DOE Interface | Quote Presented | No | 2/17/2016 | No | | | 1 | 8/30/2019 | 2 of 2 | $799.00 |
| Goleta | CA | | DOE Interface | Quote Presented | No | 2/15/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| Long Beach | CA | | DOE Interface | Quote Presented | No | 2/12/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| Fairfield | CA | | DOE Interface | Quote Presented | No | 2/12/2016 | Yes | 3/18/2016 | Other | 0 | | 1 of 1 | $266.33 |
| Moreno Valley | CA | | DOE Interface | Quote Presented | No | 2/11/2016 | Yes | 5/14/2016 | Other | 0 | | 0 of 0 | $0.00 |
| bakersfield | CA | | DOE Interface | Quote Presented | No | 2/10/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| cerena height | CA | | DOE Interface | Quote Presented | No | 2/10/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| victorville | CA | | DOE Interface | Quote Presented | No | 2/9/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| elfgrove | CA | | DOE Interface | Quote Presented | No | 2/8/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| San Francisco | CA | | DOE Interface | Quote Presented | No | 2/8/2016 | Yes | 7/23/2016 | Other | 0 | | 0 of 0 | $532.66 |
| Temecula | CA | | DOE Interface | Quote Presented | No | 1/28/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| LOS ANGELES | CA | | DOE Interface | Quote Accepted | No | 2/1/2016 | Yes | 2/9/2016 | Other | 0 | | 0 of 0 | $0.00 |
| San Diego | CA | | Processing | Cancelled | No | 1/25/2016 | Yes | 2/25/2016 | Other | 0 | | 1 of 1 | $699.00 |
| berkley | CA | | DOE Interface | Quote Accepted | No | 1/25/2016 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| WALNUT | CA | | DOE Interface | Quote Presented | No | 1/15/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| los angeles | CA | | DOE Interface | Quote Accepted | No | 1/14/2016 | Yes | 7/18/2017 | Other | 0 | | 3 of 3 | $799.00 |
| Lemonre | CA | | DOE Interface | Quote Presented | No | 1/27/2016 | No | | | 1 | 8/14/2019 | 3 of 3 | $799.00 |
| san diego | CA | | DOE Interface | Quote Presented | No | 1/26/2016 | No | | | 1 | 8/14/2019 | 3 of 3 | $799.00 |
| palm desert | CA | | DOE Interface | Quote Presented | No | 1/14/2016 | No | | | 1 | 8/14/2019 | 3 of 3 | $799.00 |
| Lamesa | CA | | DOE Interface | Quote Accepted | No | 1/12/2016 | Yes | 1/14/2016 | Other | 0 | | 0 of 0 | $0.00 |
| SanJose | CA | | DOE Interface | Quote Accepted | No | 1/11/2016 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| los angeles | CA | | DOE Interface | Quote Accepted | No | 1/11/2016 | Yes | 1/25/2016 | Other | 0 | | 0 of 0 | $0.00 |
| SAN PABLO | CA | | Recert | Approval | Yes | 1/13/2016 | No | | | 0 | | 0 of 0 | $0.00 |
| fremont | CA | | DOE Interface | Quote Accepted | No | 1/7/2016 | Yes | 1/22/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Vallejo | CA | | DOE Interface | Quote Presented | No | 1/7/2016 | No | | | 1 | 8/14/2019 | 3 of 3 | $699.00 |
| San Diego | CA | | DOE Interface | Quote Accepted | No | 1/4/2016 | Yes | 2/19/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Clovis | CA | | DOE Interface | Quote Presented | No | 12/11/2015 | No | | | 1 | 8/14/2019 | 3 of 3 | $799.00 |
| Emeryville | CA | | DOE Interface | Quote Presented | No | 12/10/2015 | No | | | 1 | 8/14/2019 | 4 of 4 | $799.00 |
| Lake View Terrace | CA | | DOE Interface | Quote Accepted | No | 12/9/2015 | Yes | 12/21/2015 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $266.33 |
| Los Angeles | CA | | Cancellations | Cancelled | No | 12/9/2015 | Yes | 8/9/2019 | attempting to do it on my own for fre | 2 | | 4 of 4 | $799.00 |
| Ramona | CA | | DOE Interface | Quote Presented | No | 12/18/2015 | No | | | 1 | 7/5/2016 | 3 of 3 | $799.00 |
| San Pedro | CA | | Recert | Approval | Approval | No | 11/30/2015 | Yes | 7/25/2016 | Other | 1 | | 3 of 3 | $799.00 |
| Temecula | CA | | DOE Interface | Quote Accepted | No | 12/9/2015 | No | | | 1 | 7/5/2016 | 1 of 1 | $699.00 |
| SAN MARCO | CA | | DOE Interface | Quote Presented | No | 11/30/2015 | Yes | 5/30/2018 | Other | 0 | | 1 of 1 | $799.00 |
| Los Angeles | CA | | DOE Interface | Quote Accepted | No | 12/3/2015 | Yes | 8/4/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |

**Exhibit B**

| [redacted] | City | State | [redacted] | Stage | Status | Enrolled | Enrolled Date | Dropped | Dropped Date | Dropped Reason | Graduated | Graduation Date | Payment Summary | Total Payments Cleared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | JACKSON | MN | [redacted] | DOE Interface | Apply for PIN | Yes | 10/21/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | Processing | Needs POI | Yes | 10/16/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | BELLINGHAM | MN | [redacted] | Processing | Needs POI | Yes | 10/15/2019 | No | | | 0 | | 0 of 120 | $0.00 |
| [redacted] | WINDOM | MN | [redacted] | Processing | Received POI-Ready for Submission | Yes | 10/4/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | Duluth | MN | [redacted] | Cancellations | Cancelled | No | 8/26/2019 | Yes | 9/23/2019 | Scam | 0 | | 1 of 1 | $249.00 |
| [redacted] | Inver Grove Heights | MN | [redacted] | DOE Interface | Apply for PIN | Yes | 9/10/2019 | No | | NSF (System Only) | 0 | | 2 of 121 | $415.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 8/19/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Eagan | MN | [redacted] | Cancellations | Cancelled | No | 8/19/2019 | Yes | 9/2/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Shoreview | MN | [redacted] | Processing | Final Payment | Yes | 8/16/2019 | No | | | 0 | | 3 of 240 | $933.75 |
| [redacted] | st paul | MN | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/20/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| [redacted] | hopkins | MN | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 8/23/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Eagan | MN | [redacted] | Processing | Final Payment | Yes | 8/6/2019 | No | | | 0 | | 3 of 242 | $622.50 |
| [redacted] | Winona | MN | [redacted] | Processing | Received POI-Ready for Submission | Yes | 8/1/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| [redacted] | Rochester | MN | [redacted] | Cancellations | Cancelled | No | 8/1/2019 | Yes | 9/4/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | Cancellations | Cancelled | No | 8/2/2019 | Yes | 9/3/2019 | First Payment not made in 10 Business Days | 0 | | 0 of 2 | $0.00 |
| [redacted] | Isle | MN | [redacted] | Processing | PSLF sent to client | Yes | 7/25/2019 | No | | | 0 | | 3 of 120 | $622.50 |
| [redacted] | Blaine | MN | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 7/15/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Jasper | MN | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 7/12/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Saint Paul | MN | [redacted] | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 6/27/2019 | No | | | 0 | | 4 of 121 | $996.00 |
| [redacted] | Shoreview | MN | [redacted] | Cancellations | Cancelled | No | 6/27/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Madison | MN | [redacted] | Cancellations | Cancelled | No | 6/25/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Saint Michael | MN | [redacted] | Processing | Final Payment | Yes | 6/24/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| [redacted] | Minnetonka | MN | [redacted] | Processing | Final Payment | Yes | 6/19/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 6/18/2019 | Yes | 7/15/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Bemidji | MN | [redacted] | Processing | 10 day letter | Yes | 6/11/2019 | No | | | 0 | | 5 of 121 | $1,245.00 |
| [redacted] | Meneota Height | MN | [redacted] | Cancellations | Cancelled | No | 6/11/2019 | Yes | 9/18/2019 | Client does not qualify due to income | 0 | | 2 of 2 | $498.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/11/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | Cancellations | Cancelled | No | 6/5/2019 | Yes | 7/2/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hutchinson | MN | [redacted] | Processing | Final Payment | Yes | 6/3/2019 | No | | | 0 | | 5 of 125 | $1,245.00 |
| [redacted] | Owatonna | MN | [redacted] | Recert | Welcome Call Needed | Yes | 5/22/2019 | No | | | 0 | | 6 of 241 | $1,287.00 |
| [redacted] | virginia | MN | [redacted] | Processing | Final Payment | Yes | 5/24/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | lakeville | MN | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 6/4/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | WINONA | MN | [redacted] | Processing | Final Payment | Yes | 5/22/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | Mapple Grove | MN | [redacted] | Cancellations | Cancelled | No | 5/20/2019 | Yes | 6/18/2019 | First Payment not made in 10 Business Days | 0 | | 0 of 2 | $0.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | Cancellations | Cancelled | No | 5/20/2019 | Yes | 6/25/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sartell | MN | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 5/17/2019 | No | | | 0 | | 1 of 120 | $249.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | 10 day letter | Yes | 5/17/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| [redacted] | Chanhassen | MN | [redacted] | Processing | PSLF sent to client | Yes | 5/17/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | Northwest | MN | [redacted] | Processing | Final Payment | Yes | 5/17/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | Burnsville | MN | [redacted] | Processing | Final Payment | Yes | 5/17/2019 | No | | | 0 | | 5 of 240 | $1,245.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 6/27/2019 | First Payment not made in 10 Business Days | 0 | | 0 of 4 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| [redacted] | Fridley | MN | [redacted] | Processing | Final Payment | Yes | 5/17/2019 | No | | | 0 | | 5 of 241 | $1,245.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | Cancellations | Cancelled | No | 7/19/2019 | Yes | 7/19/2019 | Client filed chargeback | 0 | | 2 of 2 | $498.00 |
| [redacted] | Onamia | MN | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 5/21/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Rochester | MN | [redacted] | Cancellations | Cancelled | No | 5/21/2019 | Yes | 6/5/2019 | Active BK | 0 | | 0 of 0 | $0.00 |
| [redacted] | Princeton | MN | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 5 of 121 | $1,037.50 |
| [redacted] | Ramsey | MN | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 4 of 120 | $769.00 |
| [redacted] | Cass Lake | MN | [redacted] | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | | 5 of 241 | $1,245.00 |
| [redacted] | Marshall | MN | [redacted] | Cancellations | Cancelled | No | 5/27/2019 | Yes | 6/26/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mankato | MN | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/16/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | lino lakes | MN | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 5/16/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | ALEXANDRIA | MN | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 8/5/2019 | Client does not qualify due to income | 0 | | 2 of 2 | $830.00 |
| [redacted] | Callaway | MN | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 5/22/2019 | No | | | 0 | | 6 of 121 | $1,287.00 |
| [redacted] | BROOKLYN PARK | MN | [redacted] | Cancellations | Cancelled | No | 5/15/2019 | Yes | 6/4/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Mankato | MN | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 5/17/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | ANDOVER | MN | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 6/14/2019 | First Payment not made in 10 Business Days | 0 | | 0 of 1 | $0.00 |
| [redacted] | Edgerton | MN | [redacted] | Cancellations | Cancelled | No | 5/14/2019 | Yes | 6/25/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| [redacted] | St.Paul | MN | [redacted] | Cancellations | Cancelled | No | 5/13/2019 | Yes | 7/3/2019 | Negative impact on credit score | 0 | | 1 of 1 | $207.50 |
| [redacted] | Starbuck | MN | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/14/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | mayer | MN | [redacted] | Cancellations | Cancelled | No | 5/13/2019 | Yes | 6/29/2019 | Cannot Afford | 0 | | 1 of 2 | $249.00 |
| [redacted] | St. Paul | MN | [redacted] | Cancellations | Cancelled | No | 5/10/2019 | Yes | 8/21/2019 | Other | 0 | | 1 of 2 | $249.00 |
| [redacted] | Duluth | MN | [redacted] | Cancellations | Cancelled | No | 5/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fergus Falls | MN | [redacted] | Processing | Final Payment | Yes | 5/10/2019 | No | | | 0 | | 6 of 240 | $1,267.00 |
| [redacted] | Imber Grove Heights | MN | [redacted] | Cancellations | Cancelled | No | 9/17/2019 | Yes | 9/17/2019 | Client needs Rehab | 0 | | 3 of 4 | $622.50 |
| [redacted] | breckenridge | MN | [redacted] | Processing | Submitted to DOE-Consolidation | Yes | 5/10/2019 | No | | | 0 | | 6 of 240 | $1,287.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 5/9/2019 | Yes | 5/23/2019 | Attempting to do it on my own for free | 0 | | 1 of 1 | $207.50 |
| [redacted] | Saint Paul | MN | [redacted] | Processing | Final Payment | Yes | 5/9/2019 | No | | | 0 | | 4 of 124 | $830.00 |
| [redacted] | Rochester | MN | [redacted] | Cancellations | Cancelled | No | 5/10/2019 | Yes | 6/26/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | burnsville | MN | [redacted] | Cancellations | Cancelled | No | 5/7/2019 | Yes | 5/21/2019 | nents did not go towards my student loan paym | 0 | | 1 of 1 | $207.50 |
| [redacted] | Anoka | MN | [redacted] | Processing | Final Payment | Yes | 5/3/2019 | No | | | 0 | | 6 of 241 | $1,245.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | PSLF faxed to DOE | Yes | 5/3/2019 | No | | | 0 | | 6 of 120 | $1,277.00 |
| [redacted] | Golden Valley | MN | [redacted] | Processing | Final Payment | Yes | 5/3/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| [redacted] | Farmington | MN | [redacted] | Processing | Final Payment | Yes | 5/3/2019 | No | | | 0 | | 6 of 241 | $1,287.00 |
| [redacted] | Cottage groove | MN | [redacted] | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/2/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | st paul | MN | [redacted] | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/8/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | Brooklyn park | MN | [redacted] | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Burnsville | MN | [redacted] | Cancellations | Cancelled | No | 4/30/2019 | Yes | 8/1/2019 | First Payment not made in 10 Business Days | 0 | | 0 of 1 | $0.00 |
| [redacted] | North SAINT PAUL | MN | [redacted] | Cancellations | Cancelled | No | 4/29/2019 | Yes | 10/3/2019 | Client needs Rehab | 0 | | 5 of 7 | $1,037.50 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/17/2019 | Cannot Afford | 0 | | 0 of 2 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | 10 day letter | Yes | 4/26/2019 | No | | | 0 | | 6 of 120 | $1,287.00 |
| [redacted] | owatonna | MN | [redacted] | Cancellations | Cancelled | No | 4/25/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | saint paul | MN | [redacted] | Processing | Final Payment | Yes | 4/26/2019 | No | | | 0 | | 4 of 242 | $996.00 |
| [redacted] | Farmington | MN | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | | 6 of 120 | $1,267.00 |
| [redacted] | Farmington | MN | [redacted] | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | | 6 of 120 | $1,267.00 |
| [redacted] | Walker | MN | [redacted] | Processing | Final Payment | Yes | 4/18/2019 | No | | | 0 | | 6 of 240 | $1,245.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Processing | Final Payment | Yes | 4/16/2019 | No | | | 0 | | 5 of 330 | $1,245.00 |
| [redacted] | Rosemount | MN | [redacted] | Cancellations | Cancelled | No | 4/15/2019 | Yes | 4/17/2019 | Attempting to do it on my own for free | 0 | | 1 of 1 | $249.00 |
| [redacted] | Minneapolis, | MN | [redacted] | Processing | PSLF sent to client | Yes | 4/11/2019 | No | | | 0 | | 6 of 128 | $1,277.00 |
| [redacted] | Saint Paul | MN | [redacted] | Cancellations | Cancelled | No | 4/11/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rochester | MN | [redacted] | Cancellations | Cancelled | No | 4/19/2019 | Yes | 7/2/2019 | No POI after 45 days | 0 | | 1 of 2 | $249.00 |
| [redacted] | North Branch | MN | [redacted] | Cancellations | Cancelled | No | 4/8/2019 | Yes | 4/12/2019 | Spoke with servicer and reconsidered | 0 | | 0 of 0 | $0.00 |
| [redacted] | Eden prairie | MN | [redacted] | Processing | Final Payment | Yes | 4/8/2019 | No | | | 0 | | 7 of 240 | $1,289.00 |
| [redacted] | St Paul | MN | [redacted] | Processing | Final Payment | Yes | 7/4/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| [redacted] | inver grove heights | MN | [redacted] | Processing | Final Payment | Yes | 4/4/2019 | No | | | 0 | | 6 of 121 | $1,287.00 |
| [redacted] | Shoreview | MN | [redacted] | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 4/1/2019 | Yes | 4/2/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Welcome Call Needed | Yes | 4/1/2019 | No | | | 0 | | 0 of 240 | $0.00 |
| [redacted] | Fridley | MN | [redacted] | Cancellations | Cancelled | No | 4/1/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | north mankato | MN | [redacted] | Cancellations | Cancelled | No | 3/28/2019 | Yes | 3/29/2019 | Attempting to do it on my own for free | 0 | | 1 of 1 | $249.00 |
| [redacted] | Motley | MN | [redacted] | Processing | Final Payment | Yes | 3/27/2019 | No | | | 0 | | 7 of 120 | $1,329.00 |
| [redacted] | prior lake | MN | [redacted] | Cancellations | Cancelled | No | 3/27/2019 | Yes | 4/5/2019 | Attempting to do it on my own for free | 0 | | 0 of 1 | $0.00 |
| [redacted] | blaine | MN | [redacted] | Processing | Final Payment | Yes | 3/26/2019 | No | | | 0 | | 7 of 64 | $1,062.00 |
| [redacted] | White Bear Lake | MN | [redacted] | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | | 7 of 241 | $1,289.00 |
| [redacted] | Woodbury | MN | [redacted] | Processing | Final Payment | Yes | 3/28/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| [redacted] | Coon Rapids | MN | [redacted] | Processing | Final Payment | Yes | 3/22/2019 | No | | | 0 | | 8 of 243 | $1,329.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 3/18/2019 | Yes | 3/20/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| [redacted] | Apple Valley | MN | [redacted] | Processing | PSLF received from client | Yes | 3/15/2019 | No | | | 0 | | 8 of 121 | $1,329.00 |
| [redacted] | Bloomington | MN | [redacted] | Processing | Final Payment | Yes | 3/15/2019 | No | | | 0 | | 7 of 243 | $1,309.00 |
| [redacted] | Big Lake | MN | [redacted] | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | | 8 of 241 | $1,578.00 |
| [redacted] | brooklyn center | MN | [redacted] | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | | 1 of 2 | $249.00 |
| [redacted] | Fairmont | MN | [redacted] | Cancellations | Cancelled | No | 3/13/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | | 1 of 4 | $207.50 |
| [redacted] | ROCHESTER | MN | [redacted] | Cancellations | Cancelled | No | 3/20/2019 | Yes | 9/3/2019 | Attempting to do it on my own for free | 0 | | 6 of 6 | $1,267.00 |
| [redacted] | Deluth | MN | [redacted] | Processing | Final Payment | Yes | 3/13/2019 | No | | | 0 | | 8 of 241 | $1,329.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Little Canada City | MN | [redacted] | Cancellations | Cancelled | No | 3/11/2019 | Yes | 6/11/2019 | Cannot Afford | 0 | | 2 of 3 | $415.00 |
| [redacted] | Burnsville | MN | [redacted] | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | Cancellations | Cancelled | No | 3/7/2019 | Yes | 5/23/2019 | Cannot Afford | 0 | | 2 of 2 | $498.00 |
| [redacted] | mankato | MN | [redacted] | Processing | Final Payment | Yes | 3/6/2019 | No | | | 0 | | 7 of 240 | $1,329.00 |
| [redacted] | St.Louis Park | MN | [redacted] | Cancellations | Cancelled | No | 3/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 2 of 5 | $498.00 |
| [redacted] | Maplewood | MN | [redacted] | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | duluth | MN | [redacted] | Processing | PSLF sent to client | Yes | 2/26/2019 | No | | | 0 | | 9 of 120 | $1,413.00 |
| [redacted] | St.Paul | MN | [redacted] | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 2/25/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Saint Paul | MN | [redacted] | Processing | Enrolled in Loan Rehabilitation | Yes | 2/25/2019 | No | | | 0 | | 8 of 122 | $1,629.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | | 5 of 240 | $1,038.00 |
| [redacted] | Otsego | MN | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 4/3/2019 | Other | 0 | | 1 of 1 | $249.00 |
| [redacted] | Bellingham | MN | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 3 | $220.71 |
| [redacted] | Fergus Falls | MN | [redacted] | Cancellations | Cancelled | No | 2/21/2019 | Yes | 3/6/2019 | Attempting to do it on my own for free | 0 | | 1 of 1 | $249.00 |
| [redacted] | White Bear Lake | MN | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 6/14/2019 | Client re-defaulted on Rehab | 0 | | 4 of 4 | $1,030.00 |
| [redacted] | Jackson | MN | [redacted] | Cancellations | Cancelled | No | 2/20/2019 | Yes | 4/2/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Coon Rapids | MN | [redacted] | Cancellations | Cancelled | No | 2/19/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | shakopee | MN | [redacted] | Processing | Final Payment | Yes | 2/15/2019 | No | | | 0 | | 8 of 120 | $1,329.00 |
| [redacted] | Rochester | MN | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | Columbia Heights | MN | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 8 of 241 | $1,309.00 |
| [redacted] | Savage | MN | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/3/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,038.00 |
| [redacted] | minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | Princeton | MN | [redacted] | Cancellations | Cancelled | No | 2/18/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | MN | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 3/4/2019 | No | | Spoke with servicer and reconsidered | 0 | | 10 of 242 | $1,518.50 |
| [redacted] | BRAHAM | MN | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | Rochester | MN | [redacted] | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | | 8 of 120 | $1,329.00 |
| [redacted] | st clud | MN | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 9 of 241 | $1,341.00 |
| [redacted] | Bloomington | MN | [redacted] | Processing | PSLF sent to client | Yes | 2/12/2019 | No | | | 0 | | 7 of 119 | $1,329.00 |
| [redacted] | ROCHESTER | MN | [redacted] | Processing | Final Payment | Yes | 3/13/2019 | No | | | 0 | | 7 of 240 | $1,309.00 |
| [redacted] | Crystal | MN | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 3/18/2019 | 0 Pay Client | 0 | | 1 of 2 | $249.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/12/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $249.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/14/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Beardsley | MN | [redacted] | Cancellations | Cancelled | No | 2/8/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | | 3 of 4 | $747.00 |
| [redacted] | Champlin | MN | [redacted] | Processing | Final Payment | Yes | 2/7/2019 | No | | | 0 | | 9 of 241 | $1,311.00 |
| [redacted] | lakeville | MN | [redacted] | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 3 of 5 | $622.50 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 2/6/2019 | Yes | 4/25/2019 | NSF (System Only) | 0 | | 0 of 0 | $0.00 |
| [redacted] | Saint Paul | MN | [redacted] | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/6/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minnetonka | MN | [redacted] | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 9 of 123 | $1,371.00 |
| [redacted] | DULUTH | MN | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 9/2/2019 | Other | 0 | | 1 of 2 | $207.50 |
| [redacted] | Cottage Grove | MN | [redacted] | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | | 8 of 240 | $1,371.00 |
| [redacted] | Rochester | MN | [redacted] | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | Maple Grove | MN | [redacted] | Cancellations | Cancelled | No | 4/26/2019 | Yes | 9/2/2019 | No POI after 45 days | 0 | | 3 of 4 | $622.50 |
| [redacted] | Burnsville | MN | [redacted] | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/28/2019 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | | 5 of 240 | $1,037.50 |
| [redacted] | Farmington | MN | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 6/14/2019 | Attempting to do it on my own for free | 0 | | 5 of 5 | $1,245.00 |
| [redacted] | ROCHESTER | MN | [redacted] | Cancellations | Cancelled | No | 2/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,037.50 |
| [redacted] | Plymouth | MN | [redacted] | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | | 8 of 240 | $1,341.00 |
| [redacted] | coon rapids | MN | [redacted] | Cancellations | Cancelled | No | 1/31/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 9 of 240 | $1,371.00 |
| [redacted] | BROOKLYN PARK | MN | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 8 of 245 | $1,567.00 |
| [redacted] | Duluth | MN | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/4/2019 | Attempting to do it on my own for free | 0 | | 0 of 0 | $0.00 |
| [redacted] | babbitt | MN | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 9 of 240 | $1,341.00 |
| [redacted] | St. Paul | MN | [redacted] | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/20/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Glenville | MN | [redacted] | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | | 9 of 120 | $1,413.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | | 10 of 242 | $1,455.00 |
| [redacted] | Saint Paul | MN | [redacted] | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | | 9 of 120 | $1,371.00 |
| [redacted] | Elk River | MN | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 2/12/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Brooklyn Center | MN | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | Brooklyn Parks | MN | [redacted] | Cancellations | Cancelled | No | 1/28/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | CRYSTAL | MN | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/8/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/20/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Saint Paul | MN | [redacted] | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/14/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | Newbrighton | MN | [redacted] | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | | 9 of 240 | $1,413.00 |
| [redacted] | Waconia | MN | [redacted] | Cancellations | Cancelled | No | 6/17/2019 | Yes | 8/16/2019 | Other | 0 | | 6 of 8 | $1,277.00 |
| [redacted] | Mora | MN | [redacted] | Processing | 10 day letter | Yes | 8/23/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| [redacted] | Chisago City | MN | [redacted] | Cancellations | Cancelled | No | 1/25/2019 | Yes | 4/2/2019 | Other | 0 | | 2 of 3 | $1,167.00 |
| [redacted] | Lake Elmo | MN | [redacted] | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | | 9 of 242 | $1,341.00 |
| [redacted] | Minniapolis | MN | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/6/2019 | 0 Pay Client | 0 | | 0 of 2 | $0.00 |
| [redacted] | White Bear Lake | MN | [redacted] | Cancellations | Cancelled | No | 1/21/2019 | Yes | 1/21/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | burnsville | MN | [redacted] | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | | 10 of 241 | $1,455.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $830.00 |
| [redacted] | Brookland Park | MN | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 10 of 241 | $1,333.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 1/17/2019 | Yes | 3/25/2019 | Other | 0 | | 3 of 3 | $622.50 |
| [redacted] | coon Rapids | MN | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 10 of 242 | $1,373.00 |
| [redacted] | Eagan | MN | [redacted] | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | | 10 of 240 | $1,455.00 |
| [redacted] | Eagan | MN | [redacted] | Cancellations | Cancelled | No | 1/16/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| [redacted] | st paul | MN | [redacted] | DOE Interface | Apply for PIN | Yes | 5/31/2019 | No | | NSF (System Only) | 0 | | 7 of 239 | $1,103.50 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/29/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Champlin | MN | [redacted] | Cancellations | Cancelled | No | 1/15/2019 | Yes | 2/20/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| [redacted] | Prinsburg | MN | [redacted] | Cancellations | Cancelled | No | 2/12/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 5 | $1,030.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 4 of 8 | $830.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | | 1 of 1 | $249.00 |
| [redacted] | St Paul | MN | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 3 of 4 | $622.50 |
| [redacted] | Ogilvie | MN | [redacted] | Cancellations | Cancelled | No | 1/14/2019 | Yes | 1/15/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Maple Grove | MN | [redacted] | Processing | PSLF faxed to DOE | Yes | 1/11/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | Circle Pines | MN | [redacted] | Cancellations | Cancelled | No | 1/11/2019 | Yes | 1/25/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| [redacted] | Shakopee | MN | [redacted] | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | | 8 of 218 | $1,287.00 |
| [redacted] | Olive Branch | MN | [redacted] | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | | 8 of 240 | $1,329.00 |
| [redacted] | St. Louis Park | MN | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/23/2019 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lakeville | MN | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 10/4/2019 | Other | 0 | | 8 of 8 | $1,329.00 |
| [redacted] | Apple Valley | MN | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 2/5/2019 | Other | 0 | | 1 of 1 | $220.71 |
| [redacted] | coon rapids | MN | [redacted] | Cancellations | Cancelled | No | 1/10/2019 | Yes | 8/21/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Roseville | MN | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 2/13/2019 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | brooklyn park | MN | [redacted] | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/9/2019 | Scam | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chisago City | MN | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 1/9/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | Chisago City | MN | [redacted] | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | | 10 of 240 | $1,333.00 |
| [redacted] | saint anthony | MN | [redacted] | Processing | PSLF faxed to DOE | Yes | 4/9/2019 | No | | Cannot Afford | 0 | | 1 of 125 | $207.50 |
| [redacted] | Hugo | MN | [redacted] | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/18/2019 | 0 Pay Client | 0 | | 0 of 3 | $0.00 |
| [redacted] | ramsey | MN | [redacted] | Processing | PSLF faxed to DOE | Yes | 2/1/2019 | No | | | 0 | | 9 of 120 | $1,341.00 |
| [redacted] | Farmington | MN | [redacted] | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/8/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hutchinson | MN | [redacted] | Cancellations | Cancelled | No | 5/28/2019 | Yes | 5/28/2019 | Attempting to do it on my own for free | 0 | | 4 of 6 | $830.00 |
| [redacted] | saint Paul | MN | [redacted] | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/8/2019 | Attempting to do it on my own for free | 0 | | 0 of 0 | $0.00 |
| [redacted] | Eagan | MN | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/4/2019 | Attempting to do it on my own for free | 0 | | 0 of 0 | $0.00 |
| [redacted] | Saint Paul | MN | [redacted] | Cancellations | Cancelled | No | 1/2/2019 | Yes | 2/14/2019 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | saint pauls | MN | [redacted] | Cancellations | Cancelled | No | 12/31/2018 | Yes | 5/8/2019 | No POI after 45 days | 0 | | 1 of 1 | $207.50 |
| [redacted] | Big lake | MN | [redacted] | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | | 10 of 120 | $1,413.00 |
| [redacted] | new hope | MN | [redacted] | Processing | PSLF faxed to DOE | Yes | 12/27/2018 | No | | | 0 | | 9 of 121 | $1,371.00 |
| [redacted] | maple lake | MN | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 5/30/2019 | Spoke with servicer and reconsidered | 0 | | 5 of 7 | $1,037.50 |
| [redacted] | Brooklyn Parks | MN | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 3 of 6 | $747.00 |
| [redacted] | Big lake | MN | [redacted] | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | | 10 of 240 | $1,373.00 |
| [redacted] | NEW HOPE | MN | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 12/27/2018 | No | | | 0 | | 9 of 122 | $1,333.00 |
| [redacted] | LUVERNE | MN | [redacted] | Processing | PSLF faxed to DOE | Yes | 12/27/2018 | No | | | 0 | | 10 of 122 | $1,455.00 |
| [redacted] | Otsego | MN | [redacted] | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | Forest Lake | MN | [redacted] | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | | 10 of 240 | $1,413.00 |
| [redacted] | Delano | MN | [redacted] | Cancellations | Cancelled | No | 12/21/2018 | Yes | 1/18/2019 | Other | 0 | | 1 of 1 | $207.50 |
| [redacted] | Lonsdale | MN | [redacted] | Cancellations | Cancelled | No | 12/21/2018 | Yes | 12/26/2018 | 0 Pay Client | 0 | | 0 of 1 | $0.00 |
| [redacted] | FERGUS FALLS | MN | [redacted] | Processing | Final Payment | Yes | 12/20/2018 | No | | | 0 | | 10 of 120 | $1,373.00 |
| [redacted] | Minnetonka | MN | [redacted] | Processing | Final Payment | Yes | 12/21/2018 | No | | | 0 | | 11 of 240 | $1,405.00 |
| [redacted] | Stillwater | MN | [redacted] | Processing | Final Payment | Yes | 2/7/2019 | No | | No POI after 45 days | 0 | | 7 of 246 | $1,267.00 |
| [redacted] | st paul | MN | [redacted] | Processing | Final Payment | Yes | 12/19/2018 | No | | | 0 | | 3 of 239 | $622.50 |
| [redacted] | new hope | MN | [redacted] | Cancellations | Cancelled | No | 12/17/2018 | Yes | 3/4/2019 | Other | 0 | | 3 of 3 | $622.50 |
| [redacted] | Roseville | MN | [redacted] | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/14/2019 | Cannot Afford | 0 | | 1 of 1 | $199.17 |
| [redacted] | DETROIT LAKES | MN | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 11 of 240 | $1,435.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | Carlos | MN | [redacted] | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/13/2018 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| [redacted] | Champlin | MN | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 9 of 241 | $1,315.00 |
| [redacted] | brainerd | MN | [redacted] | Processing | Final Payment | Yes | 12/12/2018 | No | | | 0 | | 10 of 243 | $1,395.00 |
| [redacted] | Rochester | MN | [redacted] | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/23/2019 | Cannot Afford | 0 | | 2 of 2 | $478.00 |
| [redacted] | ST Paul | MN | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 3/8/2019 | Other | 0 | | 3 of 3 | $717.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 12/5/2018 | Yes | 2/19/2019 | Client filed chargeback | 0 | | 1 of 2 | $199.17 |
| [redacted] | Pierz | MN | [redacted] | Cancellations | Cancelled | No | 12/7/2018 | Yes | 4/22/2019 | NSF (System Only) | 0 | | 1 of 2 | $199.17 |
| [redacted] | Mountain Lake | MN | [redacted] | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/21/2018 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Richfield | MN | [redacted] | Processing | PSLF sent to client | Yes | 11/30/2018 | No | | | 0 | | 10 of 120 | $1,355.00 |
| [redacted] | Alpha | MN | [redacted] | Cancellations | Cancelled | No | 11/29/2018 | Yes | 1/11/2019 | No Welcome after 30 days | 0 | | 2 of 2 | $398.34 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 7/12/2019 | Yes | 7/12/2019 | Other | 0 | | 7 of 7 | $1,235.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | | 8 of 246 | $1,285.00 |
| [redacted] | Forest Lake | MN | [redacted] | Cancellations | Cancelled | No | 11/28/2018 | Yes | 1/15/2019 | Other | 0 | | 1 of 1 | $199.17 |
| [redacted] | Hopkins | MN | [redacted] | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | | 9 of 173 | $1,255.00 |
| [redacted] | newbrighton | MN | [redacted] | Processing | 10 day letter | Yes | 11/27/2018 | No | | | 0 | | 11 of 240 | $1,395.00 |
| [redacted] | Breezy Point | MN | [redacted] | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 0 of 1 | $0.00 |
| [redacted] | Cambrigde | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | saint paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Austin | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Luverne | MN | [redacted] | Processing | PSLF faxed to DOE | Yes | 11/30/2018 | No | | | 0 | | 10 of 121 | $1,355.00 |
| [redacted] | Plymouth | MN | [redacted] | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | | 11 of 243 | $1,295.00 |
| [redacted] | Ramsey | MN | [redacted] | Cancellations | Cancelled | No | 11/23/2018 | Yes | 8/8/2019 | Scam | 0 | | 9 of 9 | $995.85 |
| [redacted] | coon rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 12/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | brooklyn park | MN | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 1/15/2019 | 0 Pay Client | 0 | | 0 of 0 | $0.00 |
| [redacted] | Roseville | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | owatonna | MN | [redacted] | Cancellations | Cancelled | No | 11/15/2018 | Yes | 1/2/2019 | Scam | 0 | | 2 of 3 | $478.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 12/6/2018 | Other | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Mankato | MN | [redacted] | Cancellations | Cancelled | No | 11/13/2018 | Yes | 1/4/2019 | Other | 0 | | 2 of 2 | $398.34 |
| [redacted] | St Cloud | MN | [redacted] | Cancellations | Cancelled | No | 11/9/2018 | Yes | 12/24/2018 | Client filed chargeback | 0 | | 2 of 2 | $478.00 |
| [redacted] | ROSEAU | MN | [redacted] | Cancellations | Cancelled | No | 11/12/2018 | Yes | 12/27/2018 | No Welcome after 30 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | marshall | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/19/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | HERMANTOWN | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/8/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 11/7/2018 | Yes | 1/15/2019 | Other | 0 | | 2 of 2 | $478.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/28/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | La Crecsent | MN | [redacted] | Processing | Final Payment | Yes | 11/1/2018 | No | | | 0 | | 11 of 120 | $1,435.00 |
| [redacted] | Bloomington | MN | [redacted] | Cancellations | Cancelled | No | 10/31/2018 | Yes | 12/21/2018 | No POI after 45 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | Maple Grove | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | lewiston | MN | [redacted] | Processing | PSLF approved | Yes | 10/29/2018 | No | | | 0 | | 12 of 121 | $1,475.00 |
| [redacted] | East Bethel | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mailtona | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Luverne | MN | [redacted] | Cancellations | Cancelled | No | 10/26/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 4 | $398.34 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Howard Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 10/29/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 10/25/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 6 | $597.00 |
| [redacted] | Spring Grove | MN | [redacted] | Cancellations | Cancelled | No | 10/24/2018 | Yes | 12/16/2018 | Attempting to do it on my own for free | 0 | | 0 of 0 | $0.00 |
| [redacted] | Duluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Wayzata | MN | [redacted] | Cancellations | Cancelled | No | 10/24/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $478.00 |
| [redacted] | Blaine | MN | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 12/14/2018 | No Welcome after 30 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | Saint Paul | MN | [redacted] | Cancellations | Cancelled | No | 10/23/2018 | Yes | 2/25/2019 | Spoke with servicer and reconsidered | 0 | | 2 of 4 | $398.34 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/29/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Blaine | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | Anvover | MN | [redacted] | Cancellations | Cancelled | No | 10/15/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 6 | $796.68 |
| [redacted] | Crystal | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 10/26/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Marshell | MN | [redacted] | Recert | Submission | Yes | 10/11/2018 | No | | | 0 | | 10 of 244 | $1,195.83 |
| [redacted] | Brooklyn Park | MN | [redacted] | Cancellations | Cancelled | No | 10/8/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 2 of 4 | $398.34 |
| [redacted] | MARSHALL | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Monticello | MN | [redacted] | Processing | Final Payment | Yes | 10/8/2018 | No | | | 0 | | 12 of 240 | $1,375.00 |
| [redacted] | Waseca | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Little Canada | MN | [redacted] | Recert | Submission | Yes | 10/3/2018 | No | | | 0 | | 12 of 120 | $1,575.00 |
| [redacted] | Mound | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | South Saint Paul | MN | [redacted] | Recert | Welcome Call Needed | Yes | 9/26/2018 | No | | | 0 | | 13 of 240 | $1,515.00 |
| [redacted] | Fridley | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | ST Louis Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Apply for PIN | Yes | 8/12/2019 | No | | Attempting to do it on my own for free | 0 | | 13 of 240 | $1,355.00 |
| [redacted] | Fertile | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 9/17/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | | 6 of 9 | $1,195.00 |
| [redacted] | Rushford | MN | [redacted] | Recert | Submission | Yes | 9/17/2018 | No | | | 0 | | 14 of 120 | $1,375.00 |
| [redacted] | 510 6th Ave NSauk Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | White Bear Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Eden Prairie | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 9/26/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Clarks Grove | MN | [redacted] | Cancellations | Cancelled | No | 9/13/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 5 | $956.00 |
| [redacted] | New Hope | MN | [redacted] | Recert | Approval | Yes | 9/14/2018 | No | | | 0 | | 12 of 240 | $1,515.00 |
| [redacted] | SPRINGFIELD | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Ritchfield | MN | [redacted] | Processing | Final Payment | Yes | 9/11/2018 | No | | | 0 | | 14 of 241 | $1,435.00 |
| [redacted] | South Saint Paul | MN | [redacted] | Processing | Final Payment | Yes | 9/7/2018 | No | | | 0 | | 14 of 240 | $1,555.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Brooklyn center | MN | [redacted] | Recert | Need POI | Yes | 8/29/2018 | No | | | 0 | | 14 of 219 | $1,515.00 |
| [redacted] | Duluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Hibbing | MN | [redacted] | Recert | Submission | Yes | 8/27/2018 | No | | | 0 | | 13 of 120 | $1,435.00 |
| [redacted] | St. Michael | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 10/30/2018 | Cannot Afford | 0 | | 2 of 2 | $597.50 |
| [redacted] | Plymouth | MN | [redacted] | Recert | Welcome Call Needed | Yes | 8/24/2018 | No | | | 0 | | 14 of 241 | $1,655.00 |
| [redacted] | Morrhead | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | st paul | MN | [redacted] | Recert | Need POI | Yes | 8/23/2018 | No | | | 0 | | 12 of 244 | $1,515.00 |
| [redacted] | brookly park | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | pierz | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Clarks Grove | MN | [redacted] | Recert | Need POI | Yes | 8/24/2018 | No | | | 0 | | 14 of 120 | $1,465.00 |
| [redacted] | rochester | MN | [redacted] | Processing | Final Payment | No | 8/15/2018 | Yes | 10/24/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Coulee | MN | [redacted] | Recert | Submission | Yes | 8/10/2018 | No | | | 0 | | 15 of 120 | $1,595.00 |
| [redacted] | Burnsville | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | La Crescent | MN | [redacted] | Processing | Final Payment | Yes | 4/1/2019 | No | | | 0 | | 7 of 120 | $1,289.00 |
| [redacted] | Rushford | MN | [redacted] | Processing | Final Payment | Yes | 8/7/2018 | No | | | 0 | | 15 of 120 | $1,495.00 |
| [redacted] | Crystal | MN | [redacted] | Cancellations | Cancelled | No | 8/7/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 16 | $1,535.00 |
| [redacted] | Fridley | MN | [redacted] | Recert | Approval | Yes | 8/6/2018 | No | | | 0 | | 15 of 126 | $1,375.00 |
| [redacted] | WABASHA | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 4 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | st.paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 7/30/2018 | Yes | 1/8/2019 | Attempting to do it on my own for free | 0 | | 5 of 7 | $995.85 |
| [redacted] | St Paul | MN | [redacted] | Recert | Submission | Yes | 7/30/2018 | No | | | 0 | | 12 of 122 | $1,555.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 7/26/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 2 of 4 | $597.51 |
| [redacted] | Duluth | MN | [redacted] | Recert | Approval | Yes | 7/26/2018 | No | | | 0 | | 16 of 120 | $1,525.00 |
| [redacted] | Minneapolis | MN | [redacted] | Recert | Submission | Yes | 7/25/2018 | No | | | 0 | | 15 of 245 | $1,595.00 |
| [redacted] | Oakdale | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 10/31/2018 | Other | 0 | | 2 of 4 | $478.00 |
| [redacted] | St Paul | MN | [redacted] | Cancellations | Cancelled | No | 7/25/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 10 of 11 | $1,395.00 |
| [redacted] | Woodbury | MN | [redacted] | DOE Interface | Apply for PIN | Yes | 3/5/2019 | No | | Attempting to do it on my own for free | 0 | | 8 of 120 | $1,315.00 |
| [redacted] | Egan | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 8/21/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | BROOKLYN PARK | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 11/29/2018 | Other | 0 | | 3 of 4 | $597.51 |
| [redacted] | North Branch, | MN | [redacted] | Processing | Final Payment | Yes | 7/16/2018 | No | | | 0 | | 17 of 132 | $1,555.00 |
| [redacted] | Saint Paul | MN | [redacted] | Recert | Approval | Yes | 7/11/2018 | No | | | 0 | | 16 of 121 | $1,495.00 |
| [redacted] | St Louis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 7/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | still water | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 7/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Coon Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | forest lake | MN | [redacted] | Processing | Final Payment | Yes | 7/10/2018 | No | | | 0 | | 15 of 241 | $1,465.00 |
| [redacted] | Bloomington | MN | [redacted] | Recert | Approval | Yes | 7/10/2018 | No | | | 0 | | 15 of 122 | $1,465.00 |
| [redacted] | BLAINE | MN | [redacted] | Recert | Received POI- Ready for Submission | Yes | 7/10/2018 | No | | | 0 | | 14 of 242 | $1,465.00 |
| [redacted] | St Paul | MN | [redacted] | Cancellations | Cancelled | No | 10/2/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 15 | $1,435.00 |
| [redacted] | Maplewood | MN | [redacted] | Recert | Submission | Yes | 7/10/2018 | No | | | 0 | | 15 of 242 | $1,465.00 |
| [redacted] | BLOOMINGTON | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Anoka | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 10/17/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $777.00 |
| [redacted] | jackson | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | bloomington | MN | [redacted] | Recert | Approval | Yes | 7/10/2018 | No | | | 0 | | 15 of 240 | $1,465.00 |
| [redacted] | Mankato | MN | [redacted] | Recert | Welcome Call Needed | Yes | 7/12/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | Red Wing | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Circle Pines | MN | [redacted] | Processing | Final Payment | Yes | 4/29/2019 | No | | NSF (System Only) | 0 | | 13 of 118 | $1,635.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 10/1/2018 | Other | 0 | | 1 of 5 | $239.00 |
| [redacted] | columbia heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | Recert | Approval | Yes | 7/10/2018 | No | | | 0 | | 16 of 240 | $1,595.00 |
| [redacted] | columbia heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | west st paul | MN | [redacted] | Cancellations | Cancelled | No | 11/20/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 9 of 11 | $1,275.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | St. Paul | MN | [redacted] | Cancellations | Cancelled | No | 7/10/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 4 of 5 | $956.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | St Francis | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $199.17 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Little Canada | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | Northfield | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | monticello | MN | [redacted] | Recert | Approval | Yes | 7/12/2018 | No | | | 0 | | 15 of 246 | $1,375.00 |
| [redacted] | Chanhassen | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | BROWNS VALLEY | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hutchinson | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/10/2018 | Can't Afford Program | 0 | | 1 of 1 | $239.00 |
| [redacted] | Virginia | MN | [redacted] | Recert | Approval | Yes | 7/6/2018 | No | | | 0 | | 16 of 123 | $1,635.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 10/3/2018 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | ROCHESTER | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | BLOOMINGTON | MN | [redacted] | Processing | PSLF sent to client | Yes | 3/4/2019 | No | | | 0 | | 8 of 120 | $1,371.00 |
| [redacted] | Coon Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Andover | MN | [redacted] | Recert | Approval | Yes | 7/3/2018 | No | | | 0 | | 6 of 234 | $1,116.68 |
| [redacted] | New Hope | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Columbia Heights | MN | [redacted] | Recert | Received POI- Ready for Submission | Yes | 7/3/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Dakota | MN | [redacted] | Recert | Approval | Yes | 7/2/2018 | No | | | 0 | | 16 of 72 | $1,305.00 |
| [redacted] | ORTONVILLE | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Apple Valley | MN | [redacted] | Recert | Approval | Yes | 7/2/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Processing | Final Payment | Yes | 7/2/2018 | No | | | 0 | | 15 of 240 | $1,695.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | winona | MN | [redacted] | Recert | Approval | Yes | 7/2/2018 | No | | | 0 | | 16 of 240 | $1,595.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | South Haven | MN | [redacted] | Recert | Submission | Yes | 7/2/2018 | No | | | 0 | | 14 of 99 | $1,375.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/29/2018 | Can't Afford Program | 0 | | 1 of 4 | $199.17 |
| [redacted] | Winona | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Robbinsdale | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | ROSEVILLE | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | West St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | winona | MN | [redacted] | Cancellations | Cancelled | No | 6/29/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Crystal | MN | [redacted] | Recert | Submission | Yes | 7/2/2018 | No | | | 0 | | 15 of 121 | $1,595.00 |
| [redacted] | Owatonna | MN | [redacted] | Cancellations | Cancelled | No | 6/28/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 4 of 5 | $796.68 |
| [redacted] | Golden Valley | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 6/29/2018 | Dissatisfied - Service/Performance | 0 | | 0 of 0 | $0.00 |
| [redacted] | st louis park | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 11/28/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | Anoka | MN | [redacted] | Recert | Approval | Yes | 6/28/2018 | No | | | 0 | | 16 of 120 | $1,595.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Golden Valley | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 6/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Apple Valley | MN | [redacted] | Processing | Final Payment | Yes | 6/28/2018 | No | | | 0 | | 14 of 239 | $1,525.00 |
| [redacted] | Bemidji | MN | [redacted] | Cancellations | Cancelled | No | 6/27/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 4 of 6 | $956.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | st paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | woodbury | MN | [redacted] | Recert | Submission | Yes | 6/28/2018 | No | | | 0 | | 16 of 241 | $1,595.00 |
| [redacted] | Burnsville | MN | [redacted] | Cancellations | Cancelled | No | 6/26/2018 | Yes | 8/16/2019 | Other | 0 | | 11 of 13 | $1,495.00 |
| [redacted] | Cokato | MN | [redacted] | Recert | Approval | Yes | 6/26/2018 | No | | | 0 | | 16 of 240 | $1,525.00 |
| [redacted] | coon rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 10/3/2018 | No POI after 45 days | 0 | | 2 of 5 | $398.34 |
| [redacted] | Chaska | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | columbia heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | cottage grove | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $199.17 |
| [redacted] | Shakopee | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Farmington | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 10/30/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | Fairmont | MN | [redacted] | Recert | Approval | Yes | 6/21/2018 | No | | | 0 | | 16 of 122 | $1,495.00 |
| [redacted] | Richfield | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 11/6/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | springfield | MN | [redacted] | Cancellations | Cancelled | No | 7/23/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 9 of 11 | $1,315.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Processing | Final Payment | Yes | 6/21/2018 | No | | | 0 | | 14 of 243 | $1,555.00 |
| [redacted] | maplewood | MN | [redacted] | Recert | Welcome Call Needed | Yes | 6/20/2018 | No | | | 0 | | 16 of 120 | $1,635.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Processing | Final Payment | Yes | 6/20/2018 | No | | | 0 | | 4 of 240 | $796.68 |
| [redacted] | Savage | MN | [redacted] | Cancellations | Cancelled | No | 6/25/2018 | Yes | 2/18/2019 | No POI after 45 days | 0 | | 4 of 6 | $796.68 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 6/20/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 3 of 6 | $717.00 |
| [redacted] | brooklyn center | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | MN | [redacted] | Cancellations | Cancelled | No | 6/20/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 12 | $1,375.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 11/29/2018 | Other | 0 | | 3 of 8 | $597.51 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Recert | Approval | Yes | 2/22/2019 | No | | | 0 | | 8 of 240 | $1,369.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Wadena | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 1 of 5 | $239.00 |
| [redacted] | Eagan | MN | [redacted] | Recert | Approval | Yes | 6/19/2018 | No | | | 0 | | 15 of 123 | $1,555.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Roseau | MN | [redacted] | Recert | Approval | Yes | 6/19/2018 | No | | | 0 | | 15 of 254 | $1,395.00 |
| [redacted] | Colombia heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Champlin | MN | [redacted] | Cancellations | Cancelled | No | 6/18/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 7 of 15 | $1,375.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Lakeville | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | Prior Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/25/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | LAKE CITY | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 4 | $239.00 |
| [redacted] | circle pines | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | rochester | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 6/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Shoreview | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 10/30/2018 | No POI after 45 days | 0 | | 3 of 5 | $597.51 |
| [redacted] | Warroad | MN | [redacted] | Recert | Approval | Yes | 6/14/2018 | No | | | 0 | | 15 of 241 | $1,465.00 |
| [redacted] | isanti | MN | [redacted] | Cancellations | Cancelled | No | 6/14/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Fridley | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 9/19/2018 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | Albertville | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 10/30/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | inbergrove heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Chaska | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | woodbury | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 6/26/2018 | Dissatisfied - Service/Performance | 0 | | 1 of 1 | $199.17 |
| [redacted] | st paul | MN | [redacted] | Cancellations | Cancelled | No | 7/10/2018 | Yes | 1/3/2019 | Errors on my application | 0 | | 6 of 6 | $1,235.00 |
| [redacted] | Duluth | MN | [redacted] | Recert | Approval | Yes | 6/13/2018 | No | | | 0 | | 17 of 240 | $1,635.00 |
| [redacted] | Eagan | MN | [redacted] | Recert | Approval | Yes | 6/28/2018 | No | | | 0 | | 16 of 243 | $1,395.00 |
| [redacted] | maple growth | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/25/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Recert | Welcome Call Needed | Yes | 6/12/2018 | No | | | 0 | | 15 of 240 | $1,375.00 |
| [redacted] | BROOKLYN PARK | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/18/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | st. paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Mankato | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Brooklyn park | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 8/31/2018 | Force Cancel/Cannot Contact | 0 | | 3 of 4 | $717.00 |
| [redacted] | Granite Falls | MN | [redacted] | Cancellations | Cancelled | No | 6/14/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 10 of 14 | $1,355.00 |
| [redacted] | Little Falls | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $597.51 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| [redacted] | KASSON | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | TRACY | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Wyoming | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/28/2018 | Negotiating Independently | 0 | | 0 of 1 | $0.00 |
| [redacted] | BEMIDJI | MN | [redacted] | Recert | Approval | Yes | 6/11/2018 | No | | | 0 | | 17 of 241 | $1,525.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | No | 10/9/2018 | Yes | 11/14/2018 | Other | 0 | | 3 of 7 | $597.51 |
| [redacted] | St. Louis Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 7/2/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | west st. paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | 1 of 4 | $239.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Clarks Grove | MN | [redacted] | Recert | Need POI | Yes | 6/15/2018 | No | | | 0 | | 16 of 244 | $1,415.00 |
| [redacted] | Sartell | MN | [redacted] | Recert | Submission | Yes | 6/21/2019 | No | | Cannot Afford | 0 | | 11 of 118 | $1,555.00 |
| [redacted] | St Paul | MN | [redacted] | Cancellations | Cancelled | No | 6/8/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 7 of 11 | $1,255.00 |
| [redacted] | mapplewood | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 11/14/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | Brooklin Center | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 3 | $239.00 |
| [redacted] | gloden valley | MN | [redacted] | Cancellations | Cancelled | No | 6/15/2018 | Yes | 1/10/2019 | No POI after 45 days | 0 | | 1 of 1 | $199.17 |
| [redacted] | BrooklyCenter | MN | [redacted] | DOE Interface | Apply for PIN | No | 6/8/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Wyoming | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Graceville | MN | [redacted] | Recert | Approval | Yes | 6/12/2018 | No | | | 0 | | 14 of 240 | $1,555.00 |
| [redacted] | Sacred heart | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 11/2/2018 | Cannot Afford | 0 | | 2 of 4 | $398.34 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Brooklyn Center | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 10/18/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Dayton | MN | [redacted] | Cancellations | Cancelled | No | 6/7/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 6 of 9 | $1,235.00 |
| [redacted] | Shakopee | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 7/3/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| [redacted] | Prior Lake | MN | [redacted] | Recert | Approval | Yes | 6/7/2018 | No | | | 0 | | 17 of 242 | $1,435.00 |
| [redacted] | Minneapolis | MN | [redacted] | Recert | Approval | Yes | 6/6/2018 | No | | | 0 | | 17 of 121 | $1,775.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 9/19/2018 | Other | 0 | | 2 of 4 | $398.34 |
| [redacted] | Cass Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | East Grand Forks | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 10/3/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | Elbow Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Golden Valley | MN | [redacted] | Recert | Submission | Yes | 6/6/2018 | No | | | 0 | | 16 of 120 | $1,635.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | lakeville | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/22/2018 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Little Canada | MN | [redacted] | Cancellations | Cancelled | No | 6/6/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $956.00 |
| [redacted] | North Branch | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 7/26/2018 | No POI after 45 days | 0 | | 2 of 2 | $478.00 |
| [redacted] | bemidji | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | north Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 10/18/2018 | Other | 0 | | 2 of 6 | $478.00 |
| [redacted] | Cottage Grove | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 7/2/2018 | Can't Afford Program | 0 | | 0 of 1 | $0.00 |
| [redacted] | LITTLE CANADA | MN | [redacted] | Processing | Final Payment | Yes | 1/7/2019 | No | | | 0 | | 9 of 120 | $1,311.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Recert | Need POI | Yes | 6/5/2018 | No | | | 0 | | 15 of 126 | $1,555.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Apply for PIN | No | 6/4/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | Recert | Approval | Yes | 6/4/2018 | No | | | 0 | | 17 of 243 | $1,525.00 |
| [redacted] | Brook Park | MN | [redacted] | Recert | Welcome Call Needed | Yes | 6/5/2018 | No | | | 0 | | 17 of 241 | $1,415.00 |
| [redacted] | STILLWATER | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Plymouth | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $398.34 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $796.68 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | hector | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | Foley | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 6/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Processing | Final Payment | Yes | 6/4/2018 | No | | | 0 | | 16 of 243 | $1,595.00 |
| [redacted] | hopkins | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $956.00 |
| [redacted] | Mankato | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Duluth | MN | [redacted] | Recert | Approval | Yes | 6/1/2018 | No | | | 0 | | 16 of 241 | $1,675.00 |
| [redacted] | Elko | MN | [redacted] | Recert | Approval | Yes | 6/1/2018 | No | | | 0 | | 17 of 241 | $1,675.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 6/1/2018 | Yes | 8/15/2019 | Other | 0 | | 3 of 3 | $717.00 |
| [redacted] | BLAINE | MN | [redacted] | Recert | Submission | Yes | 6/1/2018 | No | | | 0 | | 17 of 121 | $1,635.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| [redacted] | Maplewood | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Saint Paul | MN | [redacted] | Recert | Approval | Yes | 6/1/2018 | No | | | 0 | | 14 of 122 | $1,555.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/14/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | | 10 of 241 | $1,455.00 |
| [redacted] | New Hope | MN | [redacted] | Recert | Need POI | Yes | 5/31/2018 | No | | | 0 | | 16 of 240 | $1,595.00 |
| [redacted] | Anoka | MN | [redacted] | Cancellations | Cancelled | No | 6/6/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 16 | $1,615.00 |
| [redacted] | ALBORN | MN | [redacted] | Recert | Welcome Call Needed | Yes | 5/30/2018 | No | | | 0 | | 17 of 240 | $1,525.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 6/5/2018 | Negotiating Independently | 0 | | 0 of 0 | $0.00 |
| [redacted] | Springfield | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 6/12/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | Blaine | MN | [redacted] | Recert | Approval | Yes | 5/29/2018 | No | | | 0 | | 17 of 240 | $1,635.00 |
| [redacted] | North Branch | MN | [redacted] | Recert | Approval | Yes | 5/29/2018 | No | | | 0 | | 17 of 63 | $1,315.00 |
| [redacted] | apple valley | MN | [redacted] | Recert | Approval | Yes | 5/29/2018 | No | | | 0 | | 15 of 241 | $1,555.00 |
| [redacted] | Mound | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 7/30/2018 | Other | 0 | | 1 of 2 | $239.00 |
| [redacted] | MENAHGA | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Roseville | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | north mankato | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 3 of 4 | $717.00 |
| [redacted] | Hamlake | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/28/2018 | Unable to Resolve NSF | 0 | | 0 of 8 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 11/28/2018 | Other | 0 | | 5 of 7 | $1,079.15 |
| [redacted] | Lakeland | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 5/31/2018 | Went With Competitor | 0 | | 0 of 0 | $0.00 |
| [redacted] | Cottage Grove | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Shoreview | MN | [redacted] | Recert | Submission | Yes | 5/24/2018 | No | | | 0 | | 17 of 121 | $1,435.00 |
| [redacted] | Solway | MN | [redacted] | Cancellations | Cancelled | No | 5/24/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 15 | $1,465.00 |
| [redacted] | Lakeland | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 5/31/2018 | Went With Competitor | 0 | | 0 of 0 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 8/29/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 10/30/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | prior lake | MN | [redacted] | Cancellations | Cancelled | No | 5/23/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | | 3 of 6 | $717.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 10/1/2018 | Other | 0 | | 2 of 4 | $518.00 |
| [redacted] | Eagan | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 7/11/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Rosa | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | BOWLUS | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 6/26/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Cannon Falls | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 7/17/2018 | Dissatisfied - Service/Performance | 0 | | 2 of 2 | $478.00 |
| [redacted] | Oakdale | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Inver Grove | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 11/6/2018 | Other | 0 | | 3 of 6 | $717.00 |
| [redacted] | FARIBAULT | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | East Bethel | MN | [redacted] | Recert | Welcome Call Needed | Yes | 5/21/2018 | No | | | 0 | | 15 of 250 | $1,555.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Austin | MN | [redacted] | Recert | Approval | Yes | 5/21/2018 | No | | | 0 | | 17 of 121 | $1,635.00 |
| [redacted] | Albert Lea | MN | [redacted] | Cancellations | Cancelled | No | 5/23/2018 | Yes | 7/2/2019 | Other | 0 | | 13 of 13 | $1,475.00 |
| [redacted] | duluth | MN | [redacted] | Cancellations | Cancelled | No | 5/18/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 16 | $1,555.00 |
| [redacted] | Blaine | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 5/18/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Maplewood | MN | [redacted] | Recert | Approval | Yes | 5/18/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Rice | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | MAHTOMEDI | MN | [redacted] | Recert | Approval | Yes | 5/18/2018 | No | | | 0 | | 14 of 240 | $1,595.00 |
| [redacted] | marshall | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Minneapolis | MN | [redacted] | Recert | Approval | Yes | 8/9/2018 | No | | Other | 0 | | 16 of 242 | $1,595.00 |
| [redacted] | mantorville | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Lino Lakes | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $1,295.00 |
| [redacted] | BLAINE | MN | [redacted] | Recert | Approval | Yes | 5/17/2018 | No | | | 0 | | 16 of 240 | $1,395.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Apply for PIN | No | 5/17/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Apply for PIN | No | 5/17/2018 | Yes | 6/12/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | Belle Plaine | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 5/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Staples | MN | [redacted] | Recert | Approval | Yes | 5/17/2018 | No | | | 0 | | 17 of 241 | $1,305.00 |
| [redacted] | Isanti | MN | [redacted] | Cancellations | Cancelled | No | 5/16/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | 7 of 9 | $1,235.00 |
| [redacted] | Owatonna | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 6/18/2018 | Unable to Resolve NSF | 0 | | 0 of 3 | $0.00 |
| [redacted] | Shakopee | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Eden Prairie | MN | [redacted] | Recert | Approval | Yes | 5/15/2018 | No | | | 0 | | 18 of 121 | $1,715.00 |
| [redacted] | osajis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 11/29/2018 | Other | 0 | | 4 of 6 | $956.00 |
| [redacted] | mankato | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Milaca | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 9/19/2018 | Other | 0 | | 2 of 3 | $431.66 |
| [redacted] | Ramsey | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $995.85 |
| [redacted] | champlin | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 5/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Saint Cloud | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Glyndon | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 7/31/2018 | Unable to Resolve NSF | 0 | | 3 of 4 | $597.51 |
| [redacted] | Maplewood | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | | 2 of 7 | $398.34 |
| [redacted] | Osseo | MN | [redacted] | Recert | RE-quote Needed | Yes | 5/14/2018 | No | | | 0 | | 15 of 241 | $1,595.00 |
| [redacted] | stewart | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 3 | $239.00 |
| [redacted] | golden valley | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | coon rapids | MN | [redacted] | Recert | Approval | Yes | 5/10/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | Lakeville | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Waite Park | MN | [redacted] | Recert | Approval | Yes | 5/10/2018 | No | | | 0 | | 18 of 122 | $1,715.00 |
| [redacted] | burnsville | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 11/29/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | Austin | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 2 of 3 | $398.34 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 5/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Hugo | MN | [redacted] | Recert | PSLF sent to CL | Yes | 5/10/2018 | No | | | 0 | | 17 of 120 | $1,435.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 7/30/2018 | Other | 0 | | 1 of 3 | $239.00 |
| [redacted] | Nisswa | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 2 of 4 | $398.34 |
| [redacted] | Roseau | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 6/6/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 5 | $0.00 |
| [redacted] | brooklyn park | MN | [redacted] | Processing | PSLF approved | Yes | 5/9/2018 | No | | | 0 | | 17 of 121 | $1,735.00 |
| [redacted] | North MANKATO | MN | [redacted] | Recert | Approval | Yes | 5/8/2018 | No | | | 0 | | 18 of 240 | $1,555.00 |
| [redacted] | Otsego | MN | [redacted] | Recert | Approval | Yes | 5/8/2018 | No | | | 0 | | 18 of 245 | $1,715.00 |
| [redacted] | Stewartville | MN | [redacted] | Recert | Approval | Yes | 5/8/2018 | No | | | 0 | | 17 of 120 | $1,675.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 5/21/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 5/7/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 14 | $1,435.00 |
| [redacted] | lakeville | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 5/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Garrison | MN | [redacted] | Recert | Approval | Yes | 5/4/2018 | No | | | 0 | | 16 of 241 | $1,395.00 |
| [redacted] | saint michael | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 10/1/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | New Germany | MN | [redacted] | Recert | Approval | Yes | 5/3/2018 | No | | | 0 | | 16 of 243 | $1,415.00 |
| [redacted] | ROCHESTER | MN | [redacted] | Cancellations | Cancelled | No | 5/3/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 14 of 16 | $1,555.00 |
| [redacted] | mankato | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 6/27/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | LITTLE FALLS | MN | [redacted] | Recert | PSLF sent to CL | Yes | 5/3/2018 | No | | | 0 | | 18 of 120 | $1,675.00 |
| [redacted] | Prior Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 10/3/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | Edina | MN | [redacted] | Cancellations | Cancelled | No | 1/22/2019 | Yes | 6/21/2019 | Attempting to do it on my own for free | 0 | | 12 of 15 | $1,614.00 |
| [redacted] | Cottage Grove | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Waite Park | MN | [redacted] | Recert | Approval | Yes | 5/3/2018 | No | | | 0 | | 18 of 185 | $1,585.00 |
| [redacted] | grand rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/9/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Ramsey | MN | [redacted] | Recert | Need POI | Yes | 5/2/2018 | No | | | 0 | | 15 of 237 | $1,595.00 |
| [redacted] | Woodbury | MN | [redacted] | Processing | Enrolled in Loan Rehabilatation | Yes | 5/3/2018 | No | | | 0 | | 18 of 240 | $1,585.00 |
| [redacted] | Mankato | MN | [redacted] | Recert | Approval | Yes | 5/2/2018 | No | | | 0 | | 18 of 241 | $1,585.00 |
| [redacted] | Maplewood | MN | [redacted] | DOE Interface | Apply for PIN | No | 5/2/2018 | Yes | 6/14/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Rochester | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| [redacted] | Shoreview | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SAUK RAPIDS | MN | [redacted] | Recert | Need POI | Yes | 5/2/2018 | No | | | 0 | | 17 of 240 | $1,635.00 |
| [redacted] | N Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 11/29/2018 | No POI after 45 days | 0 | | 5 of 7 | $1,195.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | Cancellations | Cancelled | No | 5/2/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 17 | $1,575.00 |
| [redacted] | Mankato | MN | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 5/2/2018 | No | | | 0 | | 18 of 120 | $1,585.00 |
| [redacted] | St Cloud | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| [redacted] | St Louis Park | MN | [redacted] | Cancellations | Cancelled | No | 10/2/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 12 of 19 | $1,435.00 |
| [redacted] | Onamia | MN | [redacted] | Recert | Approval | Yes | 5/2/2018 | No | | | 0 | | 18 of 121 | $1,815.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 11/6/2018 | Other | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Finlayson | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $717.00 |
| [redacted] | Fridley | MN | [redacted] | Cancellations | Cancelled | No | 5/3/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 24 | $1,535.00 |
| [redacted] | Saint Michael | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $896.25 |
| [redacted] | Burnsville | MN | [redacted] | Recert | Approval | Yes | 5/2/2018 | No | | | 0 | | 17 of 243 | $1,635.00 |
| [redacted] | New Auburn | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 10/1/2018 | Other | 0 | | 4 of 5 | $1,036.00 |
| [redacted] | Blaine | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Minnetonka | MN | [redacted] | Recert | Approval | Yes | 5/1/2018 | No | | | 0 | | 18 of 241 | $1,715.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | GOLDEN VALLEY | MN | [redacted] | Recert | Approval | Yes | 4/30/2018 | No | | | 0 | | 18 of 240 | $1,715.00 |
| [redacted] | SHAKOPEE | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | ONAMIA | MN | [redacted] | Recert | Approval | Yes | 4/30/2018 | No | | | 0 | | 18 of 121 | $1,715.00 |
| [redacted] | Grand Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 10/1/2018 | Other | 0 | | 4 of 6 | $796.68 |
| [redacted] | Red Lake Falls | MN | [redacted] | Recert | Approval | Yes | 4/30/2018 | No | | | 0 | | 17 of 120 | $1,675.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 4/30/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 15 of 17 | $1,465.00 |
| [redacted] | Bowlus | MN | [redacted] | Cancellations | Cancelled | No | 4/30/2018 | Yes | 2/25/2019 | Spoke with servicer and reconsidered | 0 | | 9 of 13 | $1,415.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/14/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| [redacted] | SAINT JOSEPH | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | duluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 2 of 4 | $398.34 |
| [redacted] | Blue Earth | MN | [redacted] | Recert | Submission | Yes | 5/15/2018 | No | | | 0 | | 17 of 124 | $1,635.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Apply for PIN | Yes | 10/4/2019 | No | | Other | 0 | | 8 of 237 | $1,328.33 |
| [redacted] | saint paul | MN | [redacted] | Recert | Approval | Yes | 4/26/2018 | No | | | 0 | | 18 of 242 | $1,675.00 |
| [redacted] | FERGUS FALLS | MN | [redacted] | Recert | Approval | Yes | 4/26/2018 | No | | | 0 | | 19 of 120 | $1,715.00 |
| [redacted] | inver grove heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| [redacted] | madison | MN | [redacted] | Recert | Approval | Yes | 4/26/2018 | No | | | 0 | | 18 of 242 | $1,585.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 5/3/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 4 of 8 | $796.68 |
| [redacted] | MANKATO | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Coon Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 11/9/2018 | Unknown | 0 | | 4 of 6 | $796.68 |
| [redacted] | Crookston | MN | [redacted] | Recert | Approval | Yes | 4/25/2018 | No | | | 0 | | 18 of 89 | $1,435.02 |
| [redacted] | St. Paul | MN | [redacted] | Recert | Received POI- Ready for Submission | Yes | 4/25/2018 | No | | | 0 | | 17 of 243 | $1,675.00 |
| [redacted] | Grand Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 6/27/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| [redacted] | Elko | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 11/29/2018 | Other | 0 | | 3 of 5 | $717.00 |
| [redacted] | St. Paul | MN | [redacted] | Recert | Approval | Yes | 1/18/2019 | No | | Cannot Afford | 0 | | 14 of 245 | $1,675.00 |
| [redacted] | moorehead | MN | [redacted] | Recert | Welcome Call Needed | Yes | 4/24/2018 | No | | | 0 | | 14 of 240 | $1,555.00 |
| [redacted] | Inver Grove Heights | MN | [redacted] | Processing | Final Payment | Yes | 4/24/2018 | No | | | 0 | | 20 of 242 | $1,855.00 |
| [redacted] | Crystal | MN | [redacted] | Cancellations | Cancelled | No | 4/24/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 19 | $1,335.00 |
| [redacted] | Minneapolis | MN | [redacted] | Recert | Approval | Yes | 8/16/2018 | No | | Other | 0 | | 15 of 247 | $1,794.00 |
| [redacted] | Duluth | MN | [redacted] | Cancellations | Cancelled | No | 10/15/2018 | Yes | 12/17/2018 | No POI after 45 days | 0 | | 4 of 9 | $956.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Apply for PIN | No | 4/24/2018 | Yes | 6/12/2018 | Other | 0 | | 2 of 3 | $518.00 |
| [redacted] | fire lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 5/30/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| [redacted] | Shakopee | MN | [redacted] | Processing | Final Payment | Yes | 4/23/2018 | No | | | 0 | | 18 of 241 | $1,697.00 |
| [redacted] | Buffalo | MN | [redacted] | Cancellations | Cancelled | No | 4/24/2018 | Yes | 6/26/2019 | Other | 0 | | 12 of 17 | $1,475.00 |
| [redacted] | st paul | MN | [redacted] | Recert | Approval | Yes | 4/23/2018 | No | | | 0 | | 20 of 241 | $1,645.00 |
| [redacted] | Wynonna | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Easton | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | ROCHESTER | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Miniapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $431.66 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 4/20/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 11 of 13 | $1,435.00 |
| [redacted] | ROCHESTER | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 10/2/2018 | Cannot Afford | 0 | | 5 of 6 | $995.85 |
| [redacted] | WINONA | MN | [redacted] | Cancellations | Cancelled | No | 4/20/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 13 | $1,435.00 |
| [redacted] | MINNEAPOLIS, | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 10/1/2018 | Other | 0 | | 0 of 5 | $0.00 |
| [redacted] | Maple Grove, | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/11/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Duluth | MN | [redacted] | Cancellations | Cancelled | No | 4/20/2018 | Yes | 9/4/2019 | No POI after 45 days | 0 | | 11 of 12 | $1,395.00 |
| [redacted] | Blaine | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | minnesota | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 5/31/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | gaylord | MN | [redacted] | Recert | Submission | Yes | 4/20/2018 | No | | | 0 | | 19 of 123 | $1,615.00 |
| [redacted] | Coon Rabids | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 4/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lonsdale | MN | [redacted] | Recert | Approval | Yes | 4/19/2018 | No | | | 0 | | 19 of 121 | $1,755.00 |
| [redacted] | ROCHESTER | MN | [redacted] | DOE Interface | Apply for PIN | Yes | 9/6/2019 | No | | NSF (System Only) | 0 | | 17 of 121 | $1,715.00 |
| [redacted] | Sherburn | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | cottage grove | MN | [redacted] | Recert | Approval | Yes | 4/19/2018 | No | | | 0 | | 17 of 240 | $1,455.00 |
| [redacted] | minniapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 5/21/2018 | Can't Afford Program | 0 | | 0 of 2 | $0.00 |
| [redacted] | Zimmerman | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Burnsville | MN | [redacted] | Recert | Approval | Yes | 4/17/2018 | No | | | 0 | | 17 of 224 | $1,555.00 |
| [redacted] | farmington | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/18/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Hewitt | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $199.17 |
| [redacted] | Mapleton | MN | [redacted] | Recert | Approval | Yes | 4/17/2018 | No | | | 0 | | 17 of 245 | $1,525.00 |
| [redacted] | Saint Bonifacius | MN | [redacted] | Recert | Approval | Yes | 4/16/2018 | No | | | 0 | | 18 of 241 | $1,715.00 |
| [redacted] | St. Peter | MN | [redacted] | Recert | Submission | Yes | 4/16/2018 | No | | | 0 | | 19 of 241 | $1,615.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 4/16/2018 | Yes | 8/28/2019 | NSF (System Only) | 0 | | 3 of 4 | $597.51 |
| [redacted] | medina | MN | [redacted] | Recert | Approval | Yes | 4/16/2018 | No | | | 0 | | 19 of 241 | $1,715.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 12/31/2018 | No | | Cannot Afford | 0 | | 17 of 119 | $1,635.00 |
| [redacted] | zimmerman | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 4/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Two Harbors | MN | [redacted] | Cancellations | Cancelled | No | 4/16/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 14 | $1,435.00 |
| [redacted] | madelia | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 11/29/2018 | Other | 0 | | 4 of 5 | $1,031.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 9/19/2018 | Other | 0 | | 4 of 5 | $796.68 |
| [redacted] | kassome | MN | [redacted] | Cancellations | Cancelled | No | 5/17/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 14 | $1,355.00 |
| [redacted] | Duluth | MN | [redacted] | Cancellations | Cancelled | No | 4/13/2018 | Yes | 9/5/2019 | Other | 0 | | 18 of 18 | $1,435.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | ROCHESTER | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Oakdale | MN | [redacted] | Cancellations | Cancelled | No | 4/17/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 9 of 12 | $1,355.00 |
| [redacted] | ST Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 7/30/2018 | Other | 0 | | 2 of 3 | $398.34 |
| [redacted] | COLD SPRING | MN | [redacted] | Recert | Welcome Call Needed | Yes | 4/12/2018 | No | | | 0 | | 18 of 121 | $1,675.00 |
| [redacted] | Eden Prairie | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 5/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | MONTROSE | MN | [redacted] | Cancellations | Cancelled | No | 4/12/2018 | Yes | 10/18/2019 | Other | 0 | | 13 of 15 | $1,435.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | No | 4/12/2018 | Yes | 8/8/2018 | Other | 0 | | 3 of 5 | $597.51 |
| [redacted] | Elko | MN | [redacted] | Recert | Approval | Yes | 4/11/2018 | No | | | 0 | | 19 of 242 | $1,755.00 |
| [redacted] | New Hope | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | North Mankato | MN | [redacted] | Recert | Approval | Yes | 4/11/2018 | No | | | 0 | | 18 of 242 | $1,585.00 |
| [redacted] | Blaine | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 8/25/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $956.00 |
| [redacted] | farmington | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | White Bear Lake | MN | [redacted] | Cancellations | Cancelled | No | 4/10/2018 | Yes | 9/12/2019 | Other | 0 | | 15 of 16 | $1,555.00 |
| [redacted] | Blaine | MN | [redacted] | Recert | Approval | Yes | 1/25/2019 | No | | Cannot Afford | 0 | | 18 of 243 | $1,755.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | McGregor | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | Recert | Approval | Yes | 4/10/2018 | No | | | 0 | | 19 of 240 | $1,755.00 |
| [redacted] | Burnsville | MN | [redacted] | Recert | Approval | Yes | 4/10/2018 | No | | | 0 | | 19 of 241 | $1,615.00 |
| [redacted] | BEMIDJI | MN | [redacted] | Cancellations | Cancelled | No | 4/9/2018 | Yes | 1/31/2019 | Still in school | 0 | | 8 of 10 | $1,315.00 |
| [redacted] | Little Canada | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 10/17/2018 | Other | 0 | | 5 of 6 | $1,195.00 |
| [redacted] | Chaska | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $597.51 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 5/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | | 9 of 121 | $1,371.00 |
| [redacted] | poymouth | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 9/19/2018 | Other | 0 | | 4 of 5 | $956.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| [redacted] | Richfield | MN | [redacted] | Recert | Submission | Yes | 8/9/2018 | No | | Other | 0 | | 13 of 247 | $1,465.00 |
| [redacted] | SAUK CENTRE | MN | [redacted] | Recert | Approval | Yes | 4/6/2018 | No | | | 0 | | 18 of 123 | $1,715.00 |
| [redacted] | RANDALL | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Monticello | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | Recert | Approval | Yes | 4/5/2018 | No | | | 0 | | 18 of 245 | $1,455.00 |
| [redacted] | Orr | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | Saint Paul | MN | [redacted] | Cancellations | Cancelled | No | 6/5/2018 | Yes | 4/17/2019 | Spoke with servicer and reconsidered | 0 | | 7 of 13 | $1,235.00 |
| [redacted] | Owatonna | MN | [redacted] | Recert | Approval | Yes | 4/4/2018 | No | | | 0 | | 15 of 240 | $1,595.00 |
| [redacted] | St Cloud | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 6 | $239.00 |
| [redacted] | Woodbury | MN | [redacted] | Processing | Final Payment | Yes | 4/4/2018 | No | | | 0 | | 19 of 243 | $1,855.00 |
| [redacted] | Deluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 7/7/2018 | Other | 0 | | 1 of 3 | $199.17 |
| [redacted] | South St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 6/26/2018 | Other | 0 | | 1 of 2 | $199.17 |
| [redacted] | sauk rapids | MN | [redacted] | Processing | Submitted to DOE-Program Change | Yes | 4/3/2018 | No | | | 0 | | 12 of 14 | $1,405.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Stillwater | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | St Louis Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 8/8/2018 | Other | 0 | | 3 of 4 | $717.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 4/3/2018 | No | | | 0 | | 18 of 249 | $1,715.00 |
| [redacted] | winger | MN | [redacted] | Recert | Approval | Yes | 4/3/2018 | No | | | 0 | | 19 of 244 | $1,755.00 |
| [redacted] | LE SUEUR | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | PLYMOUTH | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $1,195.00 |
| [redacted] | St. Paul | MN | [redacted] | Recert | Approval | Yes | 4/2/2018 | No | | | 0 | | 18 of 242 | $1,455.00 |
| [redacted] | saint paul | MN | [redacted] | Cancellations | Cancelled | No | 4/2/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 7 of 9 | $1,275.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 4/3/2018 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Buffalo | MN | [redacted] | Cancellations | Cancelled | No | 4/25/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 15 | $1,435.00 |
| [redacted] | Apple Valley | MN | [redacted] | Recert | Approval | Yes | 3/30/2018 | No | | | 0 | | 20 of 241 | $1,755.00 |
| [redacted] | North Branch | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Recert | Approval | Yes | 11/15/2018 | No | | Other | 0 | | 16 of 243 | $1,675.00 |
| [redacted] | Hopkins | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 3/30/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Crookston | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 6/14/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $199.17 |
| [redacted] | woodburry | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 4/2/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| [redacted] | arden hills | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 4/25/2018 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | isanti | MN | [redacted] | Processing | Final Payment | Yes | 3/28/2018 | No | | | 0 | | 20 of 122 | $1,855.00 |
| [redacted] | SAINT CLOUD | MN | [redacted] | Recert | Submission | Yes | 3/30/2018 | No | | | 0 | | 21 of 244 | $1,814.17 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | LYLE | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 9/19/2018 | Other | 0 | | | 5 of 6 | $995.85 |
| [redacted] | Jackopee | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 7/7/2018 | Other | 0 | | | 1 of 3 | $239.00 |
| [redacted] | Aurora | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 4/3/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Kasson | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Fridley | MN | [redacted] | Recert | Approval | Yes | 3/27/2018 | No | | | 0 | | | 18 of 240 | $1,715.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 5/6/2018 | Other | 0 | | | 0 of 3 | $0.00 |
| [redacted] | Granada | MN | [redacted] | Recert | Approval | Yes | 3/27/2018 | No | | | 0 | | | 19 of 242 | $1,755.00 |
| [redacted] | Coon Rapids | MN | [redacted] | Cancellations | Cancelled | No | 12/27/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | | 2 of 5 | $498.00 |
| [redacted] | isle | MN | [redacted] | Cancellations | Cancelled | No | 3/26/2018 | Yes | 4/3/2019 | Attempting to do it on my own for free | 0 | | | 9 of 10 | $1,355.00 |
| [redacted] | Esko | MN | [redacted] | DOE Interface | Apply for PIN | No | 3/26/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 3 | $298.75 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 3/27/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Recert | Approval | Yes | 3/26/2018 | No | | | 0 | | | 19 of 242 | $1,755.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 5/30/2018 | Force Cancel/Cannot Contact | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Waterville | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 3/30/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Coon Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 7/30/2018 | Other | 0 | | | 3 of 4 | $597.51 |
| [redacted] | Rochester | MN | [redacted] | Recert | Approval | Yes | 3/23/2018 | No | | | 0 | | | 19 of 240 | $1,475.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 7/7/2018 | Other | 0 | | | 1 of 3 | $239.00 |
| [redacted] | Stacey | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 3/28/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | North Branch | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 8/28/2018 | Force Cancel/Cannot Contact | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | New Hope | MN | [redacted] | Cancellations | Cancelled | No | 3/12/2019 | Yes | 9/24/2019 | Other | 0 | | | 10 of 14 | $1,675.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 7/7/2018 | Other | 0 | | | 1 of 4 | $199.17 |
| [redacted] | Hastings | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 3 | $478.00 |
| [redacted] | st. Paul | MN | [redacted] | Cancellations | Cancelled | No | 3/22/2018 | Yes | 8/28/2019 | NSF (System Only) | 0 | | | 10 of 11 | $1,395.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 5/6/2018 | Other | 0 | | | 0 of 2 | $0.00 |
| [redacted] | ogilvie | MN | [redacted] | Recert | Submission | Yes | 3/22/2018 | No | | | 0 | | | 18 of 127 | $1,455.00 |
| [redacted] | Slayton | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 4/9/2018 | Other | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Springfield | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 4/6/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Alexandria | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | SAINT CLOUD | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 2 | $478.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 4/11/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | south st paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Elk River | MN | [redacted] | Recert | Approval | Yes | 3/19/2018 | No | | | 0 | | | 20 of 121 | $1,795.00 |
| [redacted] | Elk River | MN | [redacted] | Recert | PSLF sent to CL | Yes | 3/19/2018 | No | | | 0 | | | 20 of 121 | $1,835.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $239.00 |
| [redacted] | frieley | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | | | 4 of 5 | $1,036.00 |
| [redacted] | Merrifield | MN | [redacted] | DOE Interface | Apply for PIN | Yes | 9/3/2019 | No | | NSF (System Only) | 0 | | | 16 of 248 | $1,525.00 |
| [redacted] | Ramsey | MN | [redacted] | Recert | Submission | Yes | 3/19/2018 | No | | | 0 | | | 18 of 130 | $1,455.00 |
| [redacted] | Excelsior | MN | [redacted] | Cancellations | Cancelled | No | 3/20/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | | | 11 of 12 | $1,435.00 |
| [redacted] | THIEF RIVER FALLS | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Bloomington | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $259.00 |
| [redacted] | Round Lake | MN | [redacted] | Recert | Approval | Yes | 3/16/2018 | No | | | 0 | | | 16 of 248 | $1,415.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 7/23/2018 | Other | 0 | | | 3 of 5 | $597.51 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 10/3/2018 | Other | 0 | | | 4 of 8 | $956.00 |
| [redacted] | Saint Paul | MN | [redacted] | Cancellations | Cancelled | No | 3/15/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 15 of 16 | $1,555.00 |
| [redacted] | Andover | MN | [redacted] | Recert | Submission | Yes | 3/15/2018 | No | | | 0 | | | 19 of 240 | $1,406.00 |
| [redacted] | Oakdale | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 5/11/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 3/30/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 7/7/2018 | Other | 0 | | | 2 of 3 | $478.00 |
| [redacted] | Northfield | MN | [redacted] | Cancellations | Cancelled | No | 3/14/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 14 of 18 | $1,515.00 |
| [redacted] | Woodbury | MN | [redacted] | Cancellations | Cancelled | No | 10/1/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 8 of 16 | $1,355.00 |
| [redacted] | Deer River | MN | [redacted] | Recert | PSLF sent to CL | Yes | 3/14/2018 | No | | | 0 | | | 20 of 122 | $1,795.00 |
| [redacted] | Isanti | MN | [redacted] | Recert | Approval | Yes | 3/14/2018 | No | | | 0 | | | 20 of 120 | $1,795.00 |
| [redacted] | Lesuer | MN | [redacted] | Cancellations | Cancelled | No | 3/13/2018 | Yes | 1/29/2019 | Attempting to do it on my own for free | 0 | | | 11 of 14 | $1,435.00 |
| [redacted] | brooklyn ctr | MN | [redacted] | Recert | Approval | Yes | 3/13/2018 | No | | | 0 | | | 20 of 240 | $1,755.00 |
| [redacted] | minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 3/13/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | | 8 of 9 | $1,315.00 |
| [redacted] | minneapolis | MN | [redacted] | Recert | Approval | Yes | 3/13/2018 | No | | | 0 | | | 20 of 244 | $1,645.00 |
| [redacted] | minneapplos | MN | [redacted] | Recert | Approval | Yes | 3/14/2018 | No | | | 0 | | | 19 of 240 | $1,755.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/26/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Apply for PIN | No | 3/12/2018 | Yes | 4/8/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 3 | $478.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 11/14/2018 | Other | 0 | | | 7 of 8 | $1,375.00 |
| [redacted] | Cedar | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 8/13/2018 | Other | 0 | | | 4 of 8 | $796.68 |
| [redacted] | Saint Francis | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 3/13/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Savage | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 3/30/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Cannon Falls | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 8/8/2018 | Other | 0 | | | 3 of 5 | $717.00 |
| [redacted] | brooklyn park | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 12/6/2018 | Other | 0 | | | 7 of 9 | $1,275.00 |
| [redacted] | Granite Falls | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 7/7/2018 | Other | 0 | | | 1 of 5 | $199.17 |
| [redacted] | Savage | MN | [redacted] | Processing | Final Payment | Yes | 3/8/2018 | No | | | 0 | | | 5 of 240 | $995.85 |
| [redacted] | Savage | MN | [redacted] | Processing | Final Payment | Yes | 3/8/2018 | No | | | 0 | | | 6 of 240 | $1,195.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 4/6/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Woodbury | MN | [redacted] | Recert | Submission | Yes | 3/7/2018 | No | | | 0 | | | 14 of 241 | $1,555.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Recert | Approval | Yes | 9/3/2019 | No | | NSF (System Only) | 0 | | | 18 of 125 | $1,615.00 |
| [redacted] | Dodge Center | MN | [redacted] | Cancellations | Cancelled | No | 3/7/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | | 9 of 12 | $1,315.00 |
| [redacted] | nisswa | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $239.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | PSLF sent to client | Yes | 3/6/2018 | No | | | 0 | | | 16 of 125 | $1,595.00 |
| [redacted] | Chatfield | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $199.17 |
| [redacted] | NEW HOPE | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Apply for PIN | No | 3/5/2018 | Yes | 3/26/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | Recert | Approval | Yes | 3/5/2018 | No | | | 0 | | | 20 of 242 | $1,795.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Recert | Submission | Yes | 3/8/2018 | No | | | 0 | | | 20 of 247 | $1,795.00 |
| [redacted] | Burnsville | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/30/2018 | Other | 0 | | | 0 of 2 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 11/14/2018 | Other | 0 | | | 7 of 8 | $995.87 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Cancellations | Cancelled | No | 3/1/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 16 of 17 | $1,495.00 |
| [redacted] | Fridley | MN | [redacted] | Recert | Approval | Yes | 3/1/2018 | No | | | 0 | | | 17 of 248 | $1,555.00 |
| [redacted] | Minneapolis | MN | [redacted] | Recert | Approval | Yes | 2/28/2018 | No | | | 0 | | | 20 of 241 | $1,795.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/13/2018 | Other | 0 | | | 4 of 7 | $956.00 |
| [redacted] | fort ripley | MN | [redacted] | Recert | Approval | Yes | 2/28/2018 | No | | | 0 | | | 20 of 248 | $1,994.00 |
| [redacted] | Bloomington | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/15/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | | 4 of 7 | $796.68 |
| [redacted] | McGregor | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 4/9/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Kasson | MN | [redacted] | Cancellations | Cancelled | No | 2/27/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | | 8 of 10 | $1,285.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 3 | $215.83 |
| [redacted] | Claremont | MN | [redacted] | Recert | Approval | Yes | 2/27/2018 | No | | | 0 | | | 20 of 241 | $1,755.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 2/28/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Eagan | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Columbia Heights | MN | [redacted] | Processing | Final Payment | Yes | 2/27/2018 | No | | | 0 | | | 11 of 245 | $1,345.00 |
| [redacted] | Eden Prairie | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/26/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | little canada | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 7/7/2018 | Other | 0 | | | 1 of 2 | $239.00 |
| [redacted] | Fairmont | MN | [redacted] | Recert | Approval | Yes | 2/26/2018 | No | | | 0 | | | 19 of 244 | $1,595.00 |
| [redacted] | Burnsville | MN | [redacted] | Recert | Approval | Yes | 2/23/2018 | No | | | 0 | | | 20 of 241 | $1,475.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 3/13/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Duluth | MN | [redacted] | Cancellations | Cancelled | No | 2/26/2018 | Yes | 7/5/2019 | Other | 0 | | | 16 of 16 | $1,635.00 |
| [redacted] | Browerville | MN | [redacted] | Cancellations | Cancelled | No | 2/23/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 15 of 17 | $1,495.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 10/24/2018 | Other | 0 | | | 6 of 7 | $1,235.00 |
| [redacted] | grove city | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 7/26/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 5/16/2018 | Unable to Resolve NSF | 0 | | | 1 of 3 | $239.00 |
| [redacted] | Alden | MN | [redacted] | Recert | Approval | Yes | 2/21/2018 | No | | | 0 | | | 21 of 246 | $1,835.00 |
| [redacted] | st paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 7/23/2018 | Other | 0 | | | 4 of 8 | $863.32 |
| [redacted] | Blaine | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 3/15/2018 | Other | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Cokato | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 7/31/2018 | Other | 0 | | | 4 of 13 | $956.00 |
| [redacted] | inber grove | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 4/25/2018 | Other | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Edina | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 11/29/2018 | Other | 0 | | | 7 of 8 | $1,225.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 2/28/2018 | Force Cancel/Cannot Contact | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Lino Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 3/8/2018 | Can't Afford Program | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Savage | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 8/8/2018 | Other | 0 | | | 5 of 7 | $1,195.00 |
| [redacted] | NORTHFIELD | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 5/30/2018 | Force Cancel/Cannot Contact | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Hugo | MN | [redacted] | Recert | Approval | Yes | 2/21/2018 | No | | | 0 | | | 19 of 122 | $1,755.00 |
| [redacted] | Cottage Grove | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 2 | $398.34 |
| [redacted] | Grand Rapids | MN | [redacted] | Cancellations | Cancelled | No | 2/20/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | | 9 of 14 | $1,315.00 |
| [redacted] | ROCHESTER | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 7/23/2018 | Other | 0 | | | 4 of 5 | $956.00 |
| [redacted] | Osakis | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 3 | $398.34 |
| [redacted] | kiester | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 7/7/2018 | Other | 0 | | | 1 of 2 | $259.00 |
| [redacted] | BRAINERD | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 3/15/2018 | Other | 0 | | | 0 of 2 | $0.00 |
| [redacted] | , Sauk Centre, | MN | [redacted] | Cancellations | Cancelled | No | 2/19/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | | 10 of 11 | $1,355.00 |
| [redacted] | firelake | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 2/22/2018 | Went With Competitor | 0 | | | 0 of 0 | $0.00 |
| [redacted] | South St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 3/26/2018 | Other | 0 | | | 0 of 3 | $0.00 |
| [redacted] | Andover | MN | [redacted] | Processing | Final Payment | Yes | 2/16/2018 | No | | | 0 | | | 18 of 239 | $1,815.00 |
| [redacted] | st cloud | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 6/2/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $199.17 |
| [redacted] | Golden Valley | MN | [redacted] | Recert | Approval | Yes | 2/15/2018 | No | | | 0 | | | 20 of 241 | $1,755.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $199.17 |
| [redacted] | st paul | MN | [redacted] | DOE Interface | Apply for PIN | No | 2/16/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Woodbury | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 10/24/2018 | Cannot Afford | 0 | | | 1 of 1 | $239.00 |
| [redacted] | TWO HARBORS | MN | [redacted] | DOE Interface | Apply for PIN | No | 2/14/2018 | Yes | 2/15/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | ROCHESTER | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/14/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | Recert | Approval | Yes | 2/14/2018 | No | | | 0 | | | 20 of 179 | $1,795.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | SAINT CLOUD | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 3/15/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| | Saint paul | MN | | Recert | Approval | Yes | 2/13/2018 | No | | | 0 | | | 20 of 240 | $1,645.00 |
| | Minneapolis | MN | | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 2/14/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| | Eagan | MN | | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 9/19/2018 | Other | 0 | | | 6 of 7 | $1,235.00 |
| | Harmony | MN | | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/14/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| | Detroit Lakes | MN | | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 5/26/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $199.17 |
| | Blaine | MN | | Recert | Approval | Yes | 2/12/2018 | No | | | 0 | | | 21 of 243 | $1,835.00 |
| | St. Paul | MN | | Recert | Need POI | Yes | 2/12/2018 | No | | | 0 | | | 16 of 241 | $1,635.00 |
| | St Paul | MN | | Cancellations | Cancelled | No | 6/7/2018 | Yes | 8/25/2019 | Client filed chargeback | 0 | | | 14 of 21 | $1,515.00 |
| | Bemidji | MN | | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 4/9/2018 | Other | 0 | | | 2 of 3 | $478.00 |
| | Fridley | MN | | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 2/13/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| | SAINT CLOUD | MN | | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 10/30/2018 | Other | 0 | | | 8 of 10 | $1,235.00 |
| | new ulm | MN | | Recert | Approval | Yes | 2/9/2018 | No | | | 0 | | | 21 of 240 | $1,835.00 |
| | Stewartville | MN | | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 10/17/2018 | Other | 0 | | | 3 of 4 | $717.00 |
| | cottage grove | MN | | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| | Robindale | MN | | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 6/15/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 5 | $398.34 |
| | SAINT PAUL | MN | | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| | St. Louis Park | MN | | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 4 | $518.00 |
| | Chaska | MN | | Cancellations | Cancelled | No | 5/17/2018 | Yes | 1/23/2019 | Scam | 0 | | | 10 of 11 | $1,395.00 |
| | minneapolis | MN | | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | | 3 of 5 | $717.00 |
| | Minneapolis | MN | | Recert | Approval | Yes | 2/7/2018 | No | | | 0 | | | 21 of 241 | $1,835.00 |
| | Maplewood | MN | | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 3/14/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| | ORTONVILLE | MN | | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 9/6/2018 | Retained Attorney | 0 | | | 8 of 11 | $1,315.00 |
| | HOPKINS | MN | | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 6/16/2018 | Reconsidered/Changed Mind | 0 | | | 3 of 4 | $717.00 |
| | Starbuck | MN | | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| | HUTCHINSON | MN | | Cancellations | Cancelled | No | 2/22/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 17 of 20 | $1,635.00 |
| | Brooklyn Park | MN | | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/15/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| | Rush City | MN | | DOE Interface | Quote Accepted | No | 2/2/2018 | Yes | 5/19/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 3 | $199.17 |
| | apple valley | MN | | DOE Interface | Apply for PIN | No | 2/2/2018 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | | | 5 of 5 | $1,195.00 |
| | Minneapolis | MN | | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | | | 3 of 4 | $717.00 |
| | Minneapolis | MN | | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | | | 3 of 4 | $717.00 |
| | Farmington | MN | | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/31/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| | Biwabik | MN | | Recert | Approval | Yes | 1/31/2018 | No | | | 0 | | | 21 of 239 | $1,835.00 |
| | St. Paul | MN | | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| | St. Paul | MN | | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/14/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 1 | $0.00 |
| | Albany | MN | | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 7/31/2018 | Other | 0 | | | 5 of 7 | $1,195.00 |
| | brooklyn park | MN | | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/5/2018 | Can't Afford Program | 0 | | | 0 of 1 | $0.00 |
| | Apple Valley | MN | | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/11/2018 | Other | 0 | | | 0 of 6 | $0.00 |
| | minneapolis | MN | | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/28/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 4 | $0.00 |
| | St. Paul | MN | | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 1/31/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| | Maple Grove | MN | | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 9/19/2018 | Other | 0 | | | 7 of 8 | $1,255.00 |
| | Zumbro Falls | MN | | Recert | Approval | Yes | 1/29/2018 | No | | | 0 | | | 19 of 244 | $1,815.00 |
| | MINNEAPOLIS | MN | | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 3 | $199.17 |
| | duluth | MN | | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/19/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| | bemidji | MN | | Cancellations | Cancelled | No | 3/19/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 16 of 17 | $1,834.00 |
| | Minneapolis | MN | | Recert | Approval | Yes | 1/26/2018 | No | | | 0 | | | 20 of 249 | $1,495.00 |
| | Monticello | MN | | Recert | Approval | Yes | 1/26/2018 | No | | | 0 | | | 9 of 240 | $1,355.00 |
| | Brooklyn park | MN | | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 5/1/2018 | Force Cancel/Cannot Contact | 0 | | | 0 of 0 | $0.00 |
| | Lake Crystal | MN | | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/21/2018 | Other | 0 | | | 0 of 6 | $0.00 |
| | south st paul | MN | | Processing | Final Payment | Yes | 1/25/2018 | No | | | 0 | | | 22 of 241 | $2,074.00 |
| | Brooklyn Center Minneapolis | MN | | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $239.00 |
| | MINNEAPOLIS | MN | | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/21/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| | Richfield | MN | | Recert | Approval | Yes | 2/9/2018 | No | | | 0 | | | 20 of 124 | $1,645.00 |
| | rochester | MN | | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 7/31/2018 | Other | 0 | | | 5 of 6 | $995.85 |
| | east glen | MN | | Processing | Final Payment | Yes | 10/25/2018 | No | | Force Cancel/Cannot Contact | 0 | | | 9 of 247 | $1,674.00 |
| | Lakeville | MN | | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 7/22/2018 | Other | 0 | | | 1 of 3 | $239.00 |
| | Fridley | MN | | DOE Interface | Apply for PIN | Yes | 8/30/2019 | No | | NSF (System Only) | 0 | | | 13 of 238 | $1,256.00 |
| | brainerd | MN | | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 4/27/2018 | Force Cancel/Cannot Contact | 0 | | | 1 of 2 | $239.00 |
| | St. Paul | MN | | Recert | Approval | Yes | 1/26/2018 | No | | | 0 | | | 21 of 120 | $1,795.00 |
| | St. Paul | MN | | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 2/21/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| | jordan | MN | | Recert | Approval | Yes | 1/23/2018 | No | | | 0 | | | 22 of 122 | $1,535.00 |
| | mora | MN | | Recert | Approval | Yes | 1/23/2018 | No | | | 0 | | | 21 of 120 | $1,835.00 |
| | minneapolis | MN | | Recert | Approval | Yes | 2/14/2018 | No | | | 0 | | | 19 of 120 | $1,475.00 |
| | SAINT PAUL | MN | | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $199.17 |
| | Oakdale | MN | | Recert | Approval | Yes | 1/22/2018 | No | | | 0 | | | 19 of 118 | $1,875.00 |
| | Little Canada | MN | | Recert | Received POI- Ready for Submission | Yes | 1/24/2018 | No | | | 0 | | | 21 of 120 | $1,835.00 |
| | Andover | MN | | Cancellations | Cancelled | No | 1/22/2018 | Yes | 8/28/2019 | NSF (System Only) | 0 | | | 11 of 14 | $1,375.00 |
| | MINNEAPOLIS | MN | | Cancellations | Cancelled | No | 1/22/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 16 of 19 | $1,415.00 |
| | Cottage Grove | MN | | Cancellations | Cancelled | No | 7/27/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | | 7 of 10 | $1,275.00 |
| | Oakdale | MN | | DOE Interface | Quote Accepted | No | 1/20/2018 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | | | 3 of 6 | $717.00 |
| | Blaine | MN | | Cancellations | Cancelled | No | 1/20/2018 | Yes | 3/14/2019 | Cannot Afford | 0 | | | 14 of 14 | $1,555.00 |
| | Brooklyn Park | MN | | Processing | Enrolled in Loan Rehabilatation | Yes | 1/20/2018 | No | | | 0 | | | 23 of 121 | $1,875.00 |
| | SAINT PAUL | MN | | DOE Interface | Quote Accepted | No | 1/20/2018 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| | Little Canada | MN | | Recert | Approval | Yes | 1/19/2018 | No | | | 0 | | | 21 of 119 | $1,875.00 |
| | Cottage Grove | MN | | Processing | Submitted to DOE-Program Change | Yes | 7/27/2018 | No | | Other | 0 | | | 19 of 125 | $1,755.00 |
| | sartell | MN | | Recert | Approval | Yes | 1/19/2018 | No | | | 0 | | | 20 of 240 | $1,795.00 |
| | Eagan | MN | | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 9/19/2018 | Other | 0 | | | 5 of 9 | $995.85 |
| | Brooklyn Center | MN | | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 5/24/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 3 | $478.00 |
| | Anoka | MN | | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $239.00 |
| | Arden Hills | MN | | Cancellations | Cancelled | No | 1/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 17 of 21 | $1,675.00 |
| | glencoe | MN | | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 4 | $478.00 |
| | RICHFIELD | MN | | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 2/14/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| | Minneapolis | MN | | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 7/30/2018 | Other | 0 | | | 2 of 5 | $478.00 |
| | ST. PAUL | MN | | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 7/23/2018 | Other | 0 | | | 3 of 7 | $717.00 |
| | Cottage Grove | MN | | Recert | Approval | Yes | 1/18/2018 | No | | | 0 | | | 18 of 240 | $1,875.00 |
| | duluth | MN | | Cancellations | Cancelled | No | 1/17/2018 | Yes | 9/20/2019 | Attempting to do it on my own for free | 0 | | | 20 of 20 | $1,795.00 |
| | Plymouth | MN | | DOE Interface | Apply for PIN | No | 1/17/2018 | Yes | 1/18/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| | Litchfield | MN | | Cancellations | Cancelled | No | 1/17/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 16 of 21 | $1,635.00 |
| | minneapolis | MN | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 1/18/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| | Minneapolis | MN | | Recert | Approval | Yes | 1/16/2018 | No | | | 0 | | | 22 of 247 | $1,835.00 |
| | Brainerd | MN | | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 8/8/2018 | Other | 0 | | | 1 of 2 | $239.00 |
| | Blaine | MN | | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 1/19/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| | waite park | MN | | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 1/22/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| | isanti | MN | | Processing | Welcome Call Needed | Yes | 3/13/2018 | No | | | 0 | | | 15 of 240 | $1,565.00 |
| | isanti | MN | | Recert | Approval | Yes | 3/19/2018 | No | | | 0 | | | 20 of 95 | $1,795.00 |
| | Minnetonka | MN | | Cancellations | Cancelled | No | 1/12/2018 | Yes | 7/12/2019 | Scam | 0 | | | 15 of 17 | $1,595.00 |
| | Blaine | MN | | Cancellations | Cancelled | No | 1/12/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | | 9 of 13 | $1,355.00 |
| | Minneapolis | MN | | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 5/8/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 5 | $518.00 |
| | Mankato | MN | | Processing | Final Payment | Yes | 1/11/2018 | No | | | 0 | | | 22 of 240 | $1,875.00 |
| | Granite Falls | MN | | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 4/26/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 4 | $239.00 |
| | Canyon | MN | | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 6/15/2018 | Force Cancel/Cannot Contact | 0 | | | 3 of 4 | $717.00 |
| | Rice | MN | | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 7/6/2018 | Other | 0 | | | 5 of 10 | $995.85 |
| | TWO HARBORS | MN | | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 2/13/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 2 | $0.00 |
| | minniapolis | MN | | Recert | Submission | Yes | 1/10/2018 | No | | | 0 | | | 22 of 120 | $1,835.00 |
| | Bertha | MN | | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 9/19/2018 | Other | 0 | | | 6 of 11 | $1,225.00 |
| | Maplegrove | MN | | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 1/10/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| | Brooklyn Park | MN | | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 1/25/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| | Minneapolis | MN | | DOE Interface | Quote Accepted | No | 1/8/2018 | Yes | 5/18/2018 | Reconsidered/Changed Mind | 0 | | | 3 of 6 | $597.51 |
| | MINNEAPOLIS | MN | | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| | MINNEAPOLIS | MN | | DOE Interface | Quote Accepted | No | 1/8/2018 | Yes | 1/24/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 2 | $0.00 |
| | West St Paul | MN | | DOE Interface | Quote Accepted | No | 1/8/2018 | Yes | 6/26/2018 | Other | 0 | | | 3 of 11 | $717.00 |
| | Burnsville | MN | | Recert | Approval | Yes | 11/6/2018 | No | | Other | 0 | | | 19 of 243 | $1,835.00 |
| | Stewartville | MN | | Processing | Submitted to DOE-Program Change | Yes | 1/5/2018 | No | | | 0 | | | 17 of 242 | $1,715.00 |
| | stillwater | MN | | Cancellations | Cancelled | No | 1/5/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | | 11 of 19 | $1,435.00 |
| | MINNEAPOLIS | MN | | Processing | Final Payment | Yes | 1/11/2018 | No | | | 0 | | | 5 of 5 | $1,195.00 |
| | oakdale | MN | | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | | | 5 of 6 | $1,593.08 |
| | Staples | MN | | Recert | Approval | Yes | 1/5/2018 | No | | | 0 | | | 21 of 121 | $1,515.00 |
| | Wyoming | MN | | Cancellations | Cancelled | No | 1/4/2018 | Yes | 3/18/2019 | Errors on my application | 0 | | | 15 of 15 | $1,465.00 |
| | brooklyn center | MN | | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 4/11/2018 | Unable to Resolve NSF | 0 | | | 1 of 2 | $239.00 |
| | Brookpark | MN | | Processing | Final Payment | Yes | 1/4/2018 | No | | | 0 | | | 19 of 239 | $1,495.00 |
| | Brooklyn Park | MN | | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 9/19/2018 | Other | 0 | | | 7 of 8 | $1,324.98 |
| | Spring Valley | MN | | Cancellations | Cancelled | No | 1/4/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 16 of 17 | $1,595.00 |
| | WINDOM | MN | | Cancellations | Cancelled | No | 1/10/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 15 of 16 | $1,555.00 |
| | New Hope | MN | | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 2/1/2018 | Other | 0 | | | 0 of 4 | $0.00 |
| | Wyoming | MN | | Cancellations | Cancelled | No | 1/3/2018 | Yes | 3/18/2019 | Spoke with servicer and reconsidered | 0 | | | 14 of 18 | $1,555.00 |
| | ROCHESTER | MN | | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | | | 7 of 11 | $1,036.00 |
| | Lindstrom | MN | | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| | Wyoming | MN | | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| | tracy | MN | | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 7/7/2018 | Other | 0 | | | 4 of 10 | $796.68 |
| | Eden Prairie | MN | | Processing | Needs POI | Yes | 3/14/2018 | No | | | 0 | | | 16 of 245 | $1,555.00 |
| | Minneapolis | MN | | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/20/2018 | Went With Competitor | 0 | | | 1 of 2 | $199.17 |
| | Burnsville | MN | | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 7/23/2018 | Other | 0 | | | 2 of 5 | $398.34 |
| | Marine on the St Croix | MN | | Recert | Approval | Yes | 1/31/2018 | No | | | 0 | | | 22 of 240 | $1,675.00 |
| | Rochester | MN | | Cancellations | Cancelled | No | 12/28/2017 | Yes | 5/2/2019 | Attempting to do it on my own for free | 0 | | | 16 of 17 | $1,635.00 |
| | Waite Park | MN | | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 2/1/2018 | Other | 0 | | | 0 of 2 | $0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Lake Elmo | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Processing | Final Payment | Yes | 12/28/2017 | No | | | 0 | | | 22 of 240 | $1,515.00 |
| [redacted] | Ogelbee | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 1/25/2018 | Other | 0 | | | 0 of 3 | $0.00 |
| [redacted] | SARTELL | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 1/12/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 12/27/2017 | No | | | 0 | | | 22 of 240 | $1,875.00 |
| [redacted] | Montrose | MN | [redacted] | Cancellations | Cancelled | No | 12/27/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | | | 11 of 13 | $1,535.00 |
| [redacted] | Sauk Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 10/30/2018 | Other | 0 | | | 9 of 15 | $1,315.00 |
| [redacted] | Big Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 8/23/2018 | Client Deceased | 0 | | | 8 of 8 | $1,275.00 |
| [redacted] | Coon Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $239.00 |
| [redacted] | LeCenter | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/26/2017 | Yes | 12/27/2017 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2017 | Yes | 5/26/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $239.00 |
| [redacted] | Buyck | MN | [redacted] | Recert | Submission | Yes | 10/22/2018 | No | | Other | 0 | | | 19 of 243 | $1,875.00 |
| [redacted] | Onamia | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 6/15/2018 | Force Cancel/Cannot Contact | 0 | | | 1 of 5 | $259.00 |
| [redacted] | Vergas | MN | [redacted] | Recert | Approval | Yes | 12/21/2017 | No | | | 0 | | | 20 of 242 | $1,735.00 |
| [redacted] | HUTCHINSON | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 4 | $398.34 |
| [redacted] | HOUSTON | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 7/7/2018 | Other | 0 | | | 2 of 4 | $478.00 |
| [redacted] | Savage | MN | [redacted] | Cancellations | Cancelled | No | 12/21/2017 | Yes | 4/17/2019 | Client does not qualify due to income | 0 | | | 17 of 17 | $1,675.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | | | 2 of 2 | $398.34 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 1/12/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Saint Peter | MN | [redacted] | Recert | PSLF sent to CL | Yes | 12/20/2017 | No | | | 0 | | | 22 of 121 | $1,875.00 |
| [redacted] | Spring Lake Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 1/30/2018 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 6/14/2018 | Force Cancel/Cannot Contact | 0 | | | 4 of 9 | $956.00 |
| [redacted] | Chisago City | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 10/30/2018 | Other | 0 | | | 9 of 15 | $1,455.00 |
| [redacted] | Rochester | MN | [redacted] | DOE Interface | Apply for PIN | No | 12/20/2017 | Yes | 1/15/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | Recert | Approval | Yes | 12/19/2017 | No | | | 0 | | | 20 of 242 | $1,795.00 |
| [redacted] | Richfield | MN | [redacted] | Processing | Final Payment | No | 12/19/2017 | Yes | 7/27/2018 | Force Cancel/Cannot Contact | 0 | | | 6 of 7 | $1,215.00 |
| [redacted] | Otsego | MN | [redacted] | Processing | Final Payment | Yes | 12/19/2017 | No | | | 0 | | | 22 of 249 | $1,875.00 |
| [redacted] | Dulutch | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2017 | Yes | 12/28/2017 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Olivia | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2017 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | | | 4 of 4 | $956.00 |
| [redacted] | Forest Lake | MN | [redacted] | Recert | Approval | Yes | 12/18/2017 | No | | | 0 | | | 23 of 121 | $1,875.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 12/18/2017 | Yes | 12/27/2018 | Scam | 0 | | | 8 of 18 | $1,315.00 |
| [redacted] | Sebeka | MN | [redacted] | Processing | Final Payment | Yes | 12/18/2017 | No | | | 0 | | | 22 of 121 | $1,875.00 |
| [redacted] | Robbinsdale | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/16/2017 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | | | 6 of 8 | $796.70 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/3/2019 | Attempting to do it on my own for free | 0 | | | 6 of 6 | $1,235.00 |
| [redacted] | Cambridge | MN | [redacted] | Cancellations | Cancelled | No | 12/15/2017 | Yes | 1/18/2019 | Cannot Afford | 0 | | | 12 of 13 | $1,615.00 |
| [redacted] | Staples | MN | [redacted] | Cancellations | Cancelled | No | 12/15/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 17 of 18 | $1,675.00 |
| [redacted] | Columbia Heights | MN | [redacted] | Cancellations | Cancelled | No | 12/14/2017 | Yes | 1/18/2019 | Other | 0 | | | 1 of 1 | $239.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 1/4/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Edgerton | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 6/2/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $239.00 |
| [redacted] | Excelsior | MN | [redacted] | Processing | Final Payment | Yes | 12/13/2017 | No | | | 0 | | | 2 of 240 | $478.00 |
| [redacted] | Crystal | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 1/3/2018 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 12/15/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | ceader | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 10/17/2018 | Other | 0 | | | 6 of 9 | $1,235.00 |
| [redacted] | Dodge Center | MN | [redacted] | Recert | Submission | Yes | 6/21/2018 | No | | | 0 | | | 16 of 240 | $1,595.00 |
| [redacted] | north mankato | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 2/14/2018 | Other | 0 | | | 0 of 5 | $0.00 |
| [redacted] | dulooth | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | | | 7 of 7 | $1,255.00 |
| [redacted] | Farmington | MN | [redacted] | Recert | Approval | Yes | 12/11/2017 | No | | | 0 | | | 23 of 244 | $1,875.00 |
| [redacted] | Buffalo Lake | MN | [redacted] | Recert | Approval | Yes | 12/8/2017 | No | | | 0 | | | 20 of 120 | $1,705.00 |
| [redacted] | North Branch | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 4/30/2018 | Negotiating Independently | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 12/13/2017 | Can't Afford Program | 0 | | | 1 of 1 | $239.00 |
| [redacted] | brooklyn park | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 4/17/2018 | Force Cancel/Cannot Contact | 0 | | | 2 of 5 | $478.00 |
| [redacted] | Minniapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 7/23/2018 | Other | 0 | | | 6 of 9 | $836.50 |
| [redacted] | cottage grove | MN | [redacted] | DOE Interface | Apply for PIN | No | 12/7/2017 | Yes | 12/12/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | andover | MN | [redacted] | DOE Interface | Apply for PIN | No | 12/6/2017 | Yes | 1/23/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $239.00 |
| [redacted] | Eagan | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 12/7/2017 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | White Bear Lake | MN | [redacted] | Processing | Final Payment | Yes | 10/12/2018 | No | | | 0 | | | 1 of 240 | $199.17 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Rogers | MN | [redacted] | Processing | Final Payment | Yes | 12/5/2017 | No | | | 0 | | | 22 of 244 | $1,875.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | st paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 12/28/2017 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 7/23/2018 | Other | 0 | | | 6 of 9 | $1,235.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 12/29/2017 | Reconsidered/Changed Mind | 0 | | | 2 of 2 | $398.34 |
| [redacted] | St. Paul | MN | [redacted] | Processing | Final Payment | Yes | 12/18/2017 | No | | | 0 | | | 23 of 242 | $1,635.00 |
| [redacted] | Apple Valley | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/1/2017 | Yes | 12/5/2017 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Burnsville | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/1/2017 | Yes | 10/17/2018 | Other | 0 | | | 9 of 11 | $1,355.00 |
| [redacted] | SAINT CLOUD | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/1/2017 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | | | 4 of 5 | $956.00 |
| [redacted] | Robbinsdale | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 11/30/2017 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Circle Pines | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 8/13/2018 | Other | 0 | | | 8 of 9 | $1,285.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/1/2017 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | | | 4 of 5 | $1,036.00 |
| [redacted] | Burnsville | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 8/8/2018 | Reconsidered/Changed Mind | 0 | | | 8 of 13 | $1,235.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 1/29/2018 | Reconsidered/Changed Mind | 0 | | | 3 of 3 | $478.00 |
| [redacted] | minneapolis | MN | [redacted] | Recert | Welcome Call Needed | Yes | 11/28/2017 | No | | | 0 | | | 22 of 122 | $1,535.00 |
| [redacted] | Crookston | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/27/2017 | Yes | 12/7/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Lakeville | MN | [redacted] | Processing | Final Payment | Yes | 11/27/2017 | No | | | 0 | | | 19 of 245 | $1,895.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 11/30/2017 | Other | 0 | | | 0 of 2 | $0.00 |
| [redacted] | Moorhead | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/29/2017 | Yes | 12/18/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | LUVERNE | MN | [redacted] | Recert | Approval | Yes | 11/22/2017 | No | | | 0 | | | 23 of 126 | $1,915.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 12/6/2018 | Other | 0 | | | 11 of 13 | $1,395.02 |
| [redacted] | Sartell | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 1/8/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $199.17 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 1/15/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $239.00 |
| [redacted] | Andover | MN | [redacted] | Cancellations | Cancelled | No | 11/17/2017 | Yes | 9/12/2019 | NSF (System Only) | 0 | | | 20 of 22 | $1,755.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 12/7/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 11/16/2017 | Yes | 10/8/2019 | Other | 0 | | | 22 of 23 | $1,515.00 |
| [redacted] | Eden Prairie | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 12/7/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 1/3/2018 | Other | 0 | | | 0 of 2 | $0.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 11/30/2017 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Marine on st. Croix | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | | | 6 of 9 | $1,235.00 |
| [redacted] | Crystal | MN | [redacted] | Recert | Approval | Yes | 11/15/2017 | No | | | 0 | | | 22 of 220 | $1,955.00 |
| [redacted] | Adrian | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 11/29/2017 | Unable to Resolve NSF | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Fulda | MN | [redacted] | Recert | Welcome Call Needed | Yes | 11/14/2017 | No | | | 0 | | | 21 of 240 | $1,915.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2017 | Yes | 11/30/2017 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | edenpraire | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2017 | Yes | 11/15/2017 | Reconsidered/Changed Mind | 0 | | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/14/2017 | Yes | 2/19/2018 | Reconsidered/Changed Mind | 0 | | | 3 of 4 | $717.00 |
| [redacted] | Coon Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 11/30/2017 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Hibbing | MN | [redacted] | Recert | Approval | Yes | 11/10/2017 | No | | | 0 | | | 24 of 246 | $1,575.00 |
| [redacted] | Burnsville | MN | [redacted] | Cancellations | Cancelled | No | 11/10/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | | | 19 of 22 | $1,615.00 |
| [redacted] | Chilsholm | MN | [redacted] | Cancellations | Cancelled | No | 11/9/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | | | 15 of 18 | $1,595.00 |
| [redacted] | Dilworth | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 11/27/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 2 | $199.17 |
| [redacted] | Columbia Heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 10/17/2018 | Other | 0 | | | 6 of 8 | $1,275.00 |
| [redacted] | Royalton | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 3/7/2018 | Force Cancel/Cannot Contact | 0 | | | 1 of 4 | $239.00 |
| [redacted] | Hibbing | MN | [redacted] | Processing | Final Payment | Yes | 11/8/2017 | No | | | 0 | | | 24 of 300 | $1,955.00 |
| [redacted] | Burnsville | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 12/12/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $239.00 |
| [redacted] | Plymouth | MN | [redacted] | Recert | Approval | Yes | 11/4/2017 | No | | | 0 | | | 24 of 244 | $1,195.00 |
| [redacted] | Montrose | MN | [redacted] | Processing | Final Payment | Yes | 11/3/2017 | No | | | 0 | | | 24 of 240 | $1,195.00 |
| [redacted] | new brighton | MN | [redacted] | Recert | Welcome Call Needed | Yes | 11/2/2017 | No | | | 0 | | | 23 of 240 | $1,595.00 |
| [redacted] | Gaylord | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2017 | Yes | 8/8/2018 | Other | 0 | | | 8 of 10 | $1,115.00 |
| [redacted] | MINNESOTA LAKE | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2017 | Yes | 3/15/2018 | Reconsidered/Changed Mind | 0 | | | 5 of 5 | $995.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/31/2017 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | | | 9 of 10 | $1,045.00 |
| [redacted] | st paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/30/2017 | Yes | 11/29/2017 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Wait park | MN | [redacted] | Cancellations | Cancelled | No | 11/10/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | | 19 of 23 | $1,135.00 |
| [redacted] | Wadena | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/10/2017 | Yes | 6/25/2018 | Force Cancel/Cannot Contact | 0 | | | 4 of 6 | $995.00 |
| [redacted] | Fairbault | MN | [redacted] | Cancellations | Cancelled | No | 10/27/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | | 18 of 20 | $1,196.25 |
| [redacted] | Woodstock | MN | [redacted] | Processing | Final Payment | Yes | 10/26/2017 | No | | | 0 | | | 24 of 121 | $1,395.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 6/5/2018 | Force Cancel/Cannot Contact | 0 | | | 1 of 3 | $248.75 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 10/24/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | | 20 of 22 | $1,475.00 |
| [redacted] | Jeffers | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2017 | Yes | 11/15/2017 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | White bear Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2017 | Yes | 10/1/2018 | Other | 0 | | | 10 of 11 | $1,055.00 |
| [redacted] | Hastings | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2017 | Yes | 12/7/2017 | Reconsidered/Changed Mind | 0 | | | 2 of 2 | $497.50 |
| [redacted] | Hastings | MN | [redacted] | Cancellations | Cancelled | No | 10/23/2017 | Yes | 5/21/2019 | Reconsidered/Changed Mind | 0 | | | 19 of 20 | $1,295.00 |
| [redacted] | brooklyn center | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 11/17/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $248.75 |
| [redacted] | Croquet | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2017 | Yes | 11/14/2017 | Reconsidered/Changed Mind | 0 | | | 0 of 2 | $0.00 |
| [redacted] | eden prairie | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/13/2017 | Yes | 10/17/2017 | Reconsidered/Changed Mind | 0 | | | 1 of 1 | $248.75 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/13/2017 | Yes | 10/24/2017 | Can't Afford Program | 0 | | | 0 of 0 | $0.00 |
| [redacted] | janesville | MN | [redacted] | Cancellations | Cancelled | No | 10/12/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | | 22 of 28 | $1,505.00 |
| [redacted] | Fairmont | MN | [redacted] | DOE Interface | Apply for PIN | Yes | 9/10/2019 | No | | NSF (System Only) | 0 | | | 25 of 246 | $1,625.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/11/2017 | Yes | 11/1/2017 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | new brighton | MN | [redacted] | Processing | Final Payment | Yes | 10/11/2017 | No | | | 0 | | | 25 of 241 | $1,625.00 |
| [redacted] | Moorehead | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/6/2017 | Yes | 3/8/2018 | Unable to Resolve NSF | 0 | | | 1 of 3 | $199.00 |
| [redacted] | Minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 10/5/2017 | No | | | 0 | | | 25 of 121 | $1,205.00 |
| [redacted] | rodchester | MN | [redacted] | Recert | Approval | Yes | 10/5/2017 | No | | | 0 | | | 22 of 241 | $1,355.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 11/1/2017 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Columbia Heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2017 | Yes | 7/23/2018 | Other | 0 | | | 7 of 10 | $1,035.00 |
| [redacted] | Eagan | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/2/2017 | Yes | 10/25/2017 | Other | 0 | | | 0 of 1 | $0.00 |
| [redacted] | Woodbury | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/3/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | | | 2 of 3 | $497.50 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | sauk rapids | MN | [redacted] | Processing | Final Payment | Yes | 9/29/2017 | No | | | 0 | | 25 of 240 | $1,625.00 |
| [redacted] | BRAINERD | MN | [redacted] | Cancellations | Cancelled | No | 9/29/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 16 of 21 | $1,353.75 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Apple Valley | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2017 | Yes | 11/27/2017 | Other | 0 | | 1 of 2 | $248.75 |
| [redacted] | Sebeka | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2017 | Yes | 11/27/2017 | Other | 0 | | 1 of 2 | $199.00 |
| [redacted] | Farmington | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2017 | Yes | 10/11/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lakeville | MN | [redacted] | Processing | Final Payment | Yes | 9/25/2017 | No | | | 0 | | 25 of 242 | $1,595.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/25/2017 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 1 | $199.00 |
| [redacted] | Champlin | MN | [redacted] | Processing | PSLF sent to client | Yes | 9/22/2017 | No | | | 0 | | 25 of 128 | $1,415.00 |
| [redacted] | Fergus Falls | MN | [redacted] | Recert | Approval | Yes | 9/20/2017 | No | | | 0 | | 25 of 240 | $1,625.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/20/2017 | Yes | 3/7/2018 | Reconsidered/Changed Mind | 0 | | 2 of 5 | $497.50 |
| [redacted] | St paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/22/2017 | Yes | 11/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | Shafer | MN | [redacted] | Recert | Welcome Call Needed | Yes | 9/13/2017 | No | | | 0 | | 25 of 248 | $1,795.00 |
| [redacted] | Robbinsdale | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 6/1/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 3 | $478.00 |
| [redacted] | BYRON | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 10/30/2018 | Other | 0 | | 12 of 13 | $1,205.00 |
| [redacted] | New hope | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 9/29/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Columbus | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 10/4/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Columbia Heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2017 | Yes | 12/11/2017 | Other | 0 | | 2 of 3 | $478.00 |
| [redacted] | eagan | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/7/2017 | Yes | 9/13/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Apple Valley | MN | [redacted] | Recert | Submission | Yes | 9/6/2017 | No | | | 0 | | 26 of 240 | $1,435.00 |
| [redacted] | New Brighton | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 9/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | sauk rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/1/2017 | Yes | 11/1/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Prior Lake | MN | [redacted] | Recert | Welcome Call Needed | Yes | 8/31/2017 | No | | | 0 | | 26 of 244 | $1,215.00 |
| [redacted] | Minnetonka | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/18/2017 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 12 of 14 | $1,235.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 11/30/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Maplewood | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 11/6/2017 | Other | 0 | | 2 of 3 | $497.50 |
| [redacted] | Eagam | MN | [redacted] | Recert | Approval | Yes | 10/11/2017 | No | | | 0 | | 23 of 242 | $1,585.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/29/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | St. Louis Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2017 | Yes | 9/11/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | miniapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/28/2017 | Yes | 9/27/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | | 12 of 12 | $1,065.00 |
| [redacted] | BEMIDJI | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 4/12/2018 | Force Cancel/Cannot Contact | 0 | | 2 of 9 | $497.50 |
| [redacted] | inver grove heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 5/2/2018 | Unable to Resolve NSF | 0 | | 3 of 6 | $746.25 |
| [redacted] | Windom | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2017 | Yes | 11/6/2018 | Other | 0 | | 12 of 17 | $926.25 |
| [redacted] | Fridley | MN | [redacted] | Processing | Final Payment | Yes | 8/22/2017 | No | | | 0 | | 26 of 125 | $1,655.00 |
| [redacted] | eagan | MN | [redacted] | Cancellations | Cancelled | No | 8/22/2017 | Yes | 1/18/2019 | Cannot Afford | 0 | | 8 of 15 | $1,025.00 |
| [redacted] | Inver Grove Heights | MN | [redacted] | Recert | Approval | Yes | 8/18/2017 | No | | | 0 | | 27 of 124 | $1,685.00 |
| [redacted] | Hutchison | MN | [redacted] | Processing | Final Payment | Yes | 8/18/2017 | No | | | 0 | | 21 of 240 | $1,185.00 |
| [redacted] | Woodbury | MN | [redacted] | Processing | Final Payment | Yes | 8/18/2017 | No | | | 0 | | 27 of 121 | $1,685.00 |
| [redacted] | monterose | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 8/23/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Coon Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 8/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | jackson | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 10/1/2018 | Other | 0 | | 10 of 17 | $1,055.00 |
| [redacted] | Shakopee | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 9/6/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | GLENWOOD | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 9/30/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $497.50 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 9/7/2017 | Unable to Resolve NSF | 0 | | 0 of 2 | $0.00 |
| [redacted] | Maple Plain | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/20/2017 | Yes | 11/20/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $248.75 |
| [redacted] | richfield | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2017 | Yes | 8/31/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/14/2017 | Yes | 8/25/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | mankato | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 9/6/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | apple valley | MN | [redacted] | Cancellations | Cancelled | No | 8/8/2017 | Yes | 1/18/2019 | Cannot Afford | 0 | | 14 of 23 | $1,355.00 |
| [redacted] | mapleton | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/7/2017 | Yes | 8/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Bloomington | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/4/2017 | Yes | 8/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | BRAINERD | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/22/2017 | Yes | 12/11/2017 | Other | 0 | | 2 of 7 | $497.50 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/2/2017 | Yes | 8/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Atwater | MN | [redacted] | Processing | Final Payment | Yes | 8/1/2017 | No | | | 0 | | 27 of 240 | $1,685.00 |
| [redacted] | blaine | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 10/2/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $663.34 |
| [redacted] | rochester | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Floodwood | MN | [redacted] | Cancellations | Cancelled | No | 10/5/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 24 of 30 | $1,195.00 |
| [redacted] | Isanti | MN | [redacted] | Cancellations | Cancelled | No | 7/28/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 23 of 25 | $1,595.00 |
| [redacted] | Hopkins | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 8/8/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Brainerd | MN | [redacted] | Recert | Welcome Call Needed | Yes | 7/28/2017 | No | | | 0 | | 27 of 121 | $1,685.00 |
| [redacted] | calumet | MN | [redacted] | Processing | Final Payment | Yes | 7/28/2017 | No | | | 0 | | 27 of 244 | $1,455.00 |
| [redacted] | Savage | MN | [redacted] | Recert | Submission | Yes | 7/27/2017 | No | | | 0 | | 27 of 240 | $1,685.00 |
| [redacted] | Chaska | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 7/31/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | South St. Paul | MN | [redacted] | Cancellations | Cancelled | No | 3/2/2018 | Yes | 1/10/2019 | nents did not go towards my student loan paym | 0 | | 10 of 10 | $1,395.00 |
| [redacted] | Milaca | MN | [redacted] | Recert | PSLF Approval | Yes | 8/7/2017 | No | | | 0 | | 26 of 121 | $1,655.00 |
| [redacted] | new hope | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 10/16/2017 | Other | 0 | | 2 of 4 | $497.50 |
| [redacted] | Austin | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 3/20/2018 | Reconsidered/Changed Mind | 0 | | 8 of 9 | $1,085.00 |
| [redacted] | Sauk Centre | MN | [redacted] | Recert | Received POI- Ready for Submission | Yes | 7/26/2017 | No | | | 0 | | 27 of 242 | $1,455.00 |
| [redacted] | EAGAN | MN | [redacted] | Recert | Need POI | Yes | 7/25/2017 | No | | | 0 | | 25 of 241 | $1,625.00 |
| [redacted] | onamia | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 8/2/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Austin | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 3/20/2018 | Reconsidered/Changed Mind | 0 | | 7 of 8 | $1,085.00 |
| [redacted] | Lakeville | MN | [redacted] | Recert | Need POI | Yes | 7/25/2017 | No | | | 0 | | 27 of 121 | $1,685.00 |
| [redacted] | rochester | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 7/27/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Atwater | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/24/2017 | Yes | 7/26/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Plymouth | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 7/24/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | St. Francis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 7/26/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 8/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rochester | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 7/31/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 8/7/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lakeville | MN | [redacted] | Recert | Approval | Yes | 7/19/2017 | No | | | 0 | | 26 of 243 | $1,435.00 |
| [redacted] | St. Paul | MN | [redacted] | Recert | Need POI | Yes | 7/19/2017 | No | | | 0 | | 28 of 120 | $1,715.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/18/2017 | Yes | 10/13/2017 | Other | 0 | | 2 of 3 | $398.00 |
| [redacted] | anoka | MN | [redacted] | Processing | Received POI-Ready for Submission | Yes | 7/18/2017 | No | | | 0 | | 27 of 122 | $1,685.00 |
| [redacted] | Chakopee | MN | [redacted] | Recert | Approval | Yes | 7/18/2017 | No | | | 0 | | 26 of 123 | $1,435.00 |
| [redacted] | Chaska | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 8/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Glencoe | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 9/7/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | St. Louis Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/14/2017 | Yes | 7/26/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sauk Rapids | MN | [redacted] | Processing | Final Payment | Yes | 7/14/2017 | No | | | 0 | | 28 of 242 | $1,475.00 |
| [redacted] | Minniapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | | 3 of 7 | $746.25 |
| [redacted] | apple valley | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 9/7/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Trimont | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Dulugh | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2017 | Yes | 9/20/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | BROOKLYN PARK | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2017 | Yes | 7/30/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 11/29/2018 | Other | 0 | | 15 of 17 | $1,295.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | barnum | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 7/18/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $248.75 |
| [redacted] | Bloomington | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 7/9/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | Recert | Approval | Yes | 7/7/2017 | No | | | 0 | | 27 of 243 | $1,685.00 |
| [redacted] | brooklyn center | MN | [redacted] | Recert | Approval | Yes | 7/7/2017 | No | | | 0 | | 28 of 245 | $1,715.00 |
| [redacted] | Cottage Grove | MN | [redacted] | Recert | Submission | Yes | 7/7/2017 | No | | | 0 | | 27 of 243 | $1,655.00 |
| [redacted] | Fridley city | MN | [redacted] | Recert | Submission | Yes | 7/6/2017 | No | | | 0 | | 26 of 245 | $1,395.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/6/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | buffalo | MN | [redacted] | Recert | Received POI- Ready for Submission | Yes | 7/6/2017 | No | | | 0 | | 28 of 242 | $1,715.00 |
| [redacted] | Cloquet | MN | [redacted] | Recert | Welcome Call Needed | Yes | 7/5/2017 | No | | | 0 | | 27 of 241 | $1,225.00 |
| [redacted] | minniappolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/27/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | minneapolis | MN | [redacted] | Processing | Final Payment | Yes | 7/5/2017 | No | | | 0 | | 26 of 243 | $1,655.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 12/20/2017 | Other | 0 | | 2 of 5 | $371.60 |
| [redacted] | Faribault | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 7/26/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | zimmerman | MN | [redacted] | Recert | Approval | Yes | 7/3/2017 | No | | | 0 | | 28 of 240 | $1,389.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 7/14/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $232.25 |
| [redacted] | Waite Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rochester | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | | 5 of 7 | $959.00 |
| [redacted] | Esko | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/26/2017 | Yes | 10/30/2017 | Other | 0 | | 1 of 3 | $232.25 |
| [redacted] | WILLMAR | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 7/28/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $232.25 |
| [redacted] | Circle Pines | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 8/23/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Rochester | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | waseca | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 7/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Trimont | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 7/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Lake Elmo | MN | [redacted] | Recert | Submission | Yes | 6/22/2017 | No | | | 0 | | 29 of 241 | $1,679.00 |
| [redacted] | Moorhead | MN | [redacted] | Recert | Approval | Yes | 6/21/2017 | No | | | 0 | | 28 of 241 | $1,649.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/20/2017 | Yes | 6/27/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $185.80 |
| [redacted] | St Cloud | MN | [redacted] | Recert | Approval | Yes | 6/16/2017 | No | | | 0 | | 28 of 122 | $1,649.00 |
| [redacted] | Roseville | MN | [redacted] | Recert | Submission | Yes | 6/13/2017 | No | | | 0 | | 28 of 241 | $1,649.00 |
| [redacted] | Roseville | MN | [redacted] | Recert | Submission | Yes | 6/13/2017 | No | | | 0 | | 28 of 240 | $1,649.00 |
| [redacted] | St. Paul | MN | [redacted] | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/26/2019 | Other | 0 | | 12 of 17 | $1,555.00 |
| [redacted] | lake city | MN | [redacted] | Recert | Approval | Yes | 6/13/2017 | No | | | 0 | | 28 of 130 | $1,889.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | albertly | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 6/28/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | waite park | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/15/2017 | Yes | 6/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Owatonna | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/10/2017 | Yes | 7/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | fridley | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/9/2017 | Yes | 6/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/9/2017 | Yes | 9/17/2017 | Other | 0 | | 2 of 3 | $464.50 |
| [redacted] | columbia heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/12/2017 | Yes | 8/14/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | columbia heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/8/2017 | Yes | 6/16/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Chaska | MN | [redacted] | Cancellations | Cancelled | No | 6/7/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | | 17 of 20 | $1,289.00 |
| [redacted] | Melrose | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 7/8/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Burnsville | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 6/16/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $179.80 |
| [redacted] | Sauk Rapids | MN | [redacted] | Cancellations | Cancelled | No | 6/6/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | | 16 of 19 | $1,259.00 |
| [redacted] | new prague | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | SEBEKA | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 10/11/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $116.13 |
| [redacted] | mankato | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 7/9/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/3/2017 | Yes | 7/7/2018 | Other | 0 | | 11 of 17 | $1,109.00 |
| [redacted] | Duluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 6/15/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Vadnais Heights | MN | [redacted] | Cancellations | Cancelled | No | 6/1/2017 | Yes | 1/3/2019 | Cannot Afford | 0 | | 18 of 23 | $1,039.00 |
| [redacted] | Miltona | MN | [redacted] | Recert | Received POI- Ready for Submission | Yes | 8/14/2019 | No | | Other | 0 | | 15 of 112 | $1,359.00 |
| [redacted] | South Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Big Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/31/2017 | Yes | 1/16/2018 | Reconsidered/Changed Mind | 0 | | 6 of 7 | $929.00 |
| [redacted] | blaine | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 11/26/2017 | Reconsidered/Changed Mind | 0 | | 5 of 8 | $929.00 |
| [redacted] | Welch | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 9/3/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 5/31/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | St Peter | MN | [redacted] | Recert | Approval | Yes | 5/30/2017 | No | | | 0 | | 23 of 244 | $1,469.00 |
| [redacted] | Madison Lake | MN | [redacted] | Recert | Submission | Yes | 5/26/2017 | No | | | 0 | | 30 of 125 | $1,679.00 |
| [redacted] | St Louis Park | MN | [redacted] | Recert | Approval | Yes | 5/26/2017 | No | | | 0 | | 29 of 125 | $1,709.00 |
| [redacted] | Minnetonka | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/26/2017 | Yes | 6/12/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Minnetonka | MN | [redacted] | Cancellations | Cancelled | No | 5/26/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 24 of 30 | $1,529.00 |
| [redacted] | saint paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2017 | Yes | 9/17/2017 | Other | 0 | | 3 of 6 | $674.25 |
| [redacted] | oakville | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 5/30/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | SAINT PAUL | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 6/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Spring Lake Park | MN | [redacted] | Recert | Approval | Yes | 5/23/2017 | No | | | 0 | | 28 of 246 | $1,619.00 |
| [redacted] | wyoming | MN | [redacted] | Cancellations | Cancelled | No | 5/22/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 26 of 29 | $1,119.00 |
| [redacted] | Onamia | MN | [redacted] | Recert | Submission | Yes | 5/22/2017 | No | | | 0 | | 29 of 245 | $1,399.01 |
| [redacted] | rochester | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/22/2017 | Yes | 8/20/2017 | Other | 0 | | 2 of 4 | $449.50 |
| [redacted] | Fridley | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | | 12 of 15 | $1,349.00 |
| [redacted] | MINNEAPOLIS | MN | [redacted] | Recert | Approval | Yes | 6/8/2017 | No | | Reconsidered/Changed Mind | 0 | | 30 of 244 | $1,373.75 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/19/2017 | Yes | 5/23/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Belano | MN | [redacted] | Processing | Final Payment | Yes | 5/18/2017 | No | | | 0 | | 28 of 242 | $1,949.00 |
| [redacted] | St Louis Park | MN | [redacted] | Cancellations | Cancelled | No | 5/18/2017 | Yes | 12/24/2018 | Attempting to do it on my own for free | 0 | | 19 of 21 | $1,349.00 |
| [redacted] | bloomington | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | | 13 of 18 | $1,169.00 |
| [redacted] | owatonna | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 10/30/2018 | Other | 0 | | 16 of 20 | $1,229.00 |
| [redacted] | Buhl | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Mahtomedi | MN | [redacted] | Recert | Approval | Yes | 5/17/2017 | No | | | 0 | | 29 of 243 | $1,649.00 |
| [redacted] | maple lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 6/14/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Oakdale | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hammond | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 5/18/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Fridley | MN | [redacted] | Recert | Submission | Yes | 5/15/2017 | No | | | 0 | | 23 of 238 | $1,399.00 |
| [redacted] | Kasson | MN | [redacted] | Processing | Final Payment | Yes | 5/15/2017 | No | | | 0 | | 30 of 122 | $1,419.00 |
| [redacted] | Plymouth | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/12/2017 | Yes | 11/6/2017 | Other | 0 | | 1 of 2 | $224.75 |
| [redacted] | Lake Park | MN | [redacted] | Recert | Approval | Yes | 5/15/2017 | No | | | 0 | | 30 of 242 | $1,679.00 |
| [redacted] | Eagan | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/12/2017 | Yes | 5/24/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Hopkins | MN | [redacted] | Recert | Submission | Yes | 5/12/2017 | No | | | 0 | | 25 of 244 | $1,519.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 10/29/2017 | Other | 0 | | 1 of 2 | $179.80 |
| [redacted] | andover | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 5/12/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | St. Cloud | MN | [redacted] | Cancellations | Cancelled | No | 5/8/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | | 18 of 20 | $1,019.00 |
| [redacted] | saint paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/8/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Warroad | MN | [redacted] | Recert | PSLF Approval | Yes | 5/8/2017 | No | | | 0 | | 29 of 246 | $1,149.00 |
| [redacted] | cannon falls | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/8/2017 | Yes | 9/3/2017 | Other | 0 | | 3 of 4 | $674.25 |
| [redacted] | St. Cloud | MN | [redacted] | Processing | 10 day letter | Yes | 5/7/2017 | No | | | 0 | | 29 of 244 | $1,619.00 |
| [redacted] | richfield | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 5/15/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Plummer | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 5/31/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Richfield | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 5/12/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | sleepy eye | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/4/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $224.75 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/3/2017 | Yes | 8/7/2018 | Other | 0 | | 14 of 18 | $1,099.00 |
| [redacted] | Fridley | MN | [redacted] | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/5/2019 | Cannot Afford | 0 | | 21 of 27 | $1,069.00 |
| [redacted] | Bloomington | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 5/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | New Hope | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2017 | Yes | 6/28/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/1/2017 | Yes | 6/4/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $179.80 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 4/30/2017 | Yes | 9/18/2019 | Other | 0 | | 27 of 32 | $1,589.00 |
| [redacted] | Spring | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 7/28/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Underwood | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/21/2017 | Yes | 4/26/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Mora | MN | [redacted] | Cancellations | Cancelled | No | 4/20/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 25 of 27 | $1,529.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/18/2017 | Yes | 5/4/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Pillager | MN | [redacted] | Recert | Approval | Yes | 4/18/2017 | No | | | 0 | | 30 of 243 | $1,159.00 |
| [redacted] | Moundsview | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 5/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | Columbia Heights | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 19 of 23 | $1,029.00 |
| [redacted] | shaoreview | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 5/21/2017 | Other | 0 | | 1 of 2 | $239.80 |
| [redacted] | Saint Paul | MN | [redacted] | Recert | Approval | Yes | 4/12/2017 | No | | | 0 | | 30 of 244 | $1,679.00 |
| [redacted] | applevalley | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 4/13/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $179.80 |
| [redacted] | Roseville | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 5/12/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Eagan | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/6/2017 | Yes | 4/6/2017 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Austin | MN | [redacted] | Cancellations | Cancelled | No | 4/6/2017 | Yes | 9/13/2019 | Other | 0 | | 28 of 31 | $1,129.00 |
| [redacted] | Alexandria | MN | [redacted] | Recert | PSLF faxed to DOE | Yes | 4/4/2017 | No | | | 0 | | 31 of 121 | $1,679.00 |
| [redacted] | Stillwater | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 5/21/2017 | Other | 0 | | 1 of 4 | $224.75 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/31/2017 | Yes | 4/30/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2017 | Yes | 11/20/2017 | Other | 0 | | 2 of 3 | $359.60 |
| [redacted] | Brainerd | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/29/2017 | Yes | 4/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | benson | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 6/7/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $179.80 |
| [redacted] | Alexandria | MN | [redacted] | Recert | Need POI | Yes | 3/29/2017 | No | | | 0 | | 31 of 252 | $1,709.00 |
| [redacted] | Duluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 4/19/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | duluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/24/2017 | Yes | 4/5/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | maple grove | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/24/2017 | Yes | 4/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Mankato | MN | [redacted] | Cancellations | Cancelled | No | 3/23/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | | 19 of 25 | $1,199.00 |
| [redacted] | St. Peter | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/22/2017 | Yes | 6/1/2017 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $359.60 |
| [redacted] | Chisholm | MN | [redacted] | Recert | Approval | Yes | 3/22/2017 | No | | | 0 | | 31 of 243 | $1,383.75 |
| [redacted] | Montrose | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2017 | Yes | 11/20/2017 | Other | 0 | | 2 of 3 | $359.60 |
| [redacted] | Duluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2017 | Yes | 9/28/2017 | Reconsidered/Changed Mind | 0 | | 6 of 8 | $989.00 |
| [redacted] | waconia | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/21/2017 | Yes | 5/11/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $449.50 |
| [redacted] | Garrison | MN | [redacted] | Recert | Approval | Yes | 3/20/2017 | No | | | 0 | | 32 of 240 | $1,739.00 |
| [redacted] | Minne Trista | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 4/19/2017 | Other | 0 | | 0 of 2 | $0.00 |
| [redacted] | arco | MN | [redacted] | Cancellations | Cancelled | No | 3/14/2017 | Yes | 1/11/2019 | Cannot Afford | 0 | | 20 of 29 | $1,379.00 |
| [redacted] | hutchoson | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/14/2017 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $479.60 |
| [redacted] | Duluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/10/2017 | Yes | 4/12/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | St Paul | MN | [redacted] | Recert | Approval | Yes | 3/14/2017 | No | | | 0 | | 30 of 121 | $1,679.00 |
| [redacted] | st paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 3/29/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 3/24/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 3/21/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Mounds View | MN | [redacted] | Recert | Approval | Yes | 3/8/2017 | No | | | 0 | | 32 of 242 | $1,739.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 3/23/2017 | Other | 0 | | 1 of 1 | $224.75 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/7/2017 | Yes | 3/29/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 4/14/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Hopkins | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 5 of 6 | $1,199.00 |
| [redacted] | Brooklyn Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/2/2017 | Yes | 5/10/2017 | Other | 0 | | 0 of 4 | $0.00 |
| [redacted] | Kellog | MN | [redacted] | Cancellations | Cancelled | No | 3/1/2017 | Yes | 1/18/2019 | Cannot Afford | 0 | | 23 of 28 | $1,409.28 |
| [redacted] | Long Prairie | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/1/2017 | Yes | 3/10/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | elk river | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/27/2017 | Yes | 3/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Inver Grove Heights | MN | [redacted] | Recert | Approval | Yes | 2/24/2017 | No | | | 0 | | 32 of 241 | $1,709.00 |
| [redacted] | Owatonna | MN | [redacted] | Cancellations | Cancelled | No | 7/12/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 24 of 27 | $1,089.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 4/5/2017 | Other | 0 | | 0 of 3 | $0.00 |
| [redacted] | north mankato | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 7/2/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | avon | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 3/22/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Columbia Heights | MN | [redacted] | Processing | Final Payment | Yes | 2/23/2017 | No | | | 0 | | 33 of 244 | $1,769.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 3/29/2017 | Other | 0 | | 1 of 1 | $224.75 |
| [redacted] | New Ulm | MN | [redacted] | Recert | Welcome Call Needed | Yes | 2/20/2017 | No | | | 0 | | 32 of 242 | $1,179.00 |
| [redacted] | New Prague | MN | [redacted] | Cancellations | Cancelled | No | 5/6/2019 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 27 of 32 | $1,279.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 3/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | st paul | MN | [redacted] | Recert | Welcome Call Needed | Yes | 2/20/2017 | No | | | 0 | | 30 of 129 | $1,949.00 |
| [redacted] | Beaver Bay | MN | [redacted] | DOE Interface | Quote Accepted | No | 3/13/2017 | Yes | 3/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | st paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/17/2017 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | | 11 of 15 | $1,109.00 |
| [redacted] | worthington | MN | [redacted] | Cancellations | Cancelled | No | 2/17/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 28 of 33 | $1,399.00 |
| [redacted] | Miniappolis | MN | [redacted] | Cancellations | Cancelled | No | 2/17/2017 | Yes | 9/10/2019 | Other | 0 | | 5 of 6 | $899.00 |
| [redacted] | Benson | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/17/2017 | Yes | 6/26/2017 | Other | 0 | | 3 of 6 | $674.25 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | | 20 of 25 | $1,349.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Owatonna | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 2/15/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $719.40 |
| [redacted] | Bloomington | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 10/1/2018 | Other | 0 | | 16 of 21 | $1,059.00 |
| [redacted] | Minneapolis | MN | [redacted] | Cancellations | Cancelled | No | 2/16/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 27 of 31 | $1,559.00 |
| [redacted] | water town | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 2/16/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Columbia Heights | MN | [redacted] | Cancellations | Cancelled | No | 11/21/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 20 of 25 | $1,219.00 |
| [redacted] | Hugo | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 6/4/2018 | Client Deceased | 0 | | 11 of 17 | $949.00 |
| [redacted] | grand rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/13/2017 | Yes | 2/14/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Forest Lake | MN | [redacted] | Recert | Approval | Yes | 2/13/2017 | No | | | 0 | | 27 of 238 | $1,479.00 |
| [redacted] | eaden valley | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | | 9 of 15 | $1,019.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 2/15/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Lowry | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | brooklyn center | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 7/2/2017 | Other | 0 | | 2 of 3 | $299.76 |
| [redacted] | waite park | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 3/19/2017 | Other | 0 | | 2 of 3 | $224.76 |
| [redacted] | Northfield | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 11/20/2017 | Other | 0 | | 2 of 4 | $359.60 |
| [redacted] | Cloquet | MN | [redacted] | Cancellations | Cancelled | No | 2/6/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 23 of 26 | $1,439.00 |
| [redacted] | Norwood Young America | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/3/2017 | Yes | 3/27/2018 | Unable to Resolve NSF | 0 | | 10 of 14 | $1,079.00 |
| [redacted] | Saint Cloud | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Hopkins | MN | [redacted] | DOE Interface | Quote Accepted | No | 2/1/2017 | Yes | 2/6/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Owatonna | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | | 6 of 10 | $919.00 |
| [redacted] | Maplewood | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/31/2017 | Yes | 2/1/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Shakopee | MN | [redacted] | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/4/2018 | Reconsidered/Changed Mind | 0 | | 14 of 14 | $1,229.00 |
| [redacted] | Royalton | MN | [redacted] | Recert | Approval | Yes | 1/26/2017 | No | | | 0 | | 33 of 125 | $1,459.00 |
| [redacted] | sauk rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2017 | Yes | 7/23/2018 | Other | 0 | | 14 of 24 | $1,199.00 |
| [redacted] | Crystal | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/24/2017 | Yes | 5/3/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Brooklyn Center | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 3/30/2017 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $719.40 |
| [redacted] | Minneapolis | MN | [redacted] | Recert | Approval | Yes | 1/19/2017 | No | | | 0 | | 33 of 244 | $1,799.00 |
| [redacted] | North Mankato | MN | [redacted] | Cancellations | Cancelled | No | 1/18/2017 | Yes | 1/25/2019 | Errors on my application | 0 | | 23 of 27 | $1,469.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 4/9/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | Gaylord | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 8/7/2018 | Other | 0 | | 17 of 19 | $1,288.94 |
| [redacted] | duluth | MN | [redacted] | Recert | Need POI | Yes | 1/18/2017 | No | | | 0 | | 30 of 122 | $1,459.00 |
| [redacted] | Grand Rapids | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 1/19/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | ely | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Sartell | MN | [redacted] | Recert | Approval | Yes | 1/13/2017 | No | | | 0 | | 25 of 246 | $1,319.00 |
| [redacted] | Brookyln Center | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/30/2017 | Yes | 3/8/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Albertville | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/25/2017 | Yes | 7/2/2017 | Other | 0 | | 3 of 8 | $719.40 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 1/12/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Saint Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 2/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Canby | MN | [redacted] | Recert | Approval | Yes | 1/11/2017 | No | | | 0 | | 34 of 243 | $1,799.00 |
| [redacted] | Bloomington | MN | [redacted] | Cancellations | Cancelled | No | 1/11/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 37 | $1,603.67 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 2/2/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| [redacted] | Brooklyn park | MN | [redacted] | Recert | Approval | Yes | 1/11/2017 | No | | | 0 | | 33 of 247 | $1,769.00 |
| [redacted] | st.paul | MN | [redacted] | Cancellations | Cancelled | No | 10/8/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 15 of 33 | $1,029.02 |
| [redacted] | Ramsey | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Maple Grove | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 5/19/2017 | Reconsidered/Changed Mind | 0 | | 5 of 5 | $959.00 |
| [redacted] | South Saint Paul | MN | [redacted] | Cancellations | Cancelled | No | 12/8/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 22 of 31 | $1,089.00 |
| [redacted] | St. Paul | MN | [redacted] | Recert | Submission | Yes | 1/10/2017 | No | | | 0 | | 33 of 121 | $1,769.00 |
| [redacted] | Duluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| [redacted] | North St Cloud | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/6/2017 | Yes | 6/26/2018 | Other | 0 | | 15 of 17 | $1,119.01 |
| [redacted] | Bloomington | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/6/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 6 | $919.00 |
| [redacted] | st paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/6/2017 | Yes | 2/21/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | newhope | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/9/2017 | Yes | 2/2/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| [redacted] | Brooklyn park | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 7/2/2017 | Other | 0 | | 3 of 6 | $674.25 |
| [redacted] | Oakdale | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 12/27/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.34 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $112.38 |
| [redacted] | Saint Louis Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/30/2016 | Yes | 2/24/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | St. Cloud | MN | [redacted] | Recert | Approval | Yes | 12/30/2016 | No | | | 0 | | 38 of 241 | $1,499.00 |
| [redacted] | Onamia | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/30/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | Paynesville | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2016 | Yes | 12/30/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Randolph | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | saint Martin | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/29/2016 | Yes | 10/1/2018 | Other | 0 | | 18 of 23 | $1,319.00 |
| [redacted] | Leroy | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 1/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Ortonville | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2016 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 4 of 7 | $719.20 |
| [redacted] | Deluth | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/27/2016 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | | 16 of 17 | $1,259.00 |
| [redacted] | Albertville | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/22/2016 | Yes | 5/7/2017 | Other | 0 | | 1 of 5 | $299.67 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/21/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| [redacted] | south st. paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/20/2016 | Yes | 12/21/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Pearley | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 12/20/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | oakdale | MN | [redacted] | Recert | Approval | Yes | 12/16/2016 | No | | | 0 | | 35 of 241 | $1,519.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/16/2016 | Yes | 12/19/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/15/2016 | Yes | 11/29/2018 | Other | 0 | | 22 of 24 | $1,259.00 |
| [redacted] | erhard | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/15/2016 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 5 of 6 | $919.00 |
| [redacted] | Prior Lake | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/6/2016 | Yes | 4/9/2018 | Reconsidered/Changed Mind | 0 | | 7 of 11 | $879.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/2/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 6 of 7 | $959.00 |
| [redacted] | Oakdale | MN | [redacted] | Cancellations | Cancelled | No | 2/22/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 24 of 33 | $1,529.00 |
| [redacted] | miniapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/2/2016 | Yes | 2/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Eden Prairie | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/2/2016 | Yes | 2/26/2017 | Other | 0 | | 2 of 3 | $449.50 |
| [redacted] | Andover | MN | [redacted] | DOE Interface | Quote Accepted | No | 12/2/2016 | Yes | 11/15/2017 | Other | 0 | | 12 of 12 | $1,169.00 |
| [redacted] | moorhEAD | MN | [redacted] | Cancellations | Cancelled | No | 12/2/2016 | Yes | 12/26/2018 | Cannot Afford | 0 | | 22 of 24 | $1,089.00 |
| [redacted] | Saint Paul | MN | [redacted] | Cancellations | Cancelled | No | 11/25/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 25 of 26 | $1,559.00 |
| [redacted] | Edina | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/18/2016 | Yes | 11/21/2016 | Other | 0 | | 1 of 1 | $224.75 |
| [redacted] | St. Paul | MN | [redacted] | Recert | Approval | Yes | 11/3/2016 | No | | | 0 | | 36 of 242 | $1,859.00 |
| [redacted] | Embarrass | MN | [redacted] | Cancellations | Cancelled | No | 11/3/2016 | Yes | 10/4/2019 | Attempting to do it on my own for free | 0 | | 35 of 36 | $1,539.00 |
| [redacted] | Little Falls | MN | [redacted] | DOE Interface | Quote Accepted | No | 11/2/2016 | Yes | 11/24/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | Processing | PSLF approved | Yes | 10/28/2016 | No | | | 0 | | 33 of 121 | $1,859.00 |
| [redacted] | ELK river | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/26/2016 | Yes | 7/7/2018 | Other | 0 | | 11 of 14 | $1,169.00 |
| [redacted] | Apple Valley | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/24/2016 | Yes | 10/28/2016 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $299.67 |
| [redacted] | Mineapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/25/2016 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 9 of 14 | $220.00 |
| [redacted] | Plymoth | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.80 |
| [redacted] | Hastings | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/20/2016 | Yes | 12/7/2016 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $299.67 |
| [redacted] | St Paul | MN | [redacted] | Recert | Approval | Yes | 10/20/2016 | No | | | 0 | | 37 of 252 | $1,829.00 |
| [redacted] | Eagan | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/17/2016 | Yes | 7/6/2018 | Other | 0 | | 15 of 19 | $1,109.00 |
| [redacted] | Applevalley | MN | [redacted] | Processing | Final Payment | Yes | 10/14/2016 | No | | | 0 | | 37 of 191 | $1,919.00 |
| [redacted] | Saint Cloud | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/7/2016 | Yes | 11/7/2017 | Reconsidered/Changed Mind | 0 | | 12 of 12 | $989.00 |
| [redacted] | minnetonka | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/7/2016 | Yes | 10/26/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Savage | MN | [redacted] | Recert | Submission | Yes | 10/6/2016 | No | | | 0 | | 34 of 255 | $1,799.16 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2016 | Yes | 4/2/2017 | Other | 0 | | 1 of 5 | $224.75 |
| [redacted] | Shakopee | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2016 | Yes | 1/23/2017 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| [redacted] | Champlin | MN | [redacted] | DOE Interface | Quote Accepted | No | 10/5/2016 | Yes | 9/19/2018 | Other | 0 | | 22 of 23 | $1,279.00 |
| [redacted] | Little Canada | MN | [redacted] | Processing | Final Payment | Yes | 10/4/2016 | No | | | 0 | | 33 of 237 | $1,919.00 |
| [redacted] | Eagan | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/28/2016 | Yes | 5/16/2017 | Reconsidered/Changed Mind | 0 | | 12 of 12 | $1,019.00 |
| [redacted] | Bloomington | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/13/2016 | Yes | 2/7/2017 | Other | 0 | | 5 of 5 | $929.00 |
| [redacted] | Maplewood | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/19/2016 | Yes | 2/5/2018 | Reconsidered/Changed Mind | 0 | | 7 of 10 | $1,079.00 |
| [redacted] | St. Louis Park | MN | [redacted] | Recert | Approval | Yes | 9/8/2016 | No | | | 0 | | 36 of 243 | $1,949.00 |
| [redacted] | Burnsville | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/8/2016 | Yes | 10/4/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Shakopee | MN | [redacted] | DOE Interface | Quote Accepted | No | 9/2/2016 | Yes | 1/16/2018 | Reconsidered/Changed Mind | 0 | | 9 of 10 | $1,079.00 |
| [redacted] | rochester | MN | [redacted] | Recert | Approval | Yes | 8/31/2016 | No | | | 0 | | 38 of 249 | $1,239.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/26/2016 | Yes | 10/4/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/18/2016 | Yes | 8/23/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Monticello | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/17/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $674.25 |
| [redacted] | Plain View | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2016 | Yes | 9/1/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/15/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Silver Lake | MN | [redacted] | Processing | Final Payment | Yes | 8/11/2016 | No | | | 0 | | 37 of 244 | $1,803.75 |
| [redacted] | East St Paul | MN | [redacted] | Processing | Final Payment | Yes | 8/3/2016 | No | | | 0 | | 39 of 242 | $1,888.98 |
| [redacted] | Nisswa | MN | [redacted] | Recert | Approval | Yes | 8/2/2016 | No | | | 0 | | 39 of 242 | $1,949.00 |
| [redacted] | St Paul | MN | [redacted] | Cancellations | Cancelled | No | 8/3/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 32 of 35 | $1,859.00 |
| [redacted] | chaska | MN | [redacted] | DOE Interface | Quote Accepted | No | 8/1/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/28/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | St Cloud | MN | [redacted] | Recert | Approval | Yes | 7/26/2016 | No | | | 0 | | 39 of 241 | $1,979.00 |
| [redacted] | litchfield | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/25/2016 | Yes | 8/12/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | Sartell | MN | [redacted] | Recert | Need POI | Yes | 7/14/2016 | No | | | 0 | | 40 of 245 | $2,279.00 |
| [redacted] | Mineapolis | MN | [redacted] | Processing | Final Payment | Yes | 7/25/2016 | No | | | 0 | | 3 of 4 | $899.00 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/11/2016 | Yes | 7/12/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| [redacted] | St. Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/8/2016 | Yes | 8/14/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | owaeonna | MN | [redacted] | DOE Interface | Quote Accepted | No | 7/8/2016 | Yes | 8/14/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Robbinsdale | MN | [redacted] | Recert | Submission | Yes | 7/1/2016 | No | | | 0 | | 40 of 242 | $2,009.33 |
| [redacted] | St Paul | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/17/2016 | Yes | 8/1/2016 | Other | 0 | | 0 of 1 | $0.00 |
| [redacted] | Wells | MN | [redacted] | Processing | Final Payment | No | 6/16/2016 | No | | | 1 | 5/2/2017 | 3 of 3 | $899.00 |
| [redacted] | St Paul Park | MN | [redacted] | DOE Interface | Quote Accepted | No | 6/10/2016 | Yes | 7/7/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | kasson | MN | [redacted] | DOE Interface | Quote Presented | No | 5/31/2016 | No | | | 1 | 9/27/2019 | 3 of 3 | $899.00 |
| [redacted] | Stacy | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/25/2016 | Yes | 4/3/2017 | Reconsidered/Changed Mind | 0 | | 9 of 9 | $180.00 |
| [redacted] | ammandale | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/23/2016 | Yes | 7/3/2016 | Other | 0 | | 0 of 0 | $0.00 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/18/2016 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 8 of 12 | $1,019.00 |
| [redacted] | west st paul | MN | [redacted] | Recert | Submission | Yes | 5/17/2016 | No | | | 0 | | 35 of 239 | $400.00 |
| [redacted] | Blaine | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/11/2016 | Yes | 5/19/2016 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.34 |
| [redacted] | Minneapolis | MN | [redacted] | DOE Interface | Quote Accepted | No | 5/12/2016 | Yes | 8/14/2017 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $899.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crystal | MN | | OOE Interface | Quote Presented | No | 4/20/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| rochester | MN | | OOE Interface | Quote Accepted | No | 4/22/2016 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 16 of 18 | $480.00 |
| Minneapolis | MN | | OOE Interface | Quote Accepted | No | 4/22/2016 | Yes | 1/30/2018 | Reconsidered/Changed Mind | 0 | | 20 of 22 | $630.00 |
| randolph | MN | | OOE Interface | Quote Accepted | No | 3/11/2016 | Yes | 3/18/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Stacy | MN | | OOE Interface | Quote Presented | No | 2/29/2016 | No | | No | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| st paul | MN | | OOE Interface | Quote Presented | No | 2/22/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| Big lake | MN | | OOE Interface | Quote Presented | No | 2/12/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| Minneapolis | MN | | OOE Interface | Quote Presented | No | 2/8/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| Rochester | MN | | OOE Interface | Quote Presented | No | 2/5/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| mount view | MN | | OOE Interface | Quote Accepted | No | 2/5/2016 | Yes | 4/4/2017 | Other | 0 | | 3 of 3 | $799.00 |
| rochester | MN | | OOE Interface | Quote Accepted | No | 2/4/2016 | Yes | 2/18/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Woodberry | MN | | Recert | Need POI | Yes | 1/7/2016 | No | | | 0 | | 3 of 3 | $799.00 |

**Exhibit C**

| City | State | Stage | Status | Enrolled | Enrolled Date | Dropped | Dropped Date | Dropped Reason | Graduated | Graduation Date | Payment Summary | Total Payments Cleared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Banner Elk | NC | DOE Interface | Apply for PIN | Yes | 10/19/2019 | No | | | 0 | | 0 of 120 | $0.00 |
| HENDERSON VILLE | NC | Processing | Received POI-Ready for Submission | Yes | 10/4/2019 | No | | | 0 | | 1 of 240 | $0.00 |
| WILMINGTON | NC | Processing | Received POI-Ready for Submission | Yes | 10/9/2019 | No | | | 0 | | 1 of 240 | $279.00 |
| INDIAN TRAIL | NC | Processing | Received POI-Ready for Submission | Yes | 10/2/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| Shelby | NC | Processing | Submitted to DOE-Consolidation | Yes | 8/27/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| Charlotte | NC | Processing | Received POI-Ready for Submission | Yes | 8/26/2019 | No | | | 0 | | 1 of 240 | $207.50 |
| Stanley | NC | Processing | Submitted to DOE-Program Change | Yes | 8/23/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| Pelham | NC | Processing | Re-Quote Needed | Yes | 8/23/2019 | No | | | 0 | | 1 of 121 | $279.00 |
| Concord | NC | Processing | Final Payment | Yes | 8/23/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| Huntersville | NC | Cancellations | Cancelled | No | 8/22/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| Goldsboro | NC | Cancellations | Cancelled | No | 8/22/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| Littleton | NC | Processing | Needs POI | Yes | 8/27/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/24/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 8/21/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 8/21/2019 | Yes | 8/28/2019 | Active BK | 0 | | 0 of 0 | $0.00 |
| Andrews | NC | Cancellations | Cancelled | No | 8/21/2019 | Yes | 9/17/2019 | Client does not qualify due to income | 0 | | 1 of 1 | $207.50 |
| Mooresville | NC | Processing | Submitted to DOE-Consolidation | Yes | 8/20/2019 | No | | | 0 | | 1 of 244 | $207.50 |
| Whiteville | NC | Processing | Received POI-Ready for Submission | Yes | 8/20/2019 | No | | | 0 | | 2 of 240 | $465.00 |
| clayton | NC | Processing | 10 day letter | Yes | 8/20/2019 | No | | | 0 | | 3 of 242 | $697.50 |
| Sylva | NC | Processing | 10 day letter | Yes | 8/19/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| Raleigh | NC | Processing | 10 day letter | Yes | 8/16/2019 | No | | | 0 | | 2 of 121 | $618.00 |
| Keyport | NC | Processing | Final Payment | Yes | 8/16/2019 | No | | | 0 | | 3 of 120 | $697.50 |
| FAYETTEVILLE | NC | Processing | Submitted to DOE-Consolidation | Yes | 8/16/2019 | No | | | 0 | | 1 of 242 | $309.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 10/2/2019 | Yes | 10/2/2019 | Client does not qualify due to income | 0 | | 1 of 3 | $257.50 |
| Statesville | NC | DOE Interface | Apply for PIN | Yes | 9/16/2019 | No | | | 0 | | 0 of 241 | $515.00 |
| Raleigh | NC | Processing | Submitted to DOE-Consolidation | Yes | 8/15/2019 | No | | | 0 | | 2 of 120 | $515.00 |
| Hertford | NC | Processing | Submitted to DOE-Consolidation | Yes | 8/15/2019 | No | | | 0 | | 4 of 121 | $996.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 8/15/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| COLUMBIA | NC | Processing | Final Payment | Yes | 8/14/2019 | No | | | 0 | | 2 of 241 | $498.00 |
| cary | NC | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/24/2019 | Cannot Afford | 0 | | 1 of 1 | $249.00 |
| INDIAN TRAIL | NC | Processing | 10 day letter | Yes | 8/14/2019 | No | | | 0 | | 3 of 120 | $747.00 |
| Troutman | NC | Cancellations | Cancelled | No | 8/14/2019 | Yes | 8/16/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 8/14/2019 | Yes | 9/13/2019 | it Payment not made in 10 Business Da | 0 | | 1 of 1 | $249.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 8/13/2019 | Yes | 8/16/2019 | Client filed chargeback | 0 | | 1 of 1 | $249.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 8/23/2019 | Yes | 8/23/2019 | Cannot Afford | 0 | | 1 of 1 | $207.50 |
| Charlotte | NC | Processing | Submitted to DOE-Consolidation | Yes | 8/22/2019 | No | | 9/10/2019 | it Payment not made in 10 Business Da | 0 | | 0 of 1 | $0.00 |
| Jacksonville | NC | Processing | Submitted to DOE-Consolidation | Yes | 8/22/2019 | No | | | 0 | | 2 of 90 | $498.00 |
| Garner | NC | Cancellations | Cancelled | No | 8/14/2019 | Yes | 10/1/2019 | Other | 0 | | 1 of 1 | $249.00 |
| Leland | NC | Processing | 10 day letter | Yes | 8/9/2019 | No | | | 0 | | 2 of 240 | $415.00 |
| Cary | NC | Processing | Submitted to DOE-Program Change | Yes | 8/22/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| Marshell | NC | Cancellations | Cancelled | No | 8/7/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| Roxbury | NC | Processing | Final Payment | Yes | 8/7/2019 | No | | | 0 | | 3 of 120 | $697.50 |
| Jacksonville | NC | Cancellations | Cancelled | No | 8/6/2019 | Yes | 8/19/2019 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $207.50 |
| cameron | NC | Cancellations | Cancelled | No | 8/6/2019 | Yes | 8/16/2019 | Other | 0 | | 1 of 1 | $257.50 |
| Tryon | NC | Processing | Final Payment | Yes | 8/6/2019 | No | | 10/8/2019 | Attempting to do it on my own for free | 0 | | 2 of 2 | $498.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 8/6/2019 | Yes | 9/17/2019 | it Payment not made in 10 Business Da | 0 | | 0 of 3 | $0.00 |
| Matthews | NC | Cancellations | Cancelled | No | 8/5/2019 | Yes | 9/13/2019 | it Payment not made in 10 Business Da | 0 | | 0 of 3 | $0.00 |
| Mebane | NC | Processing | Re-Quote Needed | Yes | 8/6/2019 | No | | | 0 | | 1 of 241 | $207.50 |
| WINSTON-SALEM | NC | Cancellations | Cancelled | No | 8/5/2019 | Yes | | | 0 | | 0 of 0 | $0.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 8/5/2019 | Yes | 8/8/2019 | Scam | 0 | | 0 of 1 | $0.00 |
| Fayetteville | NC | Processing | Cancelled | No | 8/5/2019 | Yes | 9/9/2019 | it Payment not made in 10 Business Da | 0 | | 3 of 120 | $747.00 |
| RALEIGH | NC | Processing | 10 day letter | Yes | 8/1/2019 | No | | | 0 | | 3 of 241 | $0.00 |
| Monroe | NC | Processing | Final Payment | Yes | 7/30/2019 | No | | | 0 | | 3 of 241 | $622.50 |
| Charlotte | NC | Cancellations | Cancelled | No | 7/29/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| Ashboro | NC | Processing | 10 day letter | Yes | 7/29/2019 | No | | | 0 | | 3 of 242 | $622.50 |
| Charlotte | NC | Cancellations | Cancelled | No | 7/26/2019 | Yes | | | 0 | | 0 of 1 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 7/26/2019 | Yes | 9/10/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| Shelby | NC | Processing | Final Payment | Yes | 7/26/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| Statesville | NC | Cancellations | Cancelled | No | 7/26/2019 | Yes | 8/1/2019 | Cannot Afford | 0 | | 3 of 240 | $747.00 |
| Fayette ville | NC | Processing | Submitted to DOE-Consolidation | Yes | 7/26/2019 | No | | | 0 | | 0 of 0 | $0.00 |
| FARMONT | NC | Processing | Cancelled | No | 7/25/2019 | Yes | 8/30/2019 | it Payment not made in 10 Business Da | 0 | | 3 of 120 | $622.50 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 7/25/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| Durahm | NC | Processing | Final Payment | Yes | 7/25/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| Raleigh | NC | Processing | Submitted to DOE-Consolidation | Yes | 7/24/2019 | No | | | 0 | | 3 of 240 | $622.50 |
| Durham | NC | Cancellations | Cancelled | No | 7/23/2019 | Yes | 8/9/2019 | Scam | 0 | | 3 of 240 | $622.50 |
| charlotte | NC | Processing | Submitted to DOE-Program Change | Yes | 7/23/2019 | No | | | 0 | | 1 of 1 | $249.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 7/28/2019 | Yes | 7/25/2019 | Attempting to do it on my own for free | 0 | | 3 of 122 | $747.00 |
| Durham | NC | Cancellations | Cancelled | No | 7/17/2019 | Yes | 8/19/2019 | No POI after 45 days | 0 | | 1 of 1 | $249.00 |
| Smithfield | NC | Cancellations | Cancelled | No | 7/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 5 | $0.00 |
| charlotte | NC | Cancellations | Cancelled | No | 7/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |
| Raleigh | NC | Processing | 10 day letter | Yes | 7/16/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| Charlotte | NC | Processing | Submitted to DOE-Consolidation | Yes | 7/15/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| Chapel Hill | NC | Processing | Final Payment | Yes | 7/12/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| Wilmington | NC | Processing | Final Payment | Yes | 7/12/2019 | No | | | 0 | | 3 of 242 | $622.50 |
| Bladenboro | NC | Processing | PSLF faxed to DOE | Yes | 7/12/2019 | No | | | 0 | | 4 of 240 | $996.00 |
| Charlotte | NC | Recert | Welcome Call Needed | Yes | 7/12/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| PALATINE | NC | Processing | Final Payment | Yes | 7/23/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| Waxhaw | NC | Processing | Submitted to DOE-Program Change | Yes | 7/12/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| Concord | NC | Processing | 10 day letter | Yes | 7/11/2019 | No | | | 0 | | 4 of 191 | $996.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 7/15/2019 | Yes | 9/16/2019 | Cannot Afford | 0 | | 0 of 0 | $0.00 |
| columbus | NC | Processing | Re-Quote Needed | Yes | 7/11/2019 | No | | | 0 | | 2 of 120 | $498.00 |
| Rhodhiss | NC | Processing | Final Payment | Yes | 8/6/2019 | No | | | 0 | | 2 of 240 | $498.00 |
| Gates | NC | Processing | PSLF sent to client | Yes | 7/10/2019 | No | | | 0 | | 2 of 121 | $498.00 |
| Raeford | NC | Processing | Final Payment | Yes | 7/10/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| Charlotte | NC | Recert | Welcome Call Needed | Yes | 7/9/2019 | No | | | 0 | | 3 of 240 | $747.00 |
| durham | NC | Cancellations | Cancelled | No | 7/8/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 7/8/2019 | Yes | 8/2/2019 | it Payment not made in 10 Business Da | 0 | | 0 of 1 | $0.00 |
| Elizabeth city | NC | Processing | 10 day letter | Yes | 7/4/2019 | No | | | 0 | | 4 of 120 | $830.00 |
| Durham | NC | Cancellations | Cancelled | No | 7/2/2019 | Yes | 7/23/2019 | it Payment not made in 10 Business Da | 0 | | 0 of 1 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 7/16/2019 | Yes | 8/8/2019 | Attempting to do it on my own for free | 0 | | 0 of 2 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 7/1/2019 | Yes | 9/3/2019 | Client filed chargeback | 0 | | 1 of 1 | $207.50 |
| Harrisburg | NC | Processing | Submitted to DOE-Consolidation | Yes | 7/1/2019 | No | | | 0 | | 4 of 120 | $996.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 6/28/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 2 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 6/27/2019 | Yes | 7/25/2019 | Client needs Rehab | 0 | | 1 of 1 | $249.00 |
| Hendersonville | NC | Cancellations | Cancelled | No | 6/27/2019 | Yes | 7/29/2019 | it Payment not made in 10 Business Da | 0 | | 0 of 1 | $0.00 |
| shelby | NC | Processing | Submitted to DOE-Consolidation | Yes | 6/27/2019 | No | | | 0 | | 1 of 120 | $830.00 |
| Fort Bragg | NC | Processing | Final Payment | Yes | 6/27/2019 | No | | | 0 | | 1 of 117 | $207.50 |
| Durham | NC | Cancellations | Final Payment | Yes | 6/27/2019 | No | | 7/17/2019 | it Payment not made in 10 Business Da | 0 | | 4 of 240 | $830.00 |
| Troutman | NC | Processing | Final Payment | Yes | 6/26/2019 | No | | | 0 | | 4 of 240 | $830.00 |
| huntersville | NC | Processing | Final Payment | Yes | 6/26/2019 | No | | | 0 | | 2 of 241 | $415.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 6/26/2019 | Yes | 7/2/2019 | I did not go towards my student loan p | 0 | | 1 of 1 | $207.50 |
| Charlotte | NC | Processing | Submitted to DOE-Consolidation | Yes | 6/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 2 | $249.00 |
| New Bren | NC | Processing | Submitted to DOE-Consolidation | Yes | 7/4/2019 | No | | | 0 | | 1 of 240 | $249.00 |
| Clayton | NC | Cancellations | Cancelled | No | 6/20/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 1 of 3 | $207.50 |
| Weldon | NC | Cancellations | Cancelled | No | 6/20/2019 | Yes | 6/27/2019 | it Payment not made in 10 Business Da | 0 | | 0 of 1 | $0.00 |
| SHELBY | NC | Cancellations | Cancelled | No | 6/20/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | | 0 of 1 | $0.00 |

Anderlick Decl. - Exhibit C

| City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sharpsburg | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | NSF (System Only) | 0 | 1 of 2 | $249.00 |
| Raeford | NC | Cancellations | Cancelled | No | 6/17/2019 | Yes | 6/18/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 6/14/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Winston-Salem | NC | Processing | Final Payment | Yes | 6/14/2019 | No | | | 0 | 4 of 240 | $996.00 |
| RAEFORD | NC | Cancellations | Cancelled | No | 6/13/2019 | Yes | 7/17/2019 | Other | 0 | 0 of 1 | $0.00 |
| Belmont | NC | Cancellations | Cancelled | No | 6/13/2019 | Yes | 7/30/2019 | No POI after 45 days | 0 | 1 of 1 | $207.50 |
| Hope Mills | NC | Processing | Final Payment | Yes | 6/12/2019 | No | | | 0 | 5 of 120 | $1,037.50 |
| Fayetteville | NC | Processing | Needs POI | No | | | | | 0 | 1 of 240 | $207.50 |
| Burlington | NC | Processing | Final Payment | Yes | 6/11/2019 | No | | | 0 | 5 of 120 | $1,245.00 |
| Moyock | NC | Processing | Final Payment | Yes | 6/12/2019 | No | | | 0 | 4 of 240 | $996.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 6/10/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| lucama | NC | Cancellations | Cancelled | No | 6/6/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 6/5/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| asheville | NC | Processing | Final Payment | Yes | 6/5/2019 | No | | | 0 | 5 of 240 | $1,037.50 |
| charlotte | NC | Recert | Welcome Call Needed | Yes | 6/7/2019 | No | | | 0 | 4 of 121 | $830.00 |
| Cherryville | NC | Cancellations | Cancelled | No | 6/3/2019 | Yes | 6/18/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| Mooresville | NC | Cancellations | Cancelled | No | 5/31/2019 | Yes | 6/10/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $249.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 5/31/2019 | Yes | 6/11/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Processing | 10 day letter | Yes | 5/31/2019 | No | | | 0 | 4 of 123 | $996.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 5/30/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 3 | $498.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 5/30/2019 | Yes | 7/10/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ruffin | NC | Processing | Final Payment | Yes | 5/30/2019 | No | | | 0 | 4 of 240 | $996.00 |
| Princeton | NC | Cancellations | Cancelled | No | 5/30/2019 | Yes | 7/16/2019 | Other | 0 | 1 of 1 | $249.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 5/28/2019 | Yes | 7/3/2019 | Client filed chargeback | 0 | 1 of 1 | $249.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 5/28/2019 | No | | | 0 | 5 of 243 | $1,287.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 5/27/2019 | Yes | 6/29/2019 | st Payment not made in 10 Business Da | 0 | 0 of 1 | $0.00 |
| whitakers | NC | Cancellations | Cancelled | No | 5/27/2019 | Yes | 6/10/2019 | Other | 0 | 0 of 1 | $0.00 |
| Burlington | NC | Cancellations | Cancelled | No | 5/24/2019 | Yes | 8/5/2019 | Client filed chargeback | 0 | 2 of 2 | $415.00 |
| Gates | NC | Processing | Submitted to DOE-Program Change | No | 5/22/2019 | No | | | 0 | 1 of 242 | $207.50 |
| Jamestown | NC | Cancellations | Cancelled | No | 5/20/2019 | Yes | 6/10/2019 | Other | 0 | 1 of 1 | $249.00 |
| Dallas | NC | Processing | Final Payment | Yes | 5/21/2019 | No | | | 0 | 4 of 242 | $830.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 5/20/2019 | Yes | 5/31/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Matthews | NC | Cancellations | Cancelled | No | 5/17/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 3 | $498.00 |
| Durham | NC | Cancellations | Cancelled | No | 5/17/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 5 | $415.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 5/17/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| arden | NC | Processing | Final Payment | Yes | 5/20/2019 | No | | | 0 | 3 of 241 | $747.00 |
| Willard | NC | Cancellations | Cancelled | No | 5/17/2019 | No | | | 0 | 0 of 2 | $0.00 |
| Concord | NC | Processing | Final Payment | Yes | 5/17/2019 | No | 6/28/2019 | 0 Pay Client | 0 | 6 of 241 | $1,245.00 |
| Durham | NC | Processing | Final Payment | Yes | 5/27/2019 | No | | | 0 | 5 of 126 | $1,245.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 5/16/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 3 | $498.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 5/16/2019 | Yes | 7/23/2019 | i did not go towards my student loan p | 0 | 2 of 2 | $498.00 |
| Gibson | NC | Cancellations | Cancelled | No | 5/16/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| High Point | NC | Processing | Final Payment | Yes | 5/16/2019 | No | | | 0 | 4 of 240 | $996.00 |
| CONCORD | NC | Cancellations | Cancelled | No | 5/16/2019 | Yes | 5/23/2019 | Scam | 0 | 1 of 1 | $249.00 |
| raleigh | NC | Processing | Needs POI | No | | | | | 0 | 6 of 240 | $1,245.00 |
| REIDSVILLE | NC | Cancellations | Cancelled | No | 5/28/2019 | Yes | 7/11/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Autryville | NC | Cancellations | Cancelled | No | 5/16/2019 | Yes | 6/26/2019 | Scam | 0 | 0 of 1 | $0.00 |
| greenville | NC | Cancellations | Cancelled | No | 5/20/2019 | Yes | 5/24/2019 | Other | 0 | 1 of 1 | $249.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 5/15/2019 | Yes | 10/4/2019 | Reconsidered/Changed Mind | 0 | 5 of 7 | $1,245.00 |
| Plymouth | NC | Cancellations | Cancelled | No | 5/15/2019 | Yes | 6/5/2019 | Other | 0 | 0 of 0 | $0.00 |
| Maiden | NC | Cancellations | Cancelled | No | 5/15/2019 | Yes | 6/21/2019 | Other | 0 | 2 of 2 | $498.00 |
| HARRISBURG | NC | Processing | Final Payment | Yes | 5/15/2019 | No | | | 0 | 5 of 240 | $1,037.50 |
| Clinton | NC | Cancellations | Cancelled | No | 5/15/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| forest city | NC | Cancellations | Cancelled | No | 5/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 1 of 4 | $249.00 |
| Garner | NC | Cancellations | Cancelled | No | 5/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 3 | $498.00 |
| Winterville | NC | Processing | Submitted to DOE-Consolidation | No | 5/14/2019 | No | | | 0 | 6 of 120 | $1,277.00 |
| Wilson | NC | Cancellations | Cancelled | No | 5/20/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Concord | NC | Cancellations | Cancelled | No | 5/14/2019 | Yes | 5/14/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Louisburg | NC | Cancellations | Cancelled | No | 5/13/2019 | Yes | 6/20/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| GREENVILLE | NC | Processing | 10 day letter | Yes | 5/13/2019 | No | | | 0 | 4 of 96 | $996.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 5/13/2019 | Yes | 7/26/2019 | st Payment not made in 10 Business Da | 0 | 0 of 1 | $0.00 |
| Mooreville | NC | Processing | Final Payment | Yes | 5/13/2019 | No | | | 0 | 4 of 240 | $1,245.00 |
| Louisburg | NC | Cancellations | Cancelled | No | 5/13/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| statesville | NC | Processing | Final Payment | Yes | 5/16/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| Pittsboro | NC | Processing | Final Payment | Yes | 5/16/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| Thomasville | NC | Processing | Final Payment | Yes | 5/14/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| Camp Lejeune | NC | Processing | Re-Quote Needed | No | 5/14/2019 | No | | | 0 | 1 of 112 | $207.50 |
| shelby | NC | Cancellations | Cancelled | No | 5/13/2019 | Yes | 8/8/2019 | Other | 0 | 0 of 1 | $249.00 |
| KINSTON | NC | Cancellations | Cancelled | No | 5/13/2019 | Yes | 5/17/2019 | Spoke with servicer and reconsidered | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 5/10/2019 | Yes | 5/17/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 5/10/2019 | Yes | 7/17/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| SALISBURY | NC | Cancellations | Cancelled | No | 5/20/2019 | Yes | 6/25/2019 | Cannot Afford | 0 | 1 of 3 | $207.50 |
| RALEIGH | NC | Cancellations | Cancelled | No | 5/9/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 4 | $498.00 |
| WINDSOR | NC | Processing | Final Payment | Yes | 5/9/2019 | No | | | 0 | 6 of 240 | $1,245.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 5/9/2019 | Yes | 6/25/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Thomas ville | NC | Cancellations | Cancelled | No | 5/9/2019 | Yes | 6/14/2019 | Client filed chargeback | 0 | 1 of 1 | $249.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 5/20/2019 | Yes | 5/23/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 5/8/2019 | Yes | 5/13/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Bostic | NC | Processing | Final Payment | Yes | 5/9/2019 | No | | | 0 | 6 of 122 | $1,245.00 |
| RALEIGH | NC | Processing | Submitted to DOE-Consolidation | Yes | 5/9/2019 | No | | | 0 | 4 of 243 | $996.00 |
| Waxhaw | NC | Processing | Final Payment | Yes | 5/9/2019 | No | | | 0 | 5 of 240 | $1,037.50 |
| raleigh | NC | Cancellations | Cancelled | No | 5/13/2019 | Yes | 5/30/2019 | Other | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | No | 5/10/2019 | No | | | 0 | 6 of 125 | $1,287.00 |
| badan | NC | Cancellations | Cancelled | No | 5/8/2019 | Yes | 6/14/2019 | st Payment not made in 10 Business Da | 0 | 0 of 1 | $0.00 |
| Linwood | NC | Cancellations | Cancelled | No | 5/8/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 5/9/2019 | Yes | 5/17/2019 | Other | 0 | 0 of 1 | $0.00 |
| maiden | NC | Cancellations | Cancelled | No | 5/9/2019 | Yes | 7/31/2019 | Reconsidered/Changed Mind | 0 | 3 of 3 | $747.00 |
| SHELBY | NC | Processing | Final Payment | Yes | 5/10/2019 | No | | | 0 | 5 of 239 | $1,287.00 |
| FAYETTEVILLE | NC | Processing | Final Payment | Yes | 5/10/2019 | No | | | 0 | 5 of 121 | $1,245.00 |
| Mount Airy | NC | Processing | Submitted to DOE-Consolidation | Yes | 8/26/2019 | No | | | 0 | 4 of 244 | $1,245.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 5/7/2019 | Yes | 9/12/2019 | No POI after 45 days | 0 | 2 of 3 | $498.00 |
| Hickory | NC | Cancellations | Cancelled | No | 5/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Garner | NC | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | 4 of 240 | $830.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 5/7/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Williamston | NC | Cancellations | Cancelled | No | 5/7/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| ROANOKE RAPIDS | NC | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | 6 of 120 | $1,267.00 |
| Belmont | NC | Processing | Final Payment | Yes | 5/6/2019 | No | 8/30/2019 | Other | 0 | 6 of 120 | $1,267.00 |
| Elizabeth City | NC | Processing | PSLF sent to client | No | 5/7/2019 | No | | | 0 | 3 of 121 | $622.50 |
| Newport | NC | Processing | Final Payment | Yes | 5/6/2019 | No | | | 0 | 6 of 120 | $1,287.00 |
| Surf City | NC | Cancellations | Cancelled | No | 5/16/2019 | Yes | 5/17/2019 | Other | 0 | 0 of 1 | $0.00 |
| Goldsboro | NC | Cancellations | Cancelled | No | 5/8/2019 | Yes | 7/4/2019 | Cannot Afford | 0 | 1 of 3 | $249.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 5/6/2019 | Yes | 5/7/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $249.00 |
| Goldsboro | NC | Processing | Final Payment | Yes | 5/6/2019 | No | 5/30/2019 | Other | 0 | 6 of 120 | $1,287.00 |
| Lexington | NC | Cancellations | Cancelled | No | 5/7/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 5/7/2019 | Yes | 5/14/2019 | Other | 0 | 0 of 0 | $0.00 |
| raleigh | NC | Cancellations | Cancelled | No | 5/6/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |

| City | State | Type | Action | | | | | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Elizabeth | NC | Cancellations | Cancelled | No | 5/6/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | Processing | Final Payment | Yes | 5/7/2019 | No | | | 0 | 5 of 240 | $1,120.50 |
| Antelope | NC | Recert | Approval | No | 5/28/2019 | Yes | | | 0 | 0 of 241 | $830.00 |
| Knightdale | NC | Cancellations | Cancelled | No | 5/3/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Kernersville | NC | Processing | Final Payment | Yes | 5/6/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| Monroe | NC | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/7/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Illington | NC | Cancellations | Cancelled | No | 5/13/2019 | Yes | 8/14/2019 | NSF (System Only) | 0 | 1 of 2 | $0.00 |
| Gatesville | NC | Processing | Final Payment | Yes | 5/2/2019 | No | 5/27/2019 | Other | 0 | 1 of 2 | $207.50 |
| Wilmington | NC | Processing | Final Payment | Yes | 5/2/2019 | No | | | 0 | 6 of 240 | $1,245.00 |
| ROANOKE RAPIDS | NC | Processing | Submitted to DOE-Program Change | No | 5/2/2019 | No | | | 0 | 6 of 120 | $996.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 5/2/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 3 | $498.00 |
| wilson | NC | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/21/2019 | it Payment not made in 10 Business D: | 0 | 0 of 1 | $0.00 |
| erwin | NC | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 5/2/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Morehead City | NC | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| BREVARD | NC | Cancellations | Cancelled | No | 5/1/2019 | Yes | 6/12/2019 | Other | 0 | 1 of 1 | $207.50 |
| BELMONT | NC | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Gardner | NC | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| STOKESDALE | NC | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/20/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $249.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Burlington | NC | Cancellations | Cancelled | No | 5/1/2019 | Yes | 6/1/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| Bellhaven | NC | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Spring Hope | NC | Processing | Final Payment | Yes | 4/30/2019 | No | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| union grove | NC | Processing | Final Payment | Yes | 4/30/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| Gastonia | NC | Cancellations | Cancelled | No | 5/3/2019 | Yes | 7/3/2019 | it Payment not made in 10 Business D: | 0 | 1 of 2 | $207.50 |
| griffon | NC | Processing | Final Payment | Yes | 4/30/2019 | No | 8/9/2019 | Other | 0 | 1 of 2 | $207.50 |
| RALEIGH | NC | Cancellations | Cancelled | No | 5/1/2019 | Yes | 9/24/2019 | Spoke with servicer and reconsidered | 0 | 5 of 7 | $1,245.00 |
| FUQUAY VARINA | NC | Processing | Final Payment | Yes | 4/30/2019 | No | | | 0 | 5 of 241 | $1,245.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 5/2/2019 | Yes | 8/1/2019 | it Payment not made in 10 Business D: | 0 | 0 of 1 | $0.00 |
| Plymouth | NC | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Processing | Final Payment | Yes | 5/1/2019 | No | | | 0 | 2 of 121 | $498.00 |
| henderson | NC | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| WINSTON-SALEM | NC | Cancellations | Cancelled | No | 5/6/2019 | Yes | | | 0 | 0 of 1 | $0.00 |
| Greenville | NC | Processing | Final Payment | Yes | | No | | | 0 | 6 of 120 | $1,245.00 |
| Leland | NC | Cancellations | Cancelled | No | 4/29/2019 | Yes | 9/12/2019 | Other | 0 | 1 of 2 | $207.50 |
| Kannapolis | NC | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/13/2019 | Other | 0 | 0 of 1 | $0.00 |
| oxford | NC | Cancellations | Cancelled | No | 4/29/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Southport | NC | Cancellations | Cancelled | No | 4/30/2019 | Yes | 5/7/2019 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Springlake | NC | Cancellations | Cancelled | No | 4/29/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 3 | $498.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 4/26/2019 | No | | | 0 | 4 of 252 | $622.50 |
| FAYETTEVILLE | NC | Processing | Final Payment | Yes | 4/26/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 5/2/2019 | No | | | 0 | 6 of 240 | $1,267.00 |
| LAURINBURG | NC | Processing | Needs PDI | Yes | 4/26/2019 | No | | | 0 | 2 of 120 | $498.00 |
| Clayton | NC | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/10/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| charlotte | NC | Cancellations | Cancelled | No | 4/26/2019 | Yes | 4/29/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| Eden | NC | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | 6 of 120 | $1,267.00 |
| Mt. Gilead | NC | Processing | Final Payment | Yes | 4/25/2019 | No | | | 0 | 6 of 120 | $1,245.00 |
| Cary | NC | Cancellations | Cancelled | No | 4/25/2019 | Yes | 7/30/2019 | Active BK | 0 | 3 of 4 | $747.00 |
| winterville | NC | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/27/2019 | it Payment not made in 10 Business D: | 0 | 1 of 1 | $207.50 |
| GOLDSBORO | NC | Cancellations | Cancelled | No | 4/25/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Mount Holly | NC | Processing | PSLF sent to client | Yes | 4/25/2019 | No | | | 0 | 6 of 120 | $1,267.00 |
| Franklin | NC | Cancellations | Cancelled | No | 4/25/2019 | Yes | 8/1/2019 | No PDI after 45 days | 0 | 1 of 2 | $249.00 |
| Gaston | NC | Cancellations | Cancelled | No | 4/25/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 4/24/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 4/24/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 1 of 4 | $207.50 |
| Bulner | NC | Cancellations | Cancelled | No | 4/24/2019 | Yes | | | 0 | 0 of 1 | $0.00 |
| Pembroke | NC | Processing | PSLF faxed to DOE | Yes | 4/24/2019 | No | | | 0 | 6 of 120 | $1,277.00 |
| bessemer city | NC | Cancellations | Cancelled | No | 4/24/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Haw River | NC | Cancellations | Cancelled | No | 4/24/2019 | Yes | 7/26/2019 | Still in school | 0 | 2 of 2 | $498.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 4/24/2019 | Yes | 5/6/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| Cornelius | NC | Processing | PSLF faxed to DOE | Yes | 4/24/2019 | No | | | 0 | 5 of 241 | $1,037.50 |
| Selma | NC | Processing | PSLF sent to client | Yes | 4/24/2019 | No | | | 0 | 6 of 120 | $1,245.00 |
| Raleigh | NC | Processing | PSLF sent to client | Yes | 4/24/2019 | No | | | 0 | 5 of 120 | $1,038.00 |
| RALEIGH | NC | Processing | Needs PDI | Yes | 4/24/2019 | No | | | 0 | 2 of 240 | $415.00 |
| Mocksville | NC | Processing | Final Payment | Yes | 4/24/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 4/23/2019 | No | | | 0 | 7 of 240 | $1,309.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 4/23/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| MARION | NC | Processing | Submitted to DOE-Consolidation | Yes | 4/23/2019 | No | | | 0 | 7 of 121 | $1,329.00 |
| Canton | NC | Cancellations | Cancelled | No | 4/23/2019 | Yes | 4/25/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | Processing | Final Payment | Yes | 4/23/2019 | No | | | 0 | 7 of 240 | $1,329.00 |
| Goldsboro | NC | Cancellations | Cancelled | No | 4/23/2019 | Yes | 5/16/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| Clayton | NC | Cancellations | Cancelled | No | 4/23/2019 | Yes | 5/2/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $249.00 |
| Durham | NC | Processing | Final Payment | Yes | 6/6/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| Durham | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/26/2019 | NSF (System Only) | 0 | 1 of 2 | $207.50 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 4/23/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Vanceboro | NC | Cancellations | Cancelled | No | 4/23/2019 | Yes | 5/17/2019 | it Payment not made in 10 Business D: | 0 | 0 of 2 | $0.00 |
| Shawboro | NC | Processing | 10 day letter | Yes | 4/23/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 4/23/2019 | No | | | 0 | 6 of 241 | $1,037.50 |
| Fairmont | NC | Processing | PSLF faxed to DOE | Yes | 4/22/2019 | No | | | 0 | 7 of 120 | $1,329.00 |
| New Bern | NC | Cancellations | Cancelled | No | 4/22/2019 | Yes | 6/6/2019 | Other | 0 | 2 of 2 | $498.00 |
| cherryville | NC | Processing | Needs PDI | Yes | 4/22/2019 | No | | | 0 | 2 of 241 | $498.00 |
| Roland | NC | Cancellations | Cancelled | No | 4/22/2019 | Yes | 4/24/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| HICKORY | NC | Cancellations | Cancelled | No | 4/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 4 | $498.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 4/22/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| hopemills | NC | Cancellations | Cancelled | No | 4/22/2019 | Yes | 5/29/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| lenoir | NC | Cancellations | Cancelled | No | 4/23/2019 | Yes | 6/7/2019 | explained correctly/ loan forgiveness w | 0 | 2 of 2 | $498.00 |
| Fuquay Variana | NC | Processing | Final Payment | Yes | 5/24/2019 | No | | | 0 | 5 of 242 | $1,037.50 |
| roanoke rapids | NC | Processing | 10 day letter | Yes | 4/19/2019 | No | | | 0 | 4 of 244 | $996.00 |
| HENDERSON | NC | Cancellations | Cancelled | No | 4/19/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 4/19/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Morganton | NC | Cancellations | Cancelled | No | 4/19/2019 | Yes | 4/29/2019 | Scam | 0 | 1 of 1 | $249.00 |
| Elizabeth City | NC | Processing | Final Payment | Yes | 4/18/2019 | No | | | 0 | 2 of 243 | $415.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 4/18/2019 | Yes | | | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Processing | Received PDI-Ready for Submission | Yes | 4/18/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 4/18/2019 | No | | | 0 | 6 of 241 | $1,245.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 4/18/2019 | Yes | 4/24/2019 | Attempting to do it on my own for free | 0 | 1 of 2 | $1,145.00 |
| Stanley | NC | Processing | Final Payment | Yes | 4/18/2019 | No | 9/12/2019 | NSF (System Only) | 0 | 3 of 241 | $622.50 |
| Charlotte | NC | Processing | Final Payment | Yes | 4/22/2019 | No | | | 0 | 6 of 121 | $1,267.00 |
| DURHAM | NC | Processing | Final Payment | Yes | 4/18/2019 | No | | | 0 | 6 of 121 | $1,267.00 |
| WHITEVILLE | NC | Cancellations | Cancelled | No | 4/18/2019 | Yes | 5/10/2019 | Scam | 0 | 1 of 1 | $207.50 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 4/18/2019 | No | | | 0 | 7 of 240 | $1,329.00 |
| Cary | NC | Processing | Submitted to DOE-Program Change | No | 4/18/2019 | No | | | 0 | 7 of 120 | $1,329.00 |
| Sanford | NC | Cancellations | Cancelled | No | 4/18/2019 | Yes | 5/24/2019 | it Payment not made in 10 Business D: | 0 | 0 of 2 | $0.00 |
| Jamestown | NC | Cancellations | Cancelled | No | 4/17/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |

Anderlick Decl. - Exhibit C

| City | State | | Status | Action | Y/N | Date 1 | Date 2 | Reason | # | Ratio | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Durham | NC | | Processing | PSLF faxed to DOE | Yes | 4/17/2019 | | | 0 | 6 of 120 | $1,287.00 |
| RALEIGH | NC | | Cancellations | Cancelled | No | 4/17/2019 | 6/25/2019 | Scam | 0 | 1 of 1 | $249.00 |
| GREENVILLE | NC | | Cancellations | Cancelled | No | 4/17/2019 | 8/20/2019 | No POI after 45 days | 0 | 1 of 4 | $207.50 |
| Matthews | NC | | Processing | Final Payment | Yes | 4/17/2019 | | | 0 | 7 of 136 | $1,329.00 |
| Kings mountain | NC | | Cancellations | Cancelled | No | 4/17/2019 | 4/26/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $249.00 |
| Durham | NC | | Cancellations | Cancelled | No | 4/18/2019 | 4/19/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 4/25/2019 | 8/7/2019 | Client filed chargeback | 0 | 4 of 4 | $996.00 |
| Fayetteville | NC | | Cancellations | Cancelled | No | 4/17/2019 | 5/10/2019 | Cannot reschedule within 5 days | 0 | 0 of 0 | $0.00 |
| greensboro | NC | | Processing | Final Payment | Yes | 4/17/2019 | | | 0 | 3 of 241 | $747.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 4/17/2019 | 5/1/2019 | Spoke with servicer and reconsidered | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 4/17/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |
| thomasville | NC | | Cancellations | Cancelled | No | 4/16/2019 | | Cannot Afford | 0 | 0 of 0 | $0.00 |
| NEW BERN | NC | | Cancellations | Cancelled | No | 4/16/2019 | 5/17/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Albemarle | NC | | Processing | PSLF sent to client | Yes | 4/16/2019 | | | 0 | 7 of 120 | $1,289.00 |
| KING | NC | | Cancellations | Cancelled | No | 4/16/2019 | 4/18/2019 | Other | 0 | 0 of 0 | $0.00 |
| Lincolnton | NC | | Cancellations | Cancelled | No | 4/16/2019 | | | 0 | 10 of 352 | $1,245.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 4/16/2019 | 4/17/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| RALEIGH | NC | | Processing | Final Payment | Yes | 4/17/2019 | | | 0 | 5 of 241 | $1,287.00 |
| Atlantic Beach | NC | | Processing | Final Payment | Yes | 4/17/2019 | | | 0 | 5 of 241 | $1,245.00 |
| Whitakers | NC | | Processing | Needs POI | Yes | 4/17/2019 | | | 0 | 6 of 120 | $1,277.00 |
| WINSTON SALEM | NC | | Processing | | No | 4/17/2019 | | | 0 | 0 of 240 | $0.00 |
| Goldsboro | NC | | Cancellations | Cancelled | No | 4/13/2019 | 6/20/2019 | No Welcome after 30 days | 0 | 2 of 3 | $498.00 |
| statesville | NC | | Cancellations | Cancelled | No | 4/15/2019 | 4/26/2019 | Attempting to do it on my own for free | 0 | 2 of 3 | $498.00 |
| RALEIGH | NC | | Cancellations | Cancelled | No | 4/23/2019 | 8/9/2019 | Other | 0 | 4 of 4 | $830.00 |
| Nashville | NC | | Cancellations | Cancelled | No | 4/23/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| MANTEO | NC | | Cancellations | Cancelled | No | 4/15/2019 | 4/23/2019 | Scam | 0 | 1 of 1 | $622.50 |
| TARBORO | NC | | Cancellations | Cancelled | No | 4/15/2019 | 4/16/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $207.50 |
| halifax | NC | | Cancellations | Cancelled | No | 4/15/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 4/12/2019 | 4/24/2019 | Attempting to do it on my own for free | 0 | 0 of 2 | $0.00 |
| ROXBORO | NC | | Cancellations | Cancelled | No | 4/16/2019 | 7/17/2019 | Other | 0 | 4 of 4 | $830.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 4/24/2019 | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charleston | SC | | Cancellations | Cancelled | No | 4/11/2019 | 4/24/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |
| Newbern | NC | | Cancellations | Cancelled | No | 4/11/2019 | 5/10/2019 | Cannot Afford | 0 | 1 of 3 | $249.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 4/12/2019 | 5/13/2019 | 0 Pay Client | 0 | 0 of 3 | $0.00 |
| WINDSOR | NC | | Cancellations | Cancelled | No | 4/11/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Roanoke Rapids | NC | | Cancellations | Cancelled | No | 4/11/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Cary | NC | | Cancellations | Cancelled | No | 4/10/2019 | 4/24/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |
| Stantonsburg | NC | | Cancellations | Cancelled | No | 4/10/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Durham | NC | | Processing | Final Payment | Yes | 4/10/2019 | | | 0 | 5 of 242 | $1,245.00 |
| charlotte | NC | | Cancellations | Cancelled | No | 4/10/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Kannapolis | NC | | Processing | Final Payment | Yes | 4/22/2019 | | | 0 | 6 of 122 | $1,245.00 |
| hampstead | NC | | Processing | Submitted to DOE-Program Change | Yes | 4/17/2019 | | | 0 | 5 of 417 | $1,245.00 |
| Midland | NC | | Processing | Final Payment | Yes | 4/11/2019 | | | 0 | 6 of 240 | $1,277.00 |
| Hendersonvil | NC | | Cancellations | Cancelled | No | 4/10/2019 | 8/21/2019 | Scam | 0 | 5 of 5 | $1,245.00 |
| Richlands | NC | | Cancellations | Cancelled | No | 4/10/2019 | 5/1/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $249.00 |
| Winston-Salem | NC | | Processing | Final Payment | Yes | 4/9/2019 | 4/15/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Winston-Salem | NC | | Processing | Final Payment | Yes | 4/9/2019 | | | 0 | 6 of 242 | $1,245.00 |
| Zebulon | NC | | Cancellations | Cancelled | No | 9/23/2019 | 9/30/2019 | NSF (System Only) | 0 | 3 of 4 | $747.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 4/9/2019 | 6/14/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| CARY | NC | | Processing | Final Payment | Yes | 4/9/2019 | | | 0 | 7 of 240 | $1,289.00 |
| Fort Bragg | NC | | Processing | Needs POI | Yes | 4/9/2019 | | | 0 | 2 of 120 | $498.00 |
| Raleigh | NC | | Processing | Final Payment | Yes | 4/19/2019 | | | 0 | 7 of 240 | $1,329.00 |
| Bryson City | NC | | Cancellations | Cancelled | No | 4/9/2019 | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| alexander | NC | | Processing | Final Payment | Yes | 4/9/2019 | | | 0 | 4 of 240 | $996.00 |
| HENDERSON | NC | | Processing | Final Payment | Yes | 4/9/2019 | | | 0 | 6 of 122 | $1,287.00 |
| Greensboro | NC | | Cancellations | Cancelled | No | 4/9/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | | Cancellations | Cancelled | No | 4/9/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Bessemer City | NC | | Processing | Final Payment | Yes | 4/9/2019 | | | 0 | 4 of 240 | $830.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 4/8/2019 | 5/30/2019 | NSF (System Only) | 0 | 2 of 2 | $415.00 |
| LENOR | NC | | Cancellations | Cancelled | No | 4/8/2019 | 4/24/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| GREENSBORO | NC | | Cancellations | Cancelled | No | 4/8/2019 | 5/13/2019 | Cannot reschedule within 5 days | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | | Processing | Needs POI | Yes | 4/8/2019 | 6/20/2019 | Client filed chargeback | 0 | 2 of 2 | $498.00 |
| Newburn | NC | | Processing | Final Payment | Yes | 4/8/2019 | | | 0 | 1 of 241 | $249.00 |
| CLEMMONS | NC | | Processing | Final Payment | Yes | 4/8/2019 | | | 0 | 7 of 240 | $1,289.00 |
| Kernersville | NC | | Cancellations | Cancelled | No | 4/8/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | | Cancellations | Cancelled | No | 4/8/2019 | 4/22/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | | Cancellations | Cancelled | No | 4/8/2019 | 5/20/2019 | No Welcome after 30 days | 0 | 0 of 1 | $0.00 |
| Erwin | NC | | Cancellations | Cancelled | No | 4/8/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| winston salem | NC | | Cancellations | Cancelled | No | 4/8/2019 | 5/30/2019 | Fees were not disclosed to me | 0 | 2 of 2 | $498.00 |
| stantonsburg | NC | | Cancellations | Cancelled | No | 4/8/2019 | 7/4/2019 | No Welcome after 30 days | 0 | 2 of 2 | $415.00 |
| Burlington | NC | | Cancellations | Cancelled | No | 4/8/2019 | 4/24/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |
| Durham | NC | | Cancellations | Cancelled | No | 4/8/2019 | 4/15/2019 | Still in school | 0 | 0 of 0 | $0.00 |
| Louisburg | NC | | Cancellations | Cancelled | No | 4/8/2019 | 9/11/2019 | Client needs Rehab | 0 | 4 of 6 | $622.00 |
| Wilson | NC | | Cancellations | Cancelled | No | 4/5/2019 | 4/24/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Castle Hayne | NC | | Cancellations | Cancelled | No | 4/5/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| LOWELL | NC | | Cancellations | Cancelled | No | 4/5/2019 | 4/16/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | | Processing | Final Payment | Yes | 4/5/2019 | 5/1/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $249.00 |
| lake waccamaw | NC | | Processing | Final Payment | Yes | 4/5/2019 | | | 0 | 7 of 240 | $1,329.00 |
| Lewisville | NC | | Processing | Needs POI | Yes | 4/5/2019 | | | 0 | 4 of 240 | $830.00 |
| Berlington | NC | | Cancellations | Cancelled | No | 4/5/2019 | 5/10/2019 | Attempting to do it on my own for free | 0 | 1 of 2 | $249.00 |
| White Oak | NC | | Cancellations | Cancelled | No | 4/5/2019 | 5/1/2019 | Cannot Afford | 0 | 1 of 2 | $249.00 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 4/5/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| ROANOKE RAPIDS | NC | | Processing | Submitted to DOE-Program Change | Yes | 4/5/2019 | | | 0 | 7 of 120 | $1,287.00 |
| Burlington | NC | | Cancellations | Cancelled | No | 4/5/2019 | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Mckeansville | NC | | Processing | Final Payment | Yes | 4/4/2019 | | | 0 | 7 of 123 | $1,329.00 |
| huntersville | NC | | Processing | Final Payment | Yes | 4/4/2019 | | | 0 | 7 of 241 | $1,329.00 |
| CHARLOTTE | NC | | Processing | Final Payment | Yes | 4/12/2019 | 4/26/2019 | explained correctly/ loan forgiveness w | 0 | 1 of 1 | $249.00 |
| Monroe | NC | | Cancellations | Cancelled | No | 4/4/2019 | 5/24/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | | Processing | Final Payment | Yes | 4/4/2019 | | | 0 | 6 of 120 | $1,277.00 |
| high point | NC | | Cancellations | Cancelled | No | 4/5/2019 | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| charlotte | NC | | Cancellations | Cancelled | No | 4/4/2019 | 5/20/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $249.00 |
| Concord | NC | | Cancellations | Cancelled | No | 4/4/2019 | 4/5/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 4/4/2019 | 4/9/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Oxford | NC | | Cancellations | Cancelled | No | 4/4/2019 | 5/30/2019 | NSF (System Only) | 0 | 1 of 2 | $249.00 |
| Raleigh | NC | | Processing | Final Payment | Yes | 4/4/2019 | 5/1/2019 | Cannot Afford | 0 | 6 of 243 | $1,277.00 |
| Cary | NC | | Processing | Final Payment | Yes | 4/4/2019 | | | 0 | 6 of 240 | $1,287.00 |
| FAYETTEVILLE | NC | | Processing | Final Payment | Yes | 4/4/2019 | | | 0 | 5 of 247 | $1,245.00 |
| ROCKY MOUNT | NC | | Processing | Final Payment | Yes | 4/4/2019 | | | 0 | 7 of 120 | $1,329.00 |
| Fountain | NC | | Cancellations | Cancelled | No | 4/4/2019 | 4/24/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |
| Chocowinity | NC | | Processing | Submitted to DOE-Program Change | Yes | 4/4/2019 | | | 0 | 4 of 121 | $996.00 |
| Raeford | NC | | Processing | Final Payment | Yes | 4/3/2019 | | | 0 | 7 of 240 | $1,287.00 |
| Burlington | NC | | Processing | Final Payment | Yes | 4/3/2019 | | | 0 | 7 of 240 | $1,277.00 |
| SANFORD | NC | | Processing | Final Payment | Yes | 4/3/2019 | | | 0 | 7 of 240 | $1,289.00 |
| Greenville | NC | | Cancellations | Cancelled | No | 4/3/2019 | 4/22/2019 | Cannot Afford | 0 | 1 of 3 | $207.50 |
| HICKORY | NC | | Cancellations | Cancelled | No | 4/3/2019 | 4/11/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Lawndale | NC | | Cancellations | Cancelled | No | 4/3/2019 | 4/9/2019 | Spoke with servicer and reconsidered | 0 | 0 of 0 | $0.00 |

| City | State | Category | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENSBORO | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 5/1/2019 | Attempting to do it on my own for free | 0 | 2 of 2 | $498.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 4/3/2019 | No | | | 0 | 7 of 240 | $1,309.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/5/2019 | Attempting to do it on my own for free | 0 | 7 of 240 | $0.00 |
| FOUR OAKS | NC | Processing | Final Payment | Yes | 4/4/2019 | No | | | 0 | 7 of 240 | $1,287.00 |
| Concord | NC | Processing | Final Payment | Yes | 4/3/2019 | No | | | 0 | 8 of 241 | $1,287.00 |
| hillsborough | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 2 of 2 | $415.00 |
| Bunnlevel | NC | Cancellations | Cancelled | No | 4/9/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 4/4/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/30/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Zebulon | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| youngsville | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 8/5/2019 | Other | 0 | 1 of 4 | $249.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/17/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 4/2/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| raleigh | NC | Processing | Final Payment | No | 4/2/2019 | No | | | 0 | 7 of 240 | $1,287.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/8/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| BURLINGTON | NC | Cancellations | Cancelled | No | 4/2/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 5 | $996.00 |
| WILMINGTON | NC | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Elm City | NC | Processing | Final Payment | No | 4/2/2019 | No | | | 0 | 7 of 240 | $1,289.00 |
| fayetteville | NC | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/16/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| Greensborough | NC | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Durham | NC | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | 7 of 241 | $1,329.00 |
| belews creek | NC | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/4/2019 | Spoke with servicer and reconsidered | 0 | 1 of 1 | $207.50 |
| Hickory | NC | Processing | Final Payment | Yes | 4/4/2019 | No | | | 0 | 6 of 241 | $1,329.00 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 4/2/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Processing | Final Payment | No | 4/2/2019 | No | | | 0 | 0 of 2 | $0.00 |
| kannapolis | NC | Processing | Final Payment | Yes | 4/1/2019 | No | | | 0 | 7 of 240 | $1,287.00 |
| Rhodhiss | NC | Processing | Final Payment | Yes | 4/1/2019 | No | | | 0 | 6 of 242 | $1,245.00 |
| GOLDSBORO | NC | Processing | Final Payment | Yes | 4/1/2019 | No | | | 0 | 7 of 240 | $1,309.00 |
| Marshville | NC | Cancellations | Cancelled | No | 4/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 5 | $996.00 |
| Mint Hill | NC | Processing | Needs POI | Yes | 6/1/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| Grantsfields | NC | Cancellations | Cancelled | No | 4/1/2019 | Yes | 4/15/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $249.00 |
| LENOIR | NC | Cancellations | Cancelled | No | 4/1/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 4/1/2019 | Yes | 4/8/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 3/29/2019 | Yes | 4/4/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Parkton | NC | Processing | Final Payment | Yes | 3/29/2019 | No | | | 0 | 7 of 241 | $1,287.00 |
| Knightdale | NC | Processing | Final Payment | Yes | 3/29/2019 | No | | | 0 | 7 of 241 | $1,329.00 |
| Durham | NC | Processing | Cancelled | No | 3/29/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| morganton | NC | Processing | Submitted to DOE-Program Change | Yes | 3/29/2019 | No | | | 0 | 7 of 240 | $1,309.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 3/29/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 1 of 1 | $249.00 |
| STATESVILLE | NC | Cancellations | Cancelled | No | 3/29/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charette | NC | Cancellations | Cancelled | No | 3/29/2019 | Yes | | | 0 | 2 of 2 | $498.00 |
| Hampstead | NC | Cancellations | Cancelled | No | 4/19/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 1 of 2 | $207.50 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/30/2019 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 3/28/2019 | No | | | 0 | 6 of 241 | $1,245.00 |
| Mooresville | NC | Cancellations | Cancelled | No | 3/28/2019 | Yes | 3/29/2019 | 0 Pay Client | 0 | 7 of 240 | $1,289.00 |
| SALISBURY | NC | Processing | Final Payment | Yes | 3/28/2019 | No | | | 0 | 7 of 121 | $1,289.00 |
| Knightdale | NC | Processing | Final Payment | Yes | 3/29/2019 | No | | | 0 | 0 of 1 | $0.00 |
| Salisbury | NC | Cancellations | Cancelled | No | 3/28/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 7/24/2019 | Yes | 7/24/2019 | Attempting to do it on my own for free | 0 | 3 of 4 | $622.50 |
| Durham | NC | Cancellations | Cancelled | No | 3/28/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Statesville | NC | Cancellations | Cancelled | No | 3/28/2019 | Yes | 3/29/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | PSLF faxed to DOE | Yes | 3/28/2019 | No | | | 0 | 6 of 121 | $1,245.00 |
| Pembroke | NC | Cancellations | Cancelled | No | 3/29/2019 | No | | | 0 | 7 of 121 | $1,329.00 |
| LAURINBURG | NC | Cancellations | Cancelled | No | 4/3/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Processing | Final Payment | Yes | 3/28/2019 | No | | | 0 | 6 of 240 | $1,267.00 |
| Winston Salem | NC | Processing | 10 day letter | Yes | 3/28/2019 | No | | | 0 | 6 of 7 | $1,245.00 |
| WILMINGTON | NC | Cancellations | Cancelled | No | 3/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 4 | $498.00 |
| Gates | NC | Cancellations | Cancelled | No | 3/28/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Ivanhoe | NC | Cancellations | Cancelled | No | 3/28/2019 | Yes | 4/8/2019 | Scam | 0 | 0 of 1 | $0.00 |
| Leland | NC | Processing | Final Payment | Yes | 3/28/2019 | No | | | 0 | 7 of 121 | $1,277.00 |
| OXFORD | NC | Cancellations | Cancelled | No | 3/27/2019 | Yes | 4/3/2019 | Other | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 3/27/2019 | Yes | 3/28/2019 | Other | 0 | 1 of 1 | $207.50 |
| Whispering Pine | NC | Cancellations | Cancelled | No | 3/27/2019 | Yes | 4/8/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| tarboro | NC | Cancellations | Cancelled | No | 3/27/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Processing | Final Payment | Yes | 3/27/2019 | No | | | 0 | 7 of 245 | $1,289.00 |
| Fayetelle | NC | Cancellations | Cancelled | No | 3/26/2019 | Yes | 4/19/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| raleigh | NC | Cancellations | Cancelled | No | 3/26/2019 | Yes | 4/11/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 3/27/2019 | Yes | 4/1/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| VASS | NC | Cancellations | Cancelled | No | 3/27/2019 | Yes | 4/3/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| willard | NC | Processing | Final Payment | Yes | 3/25/2019 | No | | | 0 | 7 of 242 | $1,245.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 3/25/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 2 | $249.00 |
| Statesville | NC | Cancellations | Cancelled | No | 3/25/2019 | Yes | 4/9/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| raleigh | NC | Cancellations | Cancelled | No | 3/25/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Morehead city | NC | Cancellations | Cancelled | No | 3/25/2019 | Yes | 6/7/2019 | Other | 0 | 2 of 4 | $415.00 |
| DEEP GAP | NC | Cancellations | Cancelled | No | 3/25/2019 | Yes | 4/8/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 3/25/2019 | Yes | 5/8/2019 | Client filed chargeback | 0 | 1 of 2 | $498.00 |
| Kernersville | NC | Cancellations | Cancelled | No | 3/25/2019 | Yes | 3/28/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $249.00 |
| Robersonville | NC | Cancellations | Cancelled | No | 3/22/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Clayton | NC | Processing | Final Payment | Yes | 3/22/2019 | No | | | 0 | 5 of 242 | $1,245.00 |
| morben | NC | Cancellations | Cancelled | No | 3/22/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| SYLVA | NC | Cancellations | Cancelled | No | 3/22/2019 | Yes | 3/26/2019 | Scam | 0 | 1 of 1 | $249.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 3/25/2019 | Yes | 3/29/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| Chocowinity | NC | Cancellations | Cancelled | No | 3/22/2019 | Yes | 9/16/2019 | Other | 0 | 2 of 3 | $415.00 |
| Salisbury | NC | Cancellations | Cancelled | No | 3/22/2019 | Yes | 9/16/2019 | Other | 0 | 1 of 1 | $207.50 |
| FRANKLIN | NC | Cancellations | Cancelled | No | 3/22/2019 | Yes | 3/25/2019 | Scam | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 3/22/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| NEWLAND | NC | Processing | Final Payment | Yes | 3/21/2019 | No | | | 0 | 8 of 198 | $1,311.00 |
| Wilmington | NC | Cancellations | Cancelled | No | 3/21/2019 | Yes | 4/19/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| SHELBY | NC | Cancellations | Cancelled | No | 3/21/2019 | Yes | 3/21/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Durham | NC | Processing | Submitted to DOE-Program Change | Yes | 3/21/2019 | No | | | 0 | 8 of 120 | $1,329.00 |
| burlington | NC | Processing | Final Payment | Yes | 3/20/2019 | Yes | 4/9/2019 | Cannot reschedule within 5 days | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Processing | Final Payment | Yes | 3/20/2019 | No | | | 0 | 8 of 241 | $1,309.00 |
| Wilson | NC | Processing | Final Payment | Yes | 3/20/2019 | No | | | 0 | 6 of 240 | $1,309.00 |
| Laurinburg | NC | Processing | Final Payment | Yes | 3/20/2019 | No | | | 0 | 8 of 240 | $1,329.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 3/20/2019 | Yes | 3/29/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| PEMBROKE | NC | Processing | Final Payment | Yes | 3/20/2019 | Yes | 7/15/2019 | Cannot Afford | 0 | 2 of 2 | $415.00 |
| Monroe | NC | Processing | Submitted to DOE-Program Change | No | 3/19/2019 | No | | | 0 | 6 of 119 | $1,080.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/16/2019 | Spoke with servicer and reconsidered | 0 | 2 of 2 | $498.00 |
| Youngsville | NC | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/10/2019 | No Welcome after 30 days | 0 | 3 of 4 | $622.50 |
| Edenton | NC | Cancellations | Cancelled | No | 3/19/2019 | Yes | 3/26/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $249.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Fuquay Varina | NC | Cancellations | Cancelled | No | 3/19/2019 | Yes | | Client filed chargeback | 0 | 3 of 5 | $747.00 |
| RALEIGH | NC | Processing | Final Payment | Yes | 3/19/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| SHELBY | NC | Processing | Final Payment | Yes | 3/19/2019 | No | | | 0 | 6 of 242 | $1,267.00 |
| Monroe | NC | Cancellations | Cancelled | No | 3/20/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 4 | $747.00 |

| City | State | Status | Action | Y/N | Date | Y/N | Date | Reason | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSTON | NC | Cancellations | Cancelled | No | 3/18/2019 | Yes | 4/1/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CONCORD | NC | Cancellations | Cancelled | No | 3/18/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 3/20/2019 | Yes | 5/1/2019 | Spoke with servicer and reconsidered | 0 | 2 of 2 | $498.00 |
| Four oaks | NC | Cancellations | Cancelled | No | 3/18/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 1 of 2 | $249.00 |
| Council | NC | Processing | Final Payment | No | 3/18/2019 | No | | | 0 | 7 of 240 | $1,329.00 |
| raleigh | NC | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Franklinton | NC | Processing | PSLF sent to client | Yes | 3/21/2019 | No | | | 0 | 6 of 120 | $1,287.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 3/18/2019 | Yes | 3/19/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| WILLIAMSTON | NC | Processing | Cancelled | No | 3/18/2019 | Yes | 3/25/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| waxaw | NC | Processing | Final Payment | No | 3/18/2019 | No | | | 0 | 7 of 240 | $1,287.00 |
| Tabor City | NC | Cancellations | Cancelled | No | 3/15/2019 | Yes | 4/16/2019 | No Welcome after 30 days | 0 | 0 of 2 | $0.00 |
| Broadway | NC | Processing | Final Payment | No | 3/15/2019 | Yes | 8/14/2019 | Client needs Rehab | 0 | 3 of 4 | $747.00 |
| Statesville | NC | Cancellations | Cancelled | No | 3/15/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 3 | $415.00 |
| High Point | NC | Cancellations | Cancelled | No | 3/15/2019 | Yes | 3/25/2019 | Spoke with servicer and reconsidered | 0 | 1 of 1 | $249.00 |
| WINSTON SALEM | NC | Processing | Final Payment | Yes | 3/15/2019 | No | | | 0 | 7 of 240 | $1,329.00 |
| hertford | NC | Cancellations | Cancelled | No | 3/15/2019 | Yes | 4/16/2019 | Client filed chargeback | 0 | 1 of 2 | $207.50 |
| Winterville | NC | Cancellations | Cancelled | No | 3/15/2019 | Yes | 3/21/2019 | Spoke with servicer and reconsidered | 0 | 0 of 1 | $0.00 |
| Maple Hill | NC | Cancellations | Cancelled | No | 3/15/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 2 | $249.00 |
| Wilmington | NC | Processing | Final Payment | Yes | 3/15/2019 | No | | | 0 | 8 of 245 | $1,371.00 |
| WILMINGTON | NC | Processing | Final Payment | No | 3/15/2019 | No | | | 0 | 7 of 240 | $1,287.00 |
| HENDERSON | NC | Cancellations | Cancelled | No | 3/15/2019 | Yes | 6/7/2019 | Client needs Rehab | 0 | 1 of 1 | $249.00 |
| Fayetteville | NC | Processing | Final Payment | No | 3/28/2019 | No | | | 0 | 6 of 240 | $1,277.00 |
| Statesville | NC | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 3/14/2019 | Yes | 3/20/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Processing | 10 day letter | No | 3/14/2019 | No | | | 0 | 7 of 122 | $1,289.00 |
| JACKSONVILLE | NC | Cancellations | Cancelled | No | 3/18/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| SYLVA | NC | Cancellations | Cancelled | No | 3/14/2019 | Yes | 3/26/2019 | Scam | 0 | 0 of 0 | $0.00 |
| WINSTON-SALEM | NC | Processing | Final Payment | No | 3/14/2019 | No | | | 0 | 8 of 120 | $1,311.00 |
| Hillsborough | NC | Processing | PSLF faxed to DOE | No | 3/15/2019 | No | | | 0 | 8 of 120 | $1,311.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/23/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| laGrange | NC | Cancellations | Cancelled | No | 3/14/2019 | Yes | 10/9/2019 | Scam | 0 | 7 of 7 | $1,309.00 |
| KANNAPOLIS | NC | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/1/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Washington | NC | Cancellations | Cancelled | No | 3/14/2019 | Yes | 4/26/2019 | Client filed chargeback | 0 | 2 of 2 | $498.00 |
| KNIGHTDALE | NC | Processing | Final Payment | Yes | 3/14/2019 | No | | | 0 | 8 of 171 | $1,371.00 |
| FAYETTEVILLE | NC | Processing | Final Payment | No | 3/25/2019 | No | | | 0 | 7 of 240 | $1,329.00 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 3/13/2019 | Yes | 5/16/2019 | Client re-defaulted on Rehab | 0 | 2 of 2 | $498.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | 1 of 2 | $249.00 |
| STATESVILLE | NC | Processing | Final Payment | No | 3/13/2019 | No | | | 0 | 7 of 242 | $1,348.75 |
| Mint Hill | NC | Processing | Final Payment | No | 3/13/2019 | No | | | 0 | 5 of 240 | $1,037.50 |
| mcleansville | NC | Cancellations | Cancelled | No | 3/13/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Statesville | NC | Cancellations | Cancelled | No | 3/13/2019 | Yes | 3/29/2019 | Other | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Processing | Final Payment | No | 3/13/2019 | No | | | 0 | 8 of 240 | $1,371.00 |
| Moyock | NC | Cancellations | Cancelled | No | 3/13/2019 | Yes | 8/16/2019 | Client filed chargeback | 0 | 5 of 5 | $1,245.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 6/8/2019 | Yes | 6/8/2019 | No POI after 45 days | 0 | 1 of 3 | $249.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 3/13/2019 | Yes | 3/15/2019 | Scam | 0 | 0 of 0 | $0.00 |
| Jonesboro | NC | Cancellations | Cancelled | No | 3/13/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| raleigh | NC | Processing | Cancelled | No | 3/13/2019 | Yes | 7/3/2019 | Client filed chargeback | 0 | 4 of 4 | $830.00 |
| Gastonia | NC | Processing | Final Payment | Yes | 3/12/2019 | No | | | 0 | 8 of 121 | $1,371.00 |
| FRANKLIN | NC | Processing | Final Payment | Yes | 3/12/2019 | No | | | 0 | 7 of 240 | $1,101.50 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/18/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| Durham | NC | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/11/2019 | st Payment not made in 10 Business Da | 0 | 0 of 1 | $0.00 |
| Steadman | NC | Processing | Final Payment | No | 3/12/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 3 of 6 | $747.00 |
| Kernersville | NC | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/9/2019 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 3 | $0.00 |
| La Grange | NC | Processing | Submitted to DOE Program Change | Yes | 3/12/2019 | No | | | 0 | 1 of 117 | $249.00 |
| Fayetteville | NC | Processing | Final Payment | Yes | 3/12/2019 | No | | | 0 | 8 of 242 | $1,341.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 3/12/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Rawleigh | NC | Processing | Final Payment | No | 3/12/2019 | No | | | 0 | 8 of 240 | $1,371.00 |
| Jacksonville | NC | Cancellations | Cancelled | No | 3/11/2019 | Yes | 3/27/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 3/11/2019 | Yes | 3/12/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| WILSON | NC | Cancellations | Cancelled | No | 3/11/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 3 | $498.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 3/11/2019 | Yes | 8/28/2019 | Other | 0 | 3 of 4 | $747.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 3/12/2019 | Yes | 3/13/2019 | Other | 0 | 1 of 1 | $207.50 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 3/11/2019 | No | | | 0 | 5 of 243 | $1,245.00 |
| Kings Mountain | NC | Processing | PSLF approved | No | 3/11/2019 | No | | | 0 | 7 of 121 | $1,329.00 |
| Liberty | NC | Processing | PSLF approved | No | 3/11/2019 | No | | | 0 | 7 of 121 | $1,329.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 3/11/2019 | Yes | 4/9/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $249.00 |
| Roxboro | NC | Processing | Final Payment | No | 3/11/2019 | No | | | 0 | 7 of 241 | $1,309.00 |
| Chapel Hill | NC | Cancellations | Cancelled | No | 3/11/2019 | Yes | 3/13/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 3/11/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Processing | Final Payment | Yes | 3/11/2019 | No | | | 0 | 8 of 241 | $1,341.00 |
| erwin | NC | Processing | Submitted to DOE Consolidation | Yes | 3/11/2019 | No | | | 0 | 7 of 120 | $1,329.00 |
| ELIZABETH CITY | NC | Processing | PSLF approved | Yes | 3/11/2019 | No | | | 0 | 5 of 120 | $1,037.50 |
| ROCKY MOUNT | NC | Processing | Final Payment | No | 3/22/2019 | Yes | 4/17/2019 | Other | 0 | 2 of 2 | $498.00 |
| hope mills | NC | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/12/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 4/2/2019 | Yes | 4/24/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 3/8/2019 | Yes | 3/19/2019 | Client filed chargeback | 0 | 1 of 1 | $207.50 |
| Sneads Ferry | NC | Processing | Received POI-Ready for Submission | No | 3/8/2019 | Yes | 6/5/2019 | No POI after 45 days | 0 | 2 of 4 | $498.00 |
| PARKTON | NC | Processing | Final Payment | Yes | 3/8/2019 | No | | | 0 | 8 of 240 | $1,329.00 |
| Elizabeth City | NC | Cancellations | Cancelled | No | 3/8/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Winterville | NC | Processing | Final Payment | No | 3/12/2019 | No | | | 0 | 7 of 120 | $1,620.00 |
| BURLINGTON | NC | Processing | PSLF denied | No | 3/8/2019 | No | | | 0 | 8 of 120 | $1,371.00 |
| winston salem | NC | Processing | Cancelled | No | 3/8/2019 | Yes | 4/22/2019 | Reconsidered/Changed Mind | 0 | 2 of 2 | $498.00 |
| Havelock | NC | Cancellations | Cancelled | No | 3/7/2019 | Yes | 4/11/2019 | Cannot Afford | 0 | 2 of 2 | $498.00 |
| CHARLOTTE | NC | Processing | PSLF sent to client | Yes | 3/8/2019 | No | | | 0 | 7 of 120 | $1,329.00 |
| Leicester | NC | Cancellations | Cancelled | No | 3/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 4 | $622.50 |
| High Point | NC | Cancellations | Cancelled | No | 3/7/2019 | Yes | 8/9/2019 | Cannot Afford | 0 | 5 of 8 | $1,245.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 3/7/2019 | Yes | 4/3/2019 | st Payment not made in 10 Business Da | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 5/28/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 1 of 2 | $207.50 |
| Durham | NC | Processing | Final Payment | No | 6/4/2019 | No | | | 0 | 5 of 121 | $1,037.50 |
| Statesville | NC | Processing | Final Payment | Yes | 3/7/2019 | No | | | 0 | 8 of 240 | $1,329.00 |
| Winston-Salem | NC | Processing | Final Payment | Yes | 3/7/2019 | No | | | 0 | 7 of 122 | $1,620.00 |
| Sayettsville | NC | Cancellations | Cancelled | No | 3/7/2019 | Yes | 4/12/2019 | 0 Pay Client | 0 | 8 of 240 | $1,371.00 |
| Raleigh | NC | Processing | Final Payment | No | 3/8/2019 | No | | | 0 | 8 of 240 | $1,371.00 |
| Gastonia | NC | Cancellations | Cancelled | No | 3/6/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| pendelton | NC | Processing | Final Payment | Yes | 3/6/2019 | No | | | 0 | 1 of 120 | $249.00 |
| New London | NC | Cancellations | Cancelled | No | 3/6/2019 | Yes | 3/18/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $207.50 |
| Lagrange | NC | Processing | Final Payment | Yes | 3/6/2019 | No | | | 0 | 7 of 241 | $1,329.00 |
| Raleigh | NC | Processing | Cancelled | No | 3/6/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 7 | $498.00 |
| Taylorsville | NC | Processing | Final Payment | Yes | 3/6/2019 | No | | | 0 | 8 of 240 | $1,329.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 3/6/2019 | Yes | 3/8/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Manson | NC | Cancellations | Cancelled | No | 3/6/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| GASTONIA | NC | Cancellations | Cancelled | No | 3/7/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |

| City | State | | Type | Status | Y/N | Date | Y/N | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENVILLE | NC | | Cancellations | Cancelled | No | 3/6/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 4 | $498.00 |
| DURHAM | NC | | Cancellations | Cancelled | No | 3/6/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Candor | NC | | Cancellations | Cancelled | No | 3/8/2019 | Yes | 7/25/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| Mills River | NC | | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | 7 of 242 | $1,341.00 |
| kernersville | NC | | Cancellations | Cancelled | No | 3/5/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 1 of 2 | $249.00 |
| AHOSKIE | NC | | Cancellations | Cancelled | No | 3/12/2019 | Yes | 3/27/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| raleigh | NC | | Cancellations | Cancelled | No | 3/5/2019 | Yes | 5/20/2019 | Client needs Rehab | 0 | 0 of 2 | $0.00 |
| Blackmountain | NC | | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/12/2019 | Client filed chargeback | 0 | 1 of 1 | $249.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 3/5/2019 | Yes | 6/1/2019 | Scam | 0 | 3 of 3 | $747.00 |
| winston salem | NC | | Cancellations | Cancelled | No | 3/5/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 2 | $207.50 |
| DURHAM | NC | | Processing | PSLF approved | Yes | 3/5/2019 | No | | | 0 | 8 of 120 | $1,329.00 |
| Cary | NC | | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | 7 of 240 | $1,329.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 3/5/2019 | Yes | 4/24/2019 | | 0 | 0 of 1 | $0.00 |
| Wanchese | NC | | Processing | Final Payment | Yes | 3/5/2019 | No | | | 0 | 7 of 120 | $1,288.00 |
| SALISBURY | NC | | Processing | PSLF Saved to DOE | Yes | 3/5/2019 | No | | | 0 | 8 of 121 | $1,329.00 |
| highpoint | NC | | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/11/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| Hidden Night | NC | | Cancellations | Cancelled | No | 6/4/2019 | Yes | 6/4/2019 | No POI after 45 days | 0 | 1 of 1 | $207.50 |
| Mathews | NC | | Cancellations | Cancelled | No | 3/4/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| MARSTON | NC | | DOE Interface | Apply for PIN | Yes | 10/9/2019 | No | | | 0 | 5 of 247 | $1,245.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/21/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Greenville | NC | | Processing | PSLF approved | Yes | 3/4/2019 | No | | | 0 | 8 of 120 | $1,371.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 3/4/2019 | Yes | 3/15/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $249.00 |
| Spencer | NC | | Cancellations | Cancelled | No | 3/5/2019 | Yes | 3/19/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| Spring Lake | NC | | Cancellations | Cancelled | No | 3/4/2019 | Yes | 5/20/2019 | Client needs Rehab | 0 | 1 of 2 | $207.50 |
| Roper | NC | | Cancellations | Cancelled | No | 3/4/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Richfield | NC | | Processing | Final Payment | No | 3/4/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 3 | $249.00 |
| Clayton | NC | | Processing | Final Payment | Yes | 3/4/2019 | No | | | 0 | 6 of 241 | $1,037.50 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 3/4/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Harrisburg | NC | | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | 7 of 120 | $1,280.00 |
| Raleigh | NC | | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | 8 of 240 | $1,287.00 |
| Fayetteville | NC | | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | 8 of 240 | $1,371.00 |
| CHARLOTTE | NC | | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | 5 of 240 | $1,245.00 |
| WILMINGTON | NC | | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | 7 of 241 | $1,287.00 |
| LUMBERTON | NC | | DOE Interface | Apply for PIN | Yes | 9/16/2019 | No | | NSF (System Only) | 0 | 7 of 240 | $1,329.00 |
| MILTON | NC | | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | 8 of 241 | $1,341.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 3/1/2019 | Yes | 3/8/2019 | replained correctly/ loan forgiveness w | 0 | 1 of 1 | $249.00 |
| boone | NC | | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | 8 of 240 | $1,341.00 |
| WINSTON SALEM | NC | | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | 8 of 121 | $1,311.00 |
| Albemarle | NC | | Processing | PSLF Saved to DOE | Yes | 3/1/2019 | No | | | 0 | 7 of 122 | $1,309.00 |
| WINSTON SALEM | NC | | Cancellations | Cancelled | No | 3/1/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Edenton | NC | | Cancellations | Cancelled | No | 3/1/2019 | Yes | 8/26/2019 | Other | 0 | 2 of 5 | $498.00 |
| Durham | NC | | Cancellations | Cancelled | No | 3/1/2019 | Yes | 3/14/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| CHARLOTTE | NC | | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | 6 of 241 | $1,287.00 |
| Hope mills | NC | | Cancellations | Cancelled | No | 3/1/2019 | Yes | 4/11/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $249.00 |
| Mathews | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 2 of 2 | $498.00 |
| FAYETTEVILLE | NC | | Processing | Final Payment | Yes | 2/28/2019 | No | 3/28/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| HICKORY | NC | | Processing | Final Payment | Yes | 6/11/2019 | No | | | 0 | 7 of 240 | $1,267.00 |
| Newton | NC | | Processing | Final Payment | No | 2/28/2019 | Yes | | | 0 | 5 of 240 | $1,037.50 |
| HIGH POINT | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/29/2019 | replained correctly/ loan forgiveness w | 0 | 1 of 1 | $249.00 |
| Burlington | NC | | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | 8 of 241 | $1,371.00 |
| Holly Springs | NC | | Cancellations | Cancelled | No | 3/25/2019 | Yes | 4/23/2019 | Attempting to do it on my own for free | 0 | 2 of 2 | $498.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 2/28/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | Processing | Final Payment | No | 3/1/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |
| Conover | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/14/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| charlotte | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 2/28/2019 | Spoke with servicer and reconsidered | 0 | 1 of 1 | $207.50 |
| Mebane | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/6/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Mocksville | NC | | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | 8 of 240 | $1,311.00 |
| FAYETTEVILLE | NC | | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | 6 of 243 | $1,287.00 |
| CHARLOTTE | NC | | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | 8 of 240 | $1,484.50 |
| GREENSBORO | NC | | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | 8 of 240 | $1,371.00 |
| GREENSBORO | NC | | Processing | Final Payment | Yes | 2/28/2019 | No | | | | | |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| GREENSBORO | NC | | Processing | Final Payment | Yes | 2/28/2019 | No | | | 0 | 7 of 240 | $1,371.00 |
| Greenville | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/5/2019 | Scam | 0 | 0 of 0 | $0.00 |
| huntersville | NC | | Cancellations | Cancelled | No | 4/26/2019 | Yes | 6/3/2019 | Other | 0 | 4 of 4 | $830.00 |
| GREENSBORO | NC | | Processing | Needs POI | Yes | 4/26/2019 | No | 4/24/2019 | NSF (System Only) | 0 | 7 of 239 | $1,081.50 |
| Charlotte | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| rocky mount | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| ALBEMARLE | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/5/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Lilesville | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 2/27/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | | Processing | Final Payment | No | 2/27/2019 | Yes | | | 0 | 8 of 243 | $1,371.00 |
| Huntersville | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/5/2019 | Scam | 0 | 0 of 0 | $0.00 |
| Leland | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/5/2019 | Other | 0 | 2 of 2 | $415.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/5/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 4/15/2019 | Scam | 0 | 0 of 0 | $0.00 |
| charlotte | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 7/25/2019 | Reconsidered/Changed Mind | 0 | 5 of 7 | $1,245.00 |
| WADESBORO | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/7/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | | Processing | Final Payment | Yes | 3/18/2019 | No | | | 0 | 8 of 202 | $1,289.00 |
| Garner | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WALSTONBURG | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | 7 of 124 | $1,329.00 |
| Gastonia | NC | | Cancellations | Cancelled | No | 3/1/2019 | Yes | 4/2/2019 | 0 Pay Client | 0 | 2 of 2 | $498.00 |
| WINSTON SALEM | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| GREENVILLE | NC | | Processing | 10 day letter | Yes | 2/28/2019 | No | | | 0 | 4 of 243 | $996.00 |
| Garner | NC | | Cancellations | Cancelled | No | 2/27/2019 | Yes | 4/3/2019 | Spoke with servicer and reconsidered | 0 | 1 of 1 | $249.00 |
| Broadway | NC | | Cancellations | Cancelled | No | 2/26/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| OXFORD | NC | | Processing | Final Payment | No | 2/26/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 3 | $498.00 |
| charlotte | NC | | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | 7 of 240 | $1,311.00 |
| DURHAM | NC | | Cancellations | Cancelled | No | 2/26/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| lincolnton | NC | | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| concord | NC | | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/1/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| ash | NC | | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Rockingham | NC | | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | 8 of 123 | $1,325.00 |
| Concord | NC | | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/7/2019 | Still in school | 0 | 0 of 1 | $0.00 |
| Jamestown | NC | | Processing | Final Payment | Yes | 3/20/2019 | No | | | 0 | 7 of 241 | $1,287.00 |
| Fayetteville | NC | | Cancellations | Cancelled | No | 2/26/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | 7 of 240 | $1,329.00 |
| GREENSBORO | NC | | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | 5 of 121 | $1,233.00 |
| raleigh | NC | | Cancellations | Cancelled | No | 2/28/2019 | Yes | 2/27/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | 7 of 241 | $1,329.00 |
| Indian Trail | NC | | Processing | Final Payment | Yes | 2/26/2019 | No | | | 0 | 7 of 241 | $1,329.00 |
| durham | NC | | Cancellations | Cancelled | No | 2/26/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |

Anderlick Decl. - Exhibit C

| City | State | Type | Status | | Date | | Date | Reason | | X of Y | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 9/3/2019 | st Payment not made in 10 Business Da | 0 | 3 of 7 | $441.42 |
| Ashville | NC | Cancellations | Cancelled | No | 2/26/2019 | Yes | 2/26/2019 | | 0 | 0 of 0 | $0.00 |
| IRON STATION | NC | Cancellations | Cancelled | No | 2/26/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 3 of 3 | $747.00 |
| WHITEVILLE | NC | Cancellations | Cancelled | No | 3/1/2019 | Yes | | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| Habeloc | NC | Cancellations | Cancelled | No | 6/26/2019 | Yes | | Client re-defaulted on Rehab | 0 | 2 of 6 | $415.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 2/26/2019 | Yes | 4/1/2019 | xplained correctly; loan forgiveness w | 0 | 2 of 2 | $415.00 |
| Dallas | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 4/8/2019 | No Welcome after 30 days | 0 | 2 of 3 | $515.00 |
| Mcleansville | NC | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | 8 of 120 | $1,289.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Jacksonville | NC | Processing | PSLF sent to client | Yes | 2/25/2019 | No | | | 0 | 8 of 120 | $1,311.00 |
| GASTONIA | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 3/15/2019 | | 0 | 0 of 2 | $0.00 |
| Highpoint | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 3 | $249.00 |
| Browns Summit | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 2/26/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| NEW BERN | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 5/22/2019 | Other | 0 | 1 of 2 | $220.71 |
| HUNTERSVILLE | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 2/26/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Durham | NC | Processing | DOE Interface | Yes | 9/18/2019 | No | | | 0 | 7 of 191 | $1,369.00 |
| SAYTTEVILLE | NC | Cancellations | Apply for PIN | Yes | 2/25/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Cameron | NC | Processing | PSLF sent to client | Yes | 2/25/2019 | No | | | 0 | 8 of 120 | $1,371.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 3 | $498.00 |
| WINGATE | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | | | 0 | 8 of 241 | $1,341.00 |
| Tar Heel | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Processing | Submitted to DOE-Consolidation | Yes | 2/25/2019 | No | | | 0 | 1 of 121 | $249.00 |
| RICHLANDS | NC | Processing | Needs POI | Yes | 4/26/2019 | No | | NSF (System Only) | 0 | 7 of 239 | $1,081.50 |
| CARY | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | 2/27/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $249.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | 4/3/2019 | Other | 0 | 1 of 1 | $249.00 |
| knightdale | NC | Processing | 10 day letter | Yes | 2/22/2019 | No | | | 0 | 8 of 240 | $1,371.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Sanford | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 8 | $1,103.51 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | 2 of 4 | $498.00 |
| Clayton | NC | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | 8 of 240 | $1,311.00 |
| richlands | NC | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | 1 of 3 | $249.00 |
| Yanceyville | NC | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | 7 of 243 | $1,287.00 |
| Newton | NC | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | 7 of 242 | $1,289.00 |
| Red Springs | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/7/2019 | xplained correctly; loan forgiveness w | 0 | 1 of 1 | $249.00 |
| Tarawa Perrace | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | 2/27/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| MEBANE | NC | Cancellations | Cancelled | No | 3/19/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | | | 0 | 8 of 183 | $1,311.00 |
| Gastonia | NC | Cancellations | Cancelled | No | 2/28/2019 | Yes | 5/8/2019 | s did not go towards my student loan p | 0 | 3 of 5 | $747.00 |
| raleigh | NC | Cancellations | Cancelled | No | 2/22/2019 | Yes | 7/3/2019 | Client filed chargeback | 0 | 4 of 6 | $682.50 |
| HIGH POINT | NC | Processing | Final Payment | Yes | 2/21/2019 | No | | | 0 | 7 of 242 | $1,329.00 |
| Rocky Mount | NC | Cancellations | Cancelled | No | 2/21/2019 | Yes | 3/1/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| Pineville | NC | Cancellations | Cancelled | No | 2/21/2019 | Yes | 2/27/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 2/21/2019 | Yes | 8/13/2019 | Client does not qualify due to income | 0 | 2 of 3 | $498.00 |
| Mill Spring | NC | Cancellations | Cancelled | No | 2/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 5 | $996.00 |
| HIGH POINT | NC | Processing | PSLF faxed to DOE | Yes | 2/21/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 8 of 120 | $1,371.00 |
| Nashville | NC | Processing | PSLF faxed to DOE | Yes | 2/21/2019 | Yes | | | 0 | 8 of 120 | $1,371.00 |
| SALISBURY | NC | Cancellations | Cancelled | No | 2/21/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Lillington | NC | Processing | PSLF sent to client | Yes | 2/21/2019 | No | | | 0 | 8 of 121 | $1,329.00 |
| wilmington | NC | Cancellations | Cancelled | No | 2/21/2019 | Yes | 2/25/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/26/2019 | Scam | 0 | 1 of 1 | $249.00 |
| GREENSBORO | NC | Processing | Final Payment | Yes | 2/25/2019 | No | | | 0 | 9 of 121 | $1,613.00 |
| NEW BERN | NC | Cancellations | Cancelled | No | 2/25/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 6 | $996.00 |
| STATESVILLE | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/25/2019 | Other | 0 | 1 of 1 | $249.00 |
| RALEIGH | NC | Processing | PSLF sent to client | Yes | 2/21/2019 | No | | | 0 | 9 of 120 | $1,629.00 |
| china grove | NC | Processing | Final Payment | Yes | 2/21/2019 | No | | | 0 | 8 of 247 | $1,289.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 3/13/2019 | Yes | 3/25/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 2/21/2019 | Yes | 4/24/2019 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| browns summit | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/21/2019 | Scam | 0 | 1 of 1 | $207.50 |
| Goldsboro | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 2/21/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| LAURINBURG | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 3 | $415.00 |
| greenwood | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | 3/15/2019 | Attempting to do it on my own for free | 0 | 8 of 120 | $1,371.00 |
| durham | NC | Processing | PSLF approved | Yes | 2/20/2019 | No | | | 0 | 8 of 242 | $1,311.00 |
| OXFORD | NC | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | 8 of 242 | $1,311.00 |
| GOLDSBORO | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | 8 of 240 | $1,371.00 |
| HENDERSON | NC | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | 8 of 115 | $1,371.00 |
| Fuquay Varina | NC | Processing | Final Payment | Yes | 4/2/2019 | No | | | 0 | 6 of 242 | $1,245.00 |
| HIGH POINT | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | | | 0 | 4 of 122 | $996.00 |
| Nashville | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | 8 of 246 | $1,121.50 |
| Durham | NC | Processing | PSLF sent to client | Yes | 5/31/2019 | No | | | 0 | 9 of 121 | $1,613.00 |
| Knightdale | NC | Processing | PSLF sent to client | Yes | 2/20/2019 | No | | | 0 | | |
| Charlotte | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | 3/6/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Mooresville | NC | Processing | 10 day letter | Yes | 2/20/2019 | No | | | 0 | 8 of 240 | $1,289.00 |
| Pineville | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/21/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 2/21/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/20/2019 | Yes | 2/21/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENVILLE | NC | Processing | Submitted to DOE-Program Change | No | 2/19/2019 | No | | | 0 | 8 of 120 | $1,629.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Shannon | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/27/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| raleigh | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 3 | $207.50 |
| Charlotte | NC | Cancellations | Cancelled | No | 3/19/2019 | Yes | 5/1/2019 | Cannot Afford | 0 | 2 of 2 | $415.00 |
| whitiier | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/27/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Yadkinville | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/27/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| Wilson | NC | Processing | Final Payment | Yes | 2/27/2019 | No | | | 0 | 10 of 244 | $1,413.00 |
| Stanley | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 2/19/2019 | No | | | 0 | 9 of 240 | $1,629.00 |
| Rowland | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Edenton | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 4/9/2019 | Cannot Afford | 0 | 2 of 2 | $415.00 |
| Rutherfordton | NC | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | 9 of 120 | $1,613.00 |
| Sanford | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| durham | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 3/15/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WEST END | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/21/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Wilson | NC | Cancellations | Cancelled | No | 2/28/2019 | Yes | 4/29/2019 | Other | 0 | 1 of 2 | $249.00 |
| ayden | NC | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | 8 of 241 | $1,329.00 |
| rocky point | NC | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | 8 of 240 | $1,371.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 2/18/2019 | Yes | 2/19/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WILSON | NC | Cancellations | Cancelled | No | 2/18/2019 | Yes | 2/26/2019 | Spoke with servicer and reconsidered | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/18/2019 | Yes | 2/21/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Wake Forest | NC | Cancellations | Cancelled | No | 2/18/2019 | Yes | 2/21/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Wilkesboro | NC | Cancellations | Cancelled | No | 2/18/2019 | Yes | 2/21/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Concord | NC | Cancellations | Cancelled | No | 2/18/2019 | Yes | 4/17/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Tarboro | NC | Cancellations | Cancelled | No | 2/18/2019 | Yes | 2/28/2019 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| Durham | NC | Cancellations | Cancelled | No | 2/18/2019 | Yes | 5/22/2019 | NSF (System Only) | 0 | 1 of 3 | $249.00 |
| Mount Olive | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/2/2019 | NSF (System Only) | 0 | 3 of 5 | $622.50 |
| conetoe | NC | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | 10 of 242 | $1,582.00 |

| City | State | Category | Action | Y/N | Date | Y/N | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winston Salem | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 2/28/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | 9 of 240 | $1,371.00 |
| Durham | NC | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | 8 of 240 | $1,329.00 |
| GREENVILLE | NC | Processing | PSLF sent to client | No | 3/12/2019 | No | | | 0 | 8 of 120 | $1,371.00 |
| Hickory | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 2/20/2019 | No | | | 0 | 7 of 240 | $1,545.00 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 2/18/2019 | Yes | 4/1/2019 | Client re-defaulted on Rehab | 0 | 2 of 3 | $618.00 |
| Shannon | NC | Cancellations | Cancelled | No | 2/18/2019 | Yes | 2/19/2019 | Spoke with servicer and reconsidered | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 2/15/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 4 | $622.50 |
| Granite Quarry | NC | Cancellations | Cancelled | No | 2/15/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 1 of 3 | $249.00 |
| Shelby | NC | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | 3 of 6 | $662.13 |
| Clayton | NC | Cancellations | Cancelled | No | 4/26/2019 | Yes | 4/29/2019 | Client filed chargeback | 0 | 1 of 1 | $309.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 2/15/2019 | Yes | 2/15/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Wilmington | NC | Cancellations | Cancelled | No | 2/15/2019 | Yes | 2/20/2019 | Other | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | 9 of 240 | $1,341.00 |
| Raeford | NC | Processing | Final Payment | Yes | 2/18/2019 | No | | | 0 | 8 of 240 | $1,341.00 |
| Durham | NC | Processing | PSLF faxed to DOE | No | 2/20/2019 | No | | | 0 | 9 of 121 | $1,371.00 |
| delco | NC | Cancellations | Cancelled | No | 2/15/2019 | Yes | 5/27/2019 | Attempting to do it on my own for free | 0 | 2 of 3 | $615.00 |
| Tabor city | NC | Cancellations | Cancelled | No | 2/15/2019 | Yes | 2/20/2019 | NSF (System Only) | 0 | 1 of 1 | $207.50 |
| WILOW | NC | Cancellations | Cancelled | No | 2/15/2019 | Yes | 3/15/2019 | O Pay Client | 0 | 1 of 1 | $207.50 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/18/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/19/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Sanford | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 3 | $249.00 |
| ROXBORO | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 1 of 3 | $249.00 |
| Belmont | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 3 | $249.00 |
| NEW BERN | NC | Processing | Final Payment | Yes | 3/1/2019 | No | | | 0 | 8 of 240 | $1,329.00 |
| Spring Lake | NC | Processing | Final Payment | Yes | 2/19/2019 | No | | | 0 | 8 of 240 | $1,329.00 |
| Graham | NC | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | 4 of 120 | $996.00 |
| Lowgap | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 7 | $1,245.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/22/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/15/2019 | Other | 0 | 1 of 1 | $220.71 |
| Thomasville | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 4 | $207.50 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 4 | $415.00 |
| SANFORD | NC | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | 8 of 241 | $1,309.00 |
| plesant garden | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/20/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | 8 of 241 | $1,289.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 6 | $830.00 |
| Hayesville | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 1 of 4 | $207.50 |
| Charlotte | NC | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | 9 of 240 | $1,413.00 |
| charlotte | NC | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | 8 of 241 | $1,341.00 |
| charlotte | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/13/2019 | Other | 0 | 0 of 0 | $0.00 |
| laurel hill | NC | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | 9 of 121 | $1,341.00 |
| Lumberton | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/27/2019 | CELLATION BY SALES WAS NOT SUBMIT | 0 | 2 of 3 | $498.00 |
| KINSTON | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 2/18/2019 | Other | 0 | 0 of 0 | $0.00 |
| maxton | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/27/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $207.50 |
| concord | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/21/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| pesemer | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 1 of 1 | $207.50 |
| maxton | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 1 of 1 | $207.50 |
| Maxton | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/18/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | 9 of 240 | $1,311.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/15/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Gastonia | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 1 of 1 | $207.50 |
| MAXTON | NC | Processing | Final Payment | Yes | 2/14/2019 | No | | | 0 | 8 of 121 | $1,289.00 |
| LUMBERTON | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/14/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| raleigh | NC | Cancellations | Cancelled | No | 2/14/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 1 of 1 | $207.50 |
| Raeford | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 1 of 1 | $207.50 |
| Maxton | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 5/13/2019 | Client filed chargeback | 0 | 3 of 3 | $622.50 |
| MORGANTON | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/27/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| Mcleansville | NC | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | 8 of 241 | $1,329.00 |
| FRANKLIN | NC | Processing | PSLF faxed to DOE | Yes | 2/13/2019 | No | | | 0 | 8 of 120 | $1,329.00 |
| barboro | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Graham | NC | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | 7 of 240 | $1,287.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 3/15/2019 | Yes | 7/10/2019 | Client filed chargeback | 0 | 4 of 4 | $830.00 |
| burlington | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| fayetteville | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/21/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Processing | Submitted to DOE-Consolidation | No | 2/13/2019 | No | | | 0 | 9 of 240 | $1,311.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 4 | $415.00 |
| Enfield | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/19/2019 | Cannot Afford | 0 | 2 of 2 | $441.42 |
| Newton | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 5 | $622.50 |
| johnsonville | NC | Processing | Final Payment | Yes | 2/13/2019 | No | | | 0 | 8 of 240 | $1,289.00 |
| ROCKINGHAM | NC | Cancellations | Cancelled | No | 3/29/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 4/26/2019 | Yes | 4/29/2019 | No POI after 45 days | 0 | 2 of 2 | $415.00 |
| Wake Forest | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 2/12/2019 | No | | | 0 | 8 of 249 | $1,587.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 7 | $830.00 |
| STATESVILLE | NC | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | 8 of 121 | $1,329.00 |
| Salisbury | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/11/2019 | Other | 0 | 0 of 1 | $0.00 |
| Cary | NC | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | 7 of 242 | $1,267.00 |
| Statesville | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 4 | $845.00 |
| Carthage | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| siler | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Creedmoor | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 6/26/2019 | Other | 0 | 5 of 5 | $1,037.50 |
| Trinity | NC | Processing | Final Payment | Yes | 2/12/2019 | No | | | 0 | 3 of 243 | $622.50 |
| Charotte | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/4/2019 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| Como | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Moyock | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 1 of 1 | $249.00 |
| Fort Bragg | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 2/31/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 5 | $498.00 |
| Cary | NC | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | 8 of 240 | $1,309.00 |
| WAKE FOREST | NC | DOE Interface | Apply for PIN | Yes | 10/22/2019 | No | | | 0 | 6 of 242 | $1,213.51 |
| statesville | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/22/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| warrington | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/21/2019 | Still in school | 0 | 1 of 1 | $207.50 |
| RALEIGH | NC | Processing | Final Payment | Yes | 2/15/2019 | No | | | 0 | 8 of 241 | $1,371.00 |
| Salisbury | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/18/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| warrenton | NC | Processing | Final Payment | Yes | 2/15/2019 | No | | | 0 | 9 of 240 | $1,341.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | 2 of 4 | $311.25 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/19/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| CHAROLETTE | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/19/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| burlinton | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 1 of 1 | $249.00 |
| Henderson | NC | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | 8 of 120 | $1,587.00 |
| mount holly | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 2/11/2019 | No | | | 0 | 8 of 241 | $1,371.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 3/20/2019 | Yes | 3/20/2019 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 2/22/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $207.50 |
| Eastover | NC | Cancellations | Cancelled | No | 2/11/2019 | Yes | 5/30/2019 | NSF (System Only) | 0 | 1 of 1 | $207.50 |
| Greensboro | NC | Processing | Final Payment | Yes | 5/30/2019 | No | | | 0 | 2 of 241 | $415.00 |
| Raleigh | NC | Processing | Received POI-Ready for Submission | No | 2/8/2019 | Yes | 2/11/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |

| City | State | Category | Detail | | Date | | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Durham | NC | Processing | Final Payment | Yes | 2/8/2019 | | | | 0 | 7 of 241 | $1,329.00 |
| Clarkton | NC | Processing | Final Payment | Yes | 2/8/2019 | | | | 0 | 8 of 241 | $1,371.00 |
| Greenville | NC | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| conetoe | NC | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/11/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/8/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Los Angeles | NC | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/11/2019 | Client does not qualify due to income | 0 | 0 of 0 | $0.00 |
| CONCORD | NC | Processing | Final Payment | Yes | 2/8/2019 | | | | 0 | 8 of 240 | $1,329.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 2/25/2019 | Fees were not disclosed to me | 0 | 1 of 1 | $207.50 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/8/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | 4 of 9 | $515.00 |
| Jacksonville | NC | Cancellations | Cancelled | No | 2/8/2019 | Yes | 8/14/2019 | Attempting to do it on my own for free | 0 | 7 of 10 | $1,287.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 2/8/2019 | Yes | 2/11/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| winston-salem | NC | Processing | Final Payment | Yes | 2/8/2019 | | | | 0 | 9 of 240 | $1,371.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | 9 of 242 | $1,413.00 |
| charlotte | NC | Cancellations | Cancelled | No | 2/8/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Grifton | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/8/2019 | Scam | 0 | 1 of 1 | $249.00 |
| gastonia | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 10/16/2019 | Client filed chargeback | 0 | 0 of 1 | $0.00 |
| jacksonville | NC | Processing | Final Payment | Yes | 2/7/2019 | | | | 0 | 3 of 243 | $622.50 |
| DURHAM | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/11/2019 | Other | 0 | 0 of 1 | $0.00 |
| Engelhard | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| Wilson | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CONCORD | NC | Processing | Submitted to DOE Program Change | Yes | 2/7/2019 | | | | 0 | 9 of 120 | $1,371.00 |
| Bunn | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 5/7/2019 | Reconsidered/Changed Mind | 0 | 4 of 4 | $830.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/8/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Washington | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Burlington | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/12/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/21/2019 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Processing | Final Payment | Yes | 2/7/2019 | | | | 0 | 9 of 240 | $1,413.00 |
| Goosecreek | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/19/2019 | Other | 0 | 0 of 1 | $0.00 |
| Zirconia | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/12/2019 | Spoke with servicer and reconsidered | 0 | 0 of 1 | $0.00 |
| CONCORD | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 5/20/2019 | Other | 0 | 4 of 4 | $830.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 7 | $1,037.50 |
| SALISBURY | NC | Processing | Final Payment | Yes | 2/7/2019 | No | | | 0 | 9 of 240 | $1,371.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/27/2019 | Other | 0 | 1 of 2 | $207.50 |
| Belmont | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/21/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Rose hill | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/21/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 2/7/2019 | | | | 0 | 7 of 241 | $1,267.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/21/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| archdale | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | 3 of 4 | $622.50 |
| KNIGHTDALE | NC | Cancellations | Cancelled | No | 3/12/2019 | Yes | 9/16/2019 | Errors on my application | 0 | 9 of 12 | $1,287.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/12/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 2/25/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Black Mountain | NC | DOE Interface | Apply for PIN | Yes | 10/1/2019 | No | | NSF (System Only) | 0 | 3 of 237 | $518.75 |
| WINSTON-SALEM | NC | Processing | Final Payment | Yes | 4/12/2019 | No | | | 0 | 8 of 242 | $1,309.00 |
| Winterville | NC | Processing | Final Payment | Yes | 2/6/2019 | No | | | 0 | 6 of 242 | $1,287.00 |
| Nightdale | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | | | 0 | 0 of 1 | $0.00 |
| oxford | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/7/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Stedman | NC | Processing | Received POI-Ready for Submission | No | 2/6/2019 | Yes | 3/7/2019 | No POI after 45 days | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 4/26/2019 | No POI after 45 days | 0 | 3 of 5 | $622.50 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |
| Asheville | NC | Processing | PSLF sent to client | Yes | 2/7/2019 | No | | | 0 | 9 of 120 | $1,371.00 |
| franklinton | NC | Recert | Approval | Yes | 2/7/2019 | No | | | 0 | 8 of 120 | $1,341.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 3/20/2019 | Client filed chargeback | 0 | 2 of 2 | $415.00 |
| New Bern | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 3/28/2019 | Cannot Afford | 0 | 2 of 2 | $415.00 |
| SALISBURY | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/11/2019 | Other | 0 | 1 of 1 | $207.50 |
| HICKORY | NC | Processing | Final Payment | Yes | 2/6/2019 | No | | | 0 | 7 of 244 | $1,287.00 |
| Stella | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/13/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Goldsboro | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/6/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| spring lake | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| OXFORD | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 4/8/2019 | Other | 0 | 1 of 1 | $207.50 |
| Raleigh | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 7/4/2019 | Other | 0 | 2 of 2 | $441.42 |
| edenton | NC | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | 9 of 121 | $1,371.00 |
| Durham | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | | Cannot Afford | 0 | 0 of 2 | $0.00 |
| fayetteville | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/14/2019 | Other | 0 | 0 of 1 | $0.00 |
| Concord | NC | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | 7 of 241 | $1,122.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/7/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 2/8/2019 | No | | | 0 | 9 of 240 | $1,371.00 |
| SEMORA | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/26/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Washington | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/14/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $207.50 |
| NEW BERN | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 3/29/2019 | No POI after 45 days | 0 | 1 of 3 | $249.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | 5 of 242 | $933.75 |
| Statesville | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/12/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $207.50 |
| ROCKINGHAM | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 5/20/2019 | Reconsidered/Changed Mind | 0 | 4 of 4 | $830.00 |
| Ashville | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 4/26/2019 | No POI after 45 days | 0 | 2 of 5 | $415.00 |
| Lexington | NC | Processing | Final Payment | Yes | 2/6/2019 | No | | | 0 | 9 of 240 | $1,333.00 |
| St. Pauls | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | 9 of 241 | $1,371.00 |
| Carrboro | NC | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | 7 of 122 | $1,081.50 |
| WILKESBORO | NC | Cancellations | Cancelled | No | 2/28/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| rockboug | NC | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/27/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| seaboard | NC | Cancellations | Cancelled | No | 2/4/2019 | Yes | 3/4/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Processing | Needs POI | Yes | 3/18/2019 | No | | 0 Pay Client | 0 | 7 of 248 | $1,245.00 |
| Zebulon | NC | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | 9 of 241 | $1,311.00 |
| raleigh | NC | Cancellations | Cancelled | No | 2/4/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 5 | $882.84 |
| Charlotte | NC | Processing | Final Payment | Yes | 2/5/2019 | No | | | 0 | 9 of 241 | $1,413.00 |
| FAYETTEVILLE | NC | Processing | POI approved | Yes | 2/4/2019 | No | | | 0 | 7 of 120 | $1,287.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 2/4/2019 | Yes | 6/8/2019 | Client re-defaulted on Rehab | 0 | 4 of 4 | $869.63 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/11/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| lagrange | NC | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | No POI after 45 days | 0 | 2 of 3 | $498.00 |
| HAMPTONVILLE | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 2/4/2019 | No | | | 0 | 9 of 240 | $1,589.00 |
| Raligh | NC | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | 9 of 241 | $1,309.00 |
| HICKORY | NC | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | 9 of 242 | $1,371.00 |
| advance | NC | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | 9 of 241 | $1,371.00 |
| SALISBURY | NC | Cancellations | Cancelled | No | 2/4/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| high point | NC | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | 9 of 241 | $1,371.00 |
| Greensborough | NC | Cancellations | Cancelled | No | 2/4/2019 | Yes | 2/21/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Apply for PIN | Yes | 9/17/2019 | No | | NSF (System Only) | 0 | 8 of 120 | $1,371.00 |
| Charlotte | NC | DOE Interface | Apply for PIN | Yes | 2/1/2019 | No | | | 0 | 8 of 120 | $1,329.00 |
| Kernersville | NC | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | 2 of 240 | $415.00 |
| rocky mount | NC | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | 9 of 240 | $1,371.00 |
| Leicester | NC | Processing | PSLF sent to client | Yes | 2/1/2019 | No | | | 0 | 9 of 120 | $1,371.00 |
| Knightdale | NC | Processing | PSLF faxed to DOE | Yes | 2/1/2019 | No | | | 0 | 9 of 121 | $1,371.00 |
| Gastonia | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Cancelled | No | 2/1/2019 | Yes | 2/7/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | Processing | 10 day letter | Yes | 2/1/2019 | No | | | 0 | 5 of 242 | $1,037.50 |

Anderlick Decl. - Exhibit C

| City | State | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| supply | NC | Cancellations | Cancelled | No | 2/1/2019 | | 2/4/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | 7 of 240 | $1,121.50 |
| Brevard | NC | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | 9 of 121 | $1,311.00 |
| Hollysprings | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/3/2019 | NSF (System Only) | 0 | 5 of 7 | $1,103.55 |
| ROCKINGHAM | NC | Processing | PSLF sent to client | Yes | 2/1/2019 | No | | | 0 | 6 of 123 | $1,245.00 |
| Cary | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 9 | $1,037.50 |
| DURHAM | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 10 | $830.00 |
| Thomasville | NC | DOE Interface | Apply for PIN | No | 2/1/2019 | No | | | 0 | 1 of 240 | $207.50 |
| STATESVILLE | NC | Processing | PSLF faxed to DOE | Yes | 2/1/2019 | No | | | 0 | 6 of 121 | $1,245.00 |
| North Wilkesboro | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 6 | $1,245.00 |
| Rocky Mount | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| GASTONIA | NC | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | 9 of 120 | $1,341.00 |
| durham | NC | Processing | Final Payment | Yes | 2/4/2019 | No | | | 0 | 9 of 240 | $1,413.00 |
| KINSTON | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| HENDERSON | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 3/6/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | 3 of 5 | $622.50 |
| Browns Summit | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/1/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Processing | PSLF faxed to DOE | Yes | 1/31/2019 | No | | | 0 | 9 of 120 | $1,341.00 |
| Indian trail | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/8/2019 | Other | 0 | 0 of 1 | $0.00 |
| Nashville | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| charlotte | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 9/13/2019 | NSF (System Only) | 0 | 2 of 5 | $415.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 9 | $1,037.50 |
| Alexis | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/25/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 2 | $207.50 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/5/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Huntersville | NC | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | 8 of 241 | $1,289.00 |
| Durham | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/21/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/1/2019 | Other | 0 | 1 of 3 | $207.50 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Greenville | NC | Cancellations | Cancelled | No | 2/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Roanoke Rapids | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 5 | $220.71 |
| LUMBERTON | NC | Processing | Final Payment | Yes | 1/31/2019 | No | | | 0 | 9 of 122 | $1,371.00 |
| hillsborough | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/5/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| tarboro | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/1/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| HIGH POINT | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Clayton | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 2/18/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 10 | $1,037.50 |
| Concord | NC | Processing | 10 day letter | Yes | 1/30/2019 | No | | | 0 | 9 of 149 | $1,629.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | 5 of 240 | $1,037.50 |
| Pink Hills | NC | Processing | Final Payment | Yes | 2/1/2019 | No | | | 0 | 8 of 240 | $1,371.00 |
| ROCKY MOUNT | NC | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | 9 of 120 | $1,341.00 |
| ELIZABETHTOWN | NC | Processing | 10 day letter | Yes | 1/30/2019 | No | | | 0 | 1 of 178 | $622.50 |
| Oak Ridge | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/2/2019 | Fees were not disclosed to me | 0 | 1 of 1 | $257.50 |
| Benson | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 1/30/2019 | No | | | 0 | 5 of 140 | $1,079.50 |
| Jacksonville | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Eden | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/1/2019 | Cannot Afford | 0 | 1 of 2 | $249.00 |
| Locust | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/4/2019 | Other | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 3/15/2019 | explained correctly/ loan forgiveness w | 0 | 1 of 1 | $249.00 |
| Thomasville | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 5 | $747.00 |
| Knightdale | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 7 | $415.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/27/2019 | 0 Pay Client | 0 | 1 of 2 | $0.00 |
| Rolesville | NC | Processing | Submitted to DOE-Program Change | Yes | 1/30/2019 | No | | | 0 | 9 of 240 | $1,371.00 |
| HIGH POINT | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 2/11/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| GASTONIA | NC | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | 9 of 240 | $1,341.00 |
| Durham | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 1/30/2019 | Other | 0 | 0 of 1 | $0.00 |
| Spring Lake | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 2/25/2019 | 0 Pay Client | 0 | 0 of 4 | $0.00 |
| FAYETTEVILLE | NC | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | 9 of 241 | $1,311.00 |
| Summerfield | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 3/1/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $207.50 |
| Baden | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 5/15/2019 | Still in school | 0 | 1 of 2 | $207.50 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 7/26/2019 | Other | 0 | 1 of 2 | $207.50 |
| Magnolia | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 6 | $622.50 |
| snow hill | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 2/19/2019 | 0 Pay Client | 0 | 3 of 7 | $622.50 |
| Engelhard | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 7 | $597.51 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 2/7/2019 | st Payment not made in 10 Business Da | 0 | 0 of 0 | $0.00 |
| GOLDSBORO | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 2/11/2019 | Other | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 2/13/2019 | Spoke with servicer and reconsidered | 0 | 1 of 1 | $199.17 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 1/30/2019 | Yes | 3/5/2019 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| Hampstead | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 3 | $415.00 |
| Claremont | NC | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | 9 of 240 | $1,371.00 |
| lillington | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 6 | $1,037.50 |
| DURHAM | NC | Processing | Received PCR-Ready for Submission | Yes | 1/29/2019 | No | | | 0 | 9 of 241 | $1,371.00 |
| charlotte | NC | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | 8 of 241 | $1,329.00 |
| N WILKESBORO | NC | Processing | Final Payment | Yes | 1/29/2019 | No | | | 0 | 9 of 241 | $1,629.00 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 9 of 241 | $1,629.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | 10 of 120 | $1,455.00 |
| WILMINGTON | NC | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 1/28/2019 | Other | 0 | 0 of 0 | $0.00 |
| SYLVA | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 1/30/2019 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 2/21/2019 | 0 Pay Client | 0 | 8 of 240 | $1,587.00 |
| Salisbury | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 2/22/2019 | No | | | 0 | 1 of 1 | $207.50 |
| MOORESVILLE | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 2/19/2019 | Still in school | 0 | 1 of 240 | $622.50 |
| Warrenton | NC | Processing | 10 day letter | Yes | 1/28/2019 | No | | | 0 | 0 of 3 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 2/25/2019 | 0 Pay Client | 0 | 0 of 3 | $0.00 |
| Magnolia | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 1/28/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 1/28/2019 | Reconsidered/Changed Mind | 0 | 9 of 240 | $1,311.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| MORGANTON | NC | Processing | Final Payment | Yes | 1/28/2019 | No | | | 0 | 9 of 120 | $1,311.00 |
| Moyocak | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 2/6/2019 | Cannot Afford | 0 | 9 of 120 | $1,371.00 |
| KERNERSVILLE | NC | Processing | PSLF faxed to DOE | Yes | 1/25/2019 | No | | | 0 | 1 of 5 | $207.50 |
| Laurinburg | NC | Cancellations | Cancelled | No | 1/25/2019 | Yes | 1/31/2019 | Other | 0 | 4 of 5 | $830.00 |
| Concord | NC | Cancellations | Cancelled | No | 1/25/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/25/2019 | Yes | 1/28/2019 | Cannot Afford | 0 | 3 of 5 | $622.50 |
| Greensboro | NC | Cancellations | Cancelled | No | 1/25/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 1 of 1 | $207.50 |
| Taylorsville | NC | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/14/2019 | Other | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/11/2019 | 0 Pay Client | 0 | 2 of 2 | $498.00 |
| GOLDSBORO | NC | Cancellations | Cancelled | No | 1/24/2019 | Yes | 5/29/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Supply | NC | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/7/2019 | Cannot Afford | 0 | 4 of 5 | $830.00 |
| Hope Mills | NC | Cancellations | Cancelled | No | 1/24/2019 | Yes | 6/17/2019 | No Welcome after 30 days | 0 | 6 of 6 | $1,245.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/24/2019 | Yes | 7/6/2019 | Client filed chargeback | 0 | 7 of 122 | $1,277.00 |
| Knights Dale | NC | DOE Interface | Apply for PIN | No | 9/13/2019 | No | | | 0 | 2 of 2 | $415.00 |
| Vanceboro | NC | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/25/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| boonville | NC | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/6/2019 | Scam | 0 | 9 of 240 | $1,371.00 |
| Clayton | NC | Processing | Submitted to DOE-Program Change | Yes | 1/24/2019 | No | | | 0 | 1 of 2 | $207.50 |
| charlotte | NC | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/4/2019 | Other | 0 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/24/2019 | Yes | 1/30/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| OAK ISLAND | NC | | Cancellations | Cancelled | No | 1/24/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/24/2019 | Yes | 1/29/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/28/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Holly Ridge | NC | | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/19/2019 | 0 Pay Client | 0 | 0 of 3 | $0.00 |
| fallston | NC | | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | 5 of 242 | $1,037.50 |
| Fayetteville | NC | | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | 8 of 120 | $1,311.00 |
| HIGH POINT | NC | | Cancellations | Cancelled | No | 1/24/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| NEW BERN | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/24/2019 | Other | 0 | 0 of 0 | $0.00 |
| Woodleaf | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/19/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| High Point | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/22/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Murfreesboro | NC | | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | 4 of 4 | $996.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 5/30/2019 | Spoke with servicer and reconsidered | 0 | 9 of 121 | $1,371.00 |
| Indian trail | NC | | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | 1 of 3 | $207.50 |
| Raleigh | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 3 | $207.50 |
| GREENVILLE | NC | | Cancellations | Cancelled | No | 2/20/2019 | Yes | 4/24/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| LEXINGTON | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 3/22/2019 | Other | 0 | 1 of 2 | $249.00 |
| Matthews | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Concord | NC | | Processing | Final Payment | Yes | 1/23/2019 | No | 2/8/2019 | | 0 | 9 of 241 | $1,413.00 |
| Taylorsville | NC | | Processing | Final Payment | Yes | 2/20/2019 | No | | | 0 | 9 of 241 | $1,413.00 |
| WINDSOR | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/19/2019 | Other | 0 | 0 of 2 | $0.00 |
| Kings Mountain | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/29/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| cary | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/2/2019 | Errors on my application | 0 | 1 of 3 | $207.50 |
| Davidson | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/4/2019 | Other | 0 | 1 of 3 | $207.50 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 1/28/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 3 of 4 | $622.50 |
| OXFORD | NC | | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/19/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| lumberton | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/11/2019 | Other | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/12/2019 | Cannot Afford | 0 | 1 of 2 | $249.00 |
| ROCKINGHAM | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/11/2019 | Other | 0 | 0 of 2 | $0.00 |
| Durham | NC | | Processing | Final Payment | Yes | 1/22/2019 | No | 5/3/2019 | | 0 | 4 of 4 | $830.00 |
| LEXINGTON | NC | | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | 9 of 243 | $1,205.50 |
| Winston Salem | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | 1 of 2 | $249.00 |
| Greensboro | NC | | Cancellations | Cancelled | No | 1/22/2019 | Yes | 1/28/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| Hubert | NC | | Cancellations | Cancelled | No | 1/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 6 | $996.00 |
| newport | NC | | Cancellations | Cancelled | No | 1/22/2019 | Yes | | Cannot Afford | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 1/22/2019 | Yes | 2/6/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/22/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | 8 of 245 | $1,311.00 |
| Wilson | NC | | Recert | Approval | No | 1/22/2019 | No | | | 0 | 10 of 240 | $1,333.00 |
| RALEIGH | NC | | Cancellations | Cancelled | No | 1/22/2019 | Yes | 1/29/2019 | Other | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | | Cancellations | Cancelled | No | 1/22/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 3 of 4 | $622.50 |
| Winston Salem | NC | | Cancellations | Cancelled | No | 1/22/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Lincolnton | NC | | Processing | Final Payment | Yes | 1/22/2019 | No | | | 0 | 8 of 242 | $1,329.00 |
| vass | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 4/22/2019 | NSF (System Only) | 0 | 1 of 2 | $207.50 |
| Clayton | NC | | Cancellations | Cancelled | No | 1/22/2019 | Yes | 2/5/2019 | Other | 0 | 1 of 3 | $207.50 |
| APEX | NC | | Cancellations | Cancelled | No | 1/22/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 5 | $622.50 |
| JACKSONVILLE | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 4 | $415.00 |
| HAMLET | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 4/29/2019 | Client filed chargeback | 0 | 3 of 3 | $622.50 |
| Raleigh | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/12/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| raleigh | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| SHELBY | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 1/28/2019 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| HICKORY | NC | | Processing | Submitted to DOE Program Change | Yes | 1/21/2019 | No | | | 0 | 9 of 240 | $1,341.00 |
| Richlands | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/25/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| Pineville | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 1/25/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/15/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Hickory | NC | | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | 8 of 242 | $1,370.50 |
| CHARLOTTE | NC | | Processing | Final Payment | Yes | 1/21/2019 | No | | | 0 | 9 of 240 | $1,413.00 |
| Shelby | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/27/2019 | Client filed chargeback | 0 | 1 of 2 | $207.50 |
| ROANOKE RAPIDS | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/13/2019 | Other | 0 | 0 of 1 | $0.00 |
| STATESVILLE | NC | | Cancellations | Cancelled | No | 1/23/2019 | Yes | 2/18/2019 | Other | 0 | 1 of 1 | $207.50 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/2/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| Fairmont | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 2/7/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| Garner | NC | | Cancellations | Cancelled | No | 1/18/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 7 | $1,245.00 |
| DURHAM | NC | | Cancellations | Cancelled | No | 1/18/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | | Cancellations | Cancelled | No | 1/18/2019 | Yes | 2/14/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/18/2019 | Yes | 3/4/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | | Processing | Final Payment | Yes | 3/20/2019 | No | | Reconsidered/Changed Mind | 0 | 12 of 244 | $2,243.00 |
| MORGANTON | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WILMINGTON | NC | | Cancellations | Cancelled | No | 1/18/2019 | Yes | 2/12/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Jacksonville | NC | | Cancellations | Cancelled | No | 3/25/2019 | Yes | 3/26/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| Durham | NC | | Cancellations | Cancelled | No | 1/18/2019 | Yes | 2/13/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Chapel Hill | NC | | Processing | Client needs Loan Rehabilitation | Yes | 1/18/2019 | No | | | 0 | 7 of 241 | $1,587.00 |
| Raleigh | NC | | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | 9 of 241 | $1,481.00 |
| Mooresboro | NC | | Processing | PSLF sent to Client | Yes | 1/25/2019 | No | | | 0 | 9 of 120 | $1,371.00 |
| Mooresville | NC | | Processing | Final Payment | Yes | 1/18/2019 | No | | | 0 | 10 of 120 | $1,413.00 |
| Charleston | NC | | Cancellations | Cancelled | No | 1/18/2019 | Yes | 3/11/2019 | Other | 0 | 1 of 1 | $207.50 |
| roseboro | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 2/26/2019 | No Welcome after 30 days | 0 | 1 of 1 | $207.50 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 1/29/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Lumberton | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 3 | $249.00 |
| Statesville | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 10 | $1,324.26 |
| Greenville | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 2/1/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 1/17/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| COATS | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 2/7/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Gibsonville | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 1/17/2019 | Other | 0 | 1 of 1 | $249.00 |
| Belmont | NC | | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | 9 of 123 | $1,371.00 |
| DURHAM | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 3/18/2019 | No PDI after 45 days | 0 | 0 of 1 | $0.00 |
| Castle Hayne | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 2/6/2019 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| RALEIGH | NC | | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | 9 of 240 | $1,371.00 |
| GREENSBORO | NC | | Cancellations | Cancelled | No | 1/17/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 8 | $830.00 |
| Fayetteville | NC | | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No PDI after 45 days | 0 | 2 of 3 | $830.00 |
| Pink Hill | NC | | Processing | Final Payment | Yes | 1/17/2019 | No | | | 0 | 8 of 241 | $1,371.00 |
| REIDSVILLE | NC | | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | 10 of 240 | $1,333.00 |
| DURHAM | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 6 | $830.00 |
| Dobson | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 6 | $996.00 |
| AYDEN | NC | | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/7/2019 | 0 Pay Client | 0 | 0 of 3 | $0.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/25/2019 | Yes | 2/8/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| gastonia | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 6 | $830.00 |
| Williamston | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/17/2019 | Scam | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 2/6/2019 | Spoke with servicer and reconsidered | 0 | 1 of 1 | $207.50 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 4/23/2019 | Attempting to do it on my own for free | 0 | 2 of 3 | $415.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | 1 of 2 | $207.50 |
| WINSTON SALEM | NC | | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | 9 of 241 | $1,341.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 2/4/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| raleigh | NC | | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | 10 of 240 | $1,413.00 |
| GASTONIA | NC | | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | 9 of 247 | $1,311.00 |
| ROANOKE RAPIDS | NC | | Processing | PSLF faxed to DOE | Yes | 1/16/2019 | No | | | 0 | 9 of 120 | $1,371.00 |

| City | State | | Type | Status | Welcome? | Date | Contact? | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| maiden | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/17/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| WINSTON SALEM | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 3 | $207.50 |
| Greensboro | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/16/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| Cary | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/18/2019 | Other | 0 | 0 of 0 | $0.00 |
| STATESVILLE | NC | | Processing | Final Payment | Yes | 1/16/2019 | No | | | 0 | 2 of 240 | $415.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/23/2019 | Scam | 0 | 1 of 1 | $207.50 |
| WINSTON SALEM | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 3/6/2019 | Errors on my application | 0 | 2 of 2 | $415.00 |
| Goldsboro | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 2/19/2019 | Cannot Afford | 0 | 2 of 2 | $415.00 |
| Raleigh | NC | | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | 9 of 241 | $1,371.00 |
| clarkton | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/16/2019 | Other | 0 | 1 of 1 | $207.50 |
| garner | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 9/6/2019 | No POI after 45 days | 0 | 1 of 2 | $220.71 |
| Raleigh | NC | | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | 8 of 242 | $1,577.00 |
| leland | NC | | Processing | 10 day letter | Yes | 4/26/2019 | No | | NSF (System Only) | 0 | 7 of 238 | $956.00 |
| charlotte | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | | Still in school | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/17/2019 | | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/24/2019 | Other | 0 | 0 of 0 | $0.00 |
| Vanceboro | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/16/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/18/2019 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | | Processing | Enrolled in Loan Rehabilitation | Yes | 1/15/2019 | Yes | 1/17/2019 | Cannot Afford | 0 | 8 of 239 | $1,567.00 |
| GREENSBORO | NC | | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | 9 of 240 | $1,371.00 |
| Jamestown | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 5/6/2019 | Client left complaint BBB | 0 | 1 of 1 | $207.50 |
| Mount ULLA | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/23/2019 | Client filed chargeback | 0 | 1 of 1 | $207.50 |
| SANFORD | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/25/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | | Cancellations | Cancelled | No | 1/24/2019 | Yes | 9/2/2019 | No POI after 45 days | 0 | 2 of 3 | $415.00 |
| CHARLOTTE | NC | | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | 6 of 123 | $1,287.00 |
| HENDERSON | NC | | Processing | Enrolled in Loan Rehabilitation | Yes | 1/14/2019 | No | | | 0 | 10 of 240 | $1,713.00 |
| Greensboro | NC | | Cancellations | Cancelled | No | 1/14/2019 | Yes | 1/17/2019 | Other | 0 | 0 of 0 | $0.00 |
| N WILKESBORO | NC | | Processing | Final Payment | Yes | 1/14/2019 | No | | | 0 | 8 of 241 | $1,329.00 |
| RALEIGH | NC | | Processing | Final Payment | Yes | 1/15/2019 | No | | | 0 | 5 of 124 | $1,037.50 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 1/15/2019 | Yes | 1/31/2019 | Cannot Afford | 0 | 1 of 2 | $207.50 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 1/14/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 4 | $415.00 |
| GASTONIA | NC | | Processing | PSLF faxed to DOE | Yes | 1/14/2019 | No | | | 0 | 10 of 123 | $1,655.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/14/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 8 | $1,245.00 |
| Greensboro | NC | | Cancellations | Cancelled | No | 1/14/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 3 of 5 | $622.50 |
| HIGH POINT | NC | | Processing | Final Payment | Yes | 1/14/2019 | No | | | 0 | 10 of 121 | $1,373.00 |
| Raleigh | NC | | Processing | PSLF sent to client | Yes | 1/14/2019 | No | | | 0 | 10 of 121 | $1,405.00 |
| WHITEVILLE | NC | | Cancellations | Cancelled | No | 5/28/2019 | Yes | 5/28/2019 | NSF (System Only) | 0 | 1 of 2 | $207.50 |
| gastonia | NC | | Cancellations | Cancelled | No | 1/14/2019 | Yes | 2/1/2019 | Other | 0 | 0 of 1 | $0.00 |
| fuquay varina | NC | | Cancellations | Cancelled | No | 1/14/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 5 | $207.50 |
| Cary | NC | | Cancellations | Cancelled | No | 6/6/2019 | Yes | 6/6/2019 | No POI after 45 days | 0 | 2 of 3 | $415.00 |
| Statesville | NC | | Cancellations | Cancelled | No | 1/11/2019 | Yes | 2/14/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Belmont | NC | | Cancellations | Cancelled | No | 1/11/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 3 of 5 | $622.50 |
| Mebane | NC | | Cancellations | Cancelled | No | 1/11/2019 | Yes | 1/15/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Clayton | NC | | Processing | Final Payment | Yes | 1/14/2019 | No | | | 0 | 10 of 121 | $1,413.00 |
| STATESVILLE | NC | | Processing | Enrolled in Loan Rehabilitation | Yes | 1/11/2019 | No | | | 0 | 7 of 240 | $1,545.00 |
| BURNSVILLE | NC | | Processing | PSLF sent to client | Yes | 1/11/2019 | No | | | 0 | 10 of 120 | $1,333.00 |
| Lexington | NC | | Cancellations | Cancelled | No | 1/11/2019 | Yes | 2/18/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Harrisburg | NC | | Cancellations | Cancelled | No | 1/11/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 4 | $622.50 |
| shallotte | NC | | Cancellations | Cancelled | No | 1/11/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 3 | $415.00 |
| WILMINGTON | NC | | Cancellations | Cancelled | No | 1/11/2019 | Yes | 2/15/2019 | Other | 0 | 1 of 2 | $207.50 |
| GRANITE FALLS | NC | | Processing | Final Payment | Yes | 1/11/2019 | No | | | 0 | 3 of 238 | $622.50 |
| WILMINGTON | NC | | Cancellations | Cancelled | No | 1/11/2019 | Yes | 2/4/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $207.50 |
| LINCOLNTON | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/22/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| KANNAPOLIS | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 3/7/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 4 | $415.00 |
| Dunn | NC | | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | 9 of 240 | $1,311.00 |
| Monroe | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 2/20/2019 | Other | 0 | 0 of 1 | $0.00 |
| Charolett | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/10/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/25/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| GASTON | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 2/11/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Wilkesboro | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 3 of 5 | $747.00 |
| GREENSBORO | NC | | Cancellations | Cancelled | No | 1/30/2019 | Yes | 1/30/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 4/25/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| greensboro | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 4/23/2019 | NSF (System Only) | 0 | 1 of 2 | $207.50 |
| Lexington | NC | | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | 9 of 240 | $1,311.00 |
| CONCORD | NC | | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | 10 of 240 | $1,205.50 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/24/2019 | Other | 0 | 0 of 1 | $0.00 |
| FUQUAY VARINA | NC | | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | 11 of 241 | $1,654.00 |
| Myrtle Beach | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/18/2019 | Other | 0 | 1 of 1 | $207.50 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 6/6/2019 | Yes | 7/24/2019 | Other | 0 | 5 of 10 | $1,037.50 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/11/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Winston-Salem | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 1/23/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| SHELBY | NC | | Processing | Final Payment | Yes | 1/10/2019 | No | | | 0 | 9 of 240 | $1,333.00 |
| Lincolnton | NC | | Cancellations | Cancelled | No | 1/9/2019 | Yes | 2/13/2019 | Other | 0 | 1 of 1 | $220.71 |
| Rocky Mount | NC | | Cancellations | Cancelled | No | 1/10/2019 | Yes | 5/1/2019 | Cannot Afford | 0 | 2 of 5 | $415.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/15/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Goldsboro | NC | | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | 10 of 247 | $1,413.00 |
| FAYETTEVILLE | NC | | Processing | Submitted to DOE Program Change | Yes | 1/9/2019 | No | | | 0 | 10 of 120 | $1,655.00 |
| Raeford | NC | | Cancellations | Cancelled | No | 1/9/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 2 of 2 | $0.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 1/9/2019 | Yes | 8/15/2019 | No POI after 45 days | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | | Processing | PSLF sent to client | Yes | 1/9/2019 | No | | | 0 | 10 of 120 | $1,413.00 |
| BURLINGTON | NC | | Cancellations | Cancelled | No | 1/9/2019 | Yes | 2/19/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| LEXINGTON | NC | | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/10/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| garner | NC | | Cancellations | Cancelled | No | 1/9/2019 | Yes | 1/11/2019 | Other | 0 | 0 of 1 | $0.00 |
| willard | NC | | Cancellations | Cancelled | No | 1/9/2019 | Yes | 2/12/2019 | Other | 0 | 2 of 2 | $415.00 |
| CONCORD | NC | | Cancellations | Cancelled | No | 1/14/2019 | Yes | 2/18/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| durham | NC | | Cancellations | Cancelled | No | 1/8/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Mebane | NC | | Cancellations | Cancelled | No | 1/16/2019 | Yes | 1/25/2019 | Other | 0 | 0 of 1 | $0.00 |
| brown summit | NC | | Cancellations | Cancelled | No | 1/8/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| NEW BERN | NC | | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/14/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/9/2019 | No Welcome after 30 days | 0 | 9 of 122 | $1,255.00 |
| CHARLOTTE | NC | | Processing | PSLF sent to client | Yes | 1/9/2019 | No | | | 0 | 10 of 240 | $1,413.00 |
| Fairmont | NC | | Cancellations | Cancelled | No | 1/8/2019 | Yes | 2/7/2019 | No POI after 45 days | 0 | 1 of 1 | $220.71 |
| Wilmington | NC | | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/24/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| GOLDSBORO | NC | | Processing | Final Payment | Yes | 1/8/2019 | No | | | 0 | 11 of 243 | $1,697.00 |
| Charlotte | NC | | Processing | Enrolled in Loan Rehabilitation | Yes | 1/8/2019 | No | | | 0 | 9 of 240 | $1,324.26 |
| Jacksonville | NC | | Cancellations | Cancelled | No | 1/8/2019 | Yes | 3/20/2019 | Other | 0 | 3 of 4 | $747.00 |
| Gastonia | NC | | Cancellations | Cancelled | No | 1/8/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 5 | $498.00 |
| Brown Summit | NC | | Cancellations | Cancelled | No | 1/8/2019 | Yes | 1/22/2019 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | | Cancellations | Cancelled | No | 1/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WILMINGTON | NC | | Cancellations | Cancelled | No | 1/21/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 8 | $1,245.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/16/2019 | Scam | 0 | 0 of 1 | $0.00 |
| BURNSVILLE | NC | | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/28/2019 | Other | 0 | 1 of 1 | $207.50 |
| charlotte | NC | | Processing | Submitted to DOE Program Change | Yes | 1/7/2019 | No | | | 0 | 10 of 123 | $1,413.00 |
| WASHINGTON | NC | | Cancellations | Cancelled | No | 1/7/2019 | Yes | 2/1/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/24/2019 | Other | 0 | 0 of 1 | $0.00 |

| City | State | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/30/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| fayetteville | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 9/7/2019 | Scam | 0 | 9 of 10 | $1,371.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 5 | $830.00 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Newton | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 5/22/2019 | Scam | 0 | 5 of 9 | $1,245.00 |
| concord | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/24/2019 | Other | 0 | 0 of 1 | $0.00 |
| LAURINBURG | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| aydlett | NC | Processing | Final Payment | Yes | 1/23/2019 | No | | | 0 | 11 of 123 | $1,911.50 |
| bulner | NC | Processing | PSLF faxed to DOE | Yes | 1/14/2019 | No | | | 0 | 7 of 120 | $1,287.00 |
| Matthews | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 2/25/2019 | Other | 0 | 2 of 3 | $1,352.50 |
| goldsboro | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 3 of 5 | $622.50 |
| Monroe | NC | Cancellations | Cancelled | No | 1/4/2019 | Yes | 2/8/2019 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 7/17/2019 | No | | | 0 | 3 of 121 | $747.00 |
| KINSTON | NC | Processing | 10 day letter | Yes | 1/4/2019 | No | | | 0 | 10 of 120 | $1,413.00 |
| Whittier | NC | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | 10 of 240 | $1,413.00 |
| Kannapolis | NC | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/21/2019 | Cannot Afford | 0 | 1 of 1 | $207.50 |
| PINEVILLE | NC | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | 10 of 240 | $1,373.00 |
| CLEMMONS | NC | Cancellations | Cancelled | No | 1/4/2019 | Yes | 2/8/2019 | 0 Pay Client | 0 | 0 of 3 | $0.00 |
| Jacksonville | NC | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | 10 of 241 | $1,455.00 |
| Rocky Mount | NC | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/14/2019 | Attempting to do it on my own for free | 0 | 0 of 1 | $0.00 |
| Pittsburg | NC | Cancellations | Cancelled | No | 1/4/2019 | Yes | 2/1/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | 7 of 122 | $1,309.00 |
| Illington | NC | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/4/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | 6 of 240 | $1,287.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 1/3/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 6 | $1,037.50 |
| Clayton | NC | Cancellations | Cancelled | No | 1/3/2019 | Yes | 9/2/2019 | Other | 0 | 1 of 3 | $207.50 |
| Charlotte | NC | Processing | Final Payment | Yes | 1/3/2019 | No | | | 0 | 10 of 240 | $1,333.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/3/2019 | Yes | 2/19/2019 | No Welcome after 30 days | 0 | 0 of 2 | $0.00 |
| huntersville | NC | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/8/2019 | Other | 0 | 0 of 1 | $0.00 |
| Concord | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 1/3/2019 | No | | | 0 | 7 of 241 | $1,545.00 |
| Highpoint | NC | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/31/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Rowland | NC | Cancellations | Cancelled | No | 1/3/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 9 | $1,245.00 |
| Chocowinity | NC | Cancellations | Cancelled | No | 1/3/2019 | Yes | 2/13/2019 | No POI after 45 days | 0 | 1 of 2 | $207.50 |
| WILMINGTON | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/30/2019 | Other | 0 | 0 of 1 | $0.00 |
| greensboro | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/16/2019 | Other | 0 | 1 of 1 | $207.50 |
| COLUMBIA | NC | Processing | Cancelled | No | 1/2/2019 | Yes | | | 0 | | $0.00 |
| BURLINGTON | NC | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | 10 of 240 | $1,671.00 |
| trinity | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/4/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Mooresville | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 5 | $415.00 |
| Cornelius | NC | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | 10 of 240 | $1,333.00 |
| CARRBORO | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 9/11/2019 | Spoke with servicer and reconsidered | 0 | 7 of 8 | $1,371.00 |
| Charleston | NC | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | 10 of 78 | $1,518.50 |
| matthews | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 4/16/2019 | Spoke with servicer and reconsidered | 0 | 3 of 3 | $747.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | 10 of 120 | $1,333.00 |
| Hopemills | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/4/2019 | 0 Pay Client | 0 | 1 of 1 | $207.50 |
| burgaw | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 2/8/2019 | 0 Pay Client | 0 | 0 of 6 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 1/31/2019 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| Elm City | NC | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | 11 of 241 | $1,373.00 |
| Winston-Salem | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/7/2019 | Other | 0 | 1 of 1 | $207.50 |
| charlotte | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/14/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Smithfield | NC | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | 10 of 121 | $1,333.00 |
| Edenton | NC | Cancellations | Cancelled | No | 1/2/2019 | Yes | 1/30/2019 | Other | 0 | 0 of 1 | $0.00 |
| Saint James Town | NC | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | 10 of 250 | $1,413.00 |
| Richlands | NC | Processing | Final Payment | Yes | 12/31/2018 | No | | | 0 | 5 of 240 | $961.25 |
| Mocksville | NC | Processing | Final Payment | Yes | 12/31/2018 | No | | | 0 | 10 of 242 | $1,413.00 |
| Salisbury | NC | Cancellations | Cancelled | No | 12/31/2018 | Yes | 1/13/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Bunnlevel | NC | Cancellations | Cancelled | No | 12/31/2018 | Yes | 6/3/2019 | No POI after 45 days | 0 | 1 of 2 | $207.50 |
| Fayetteville | NC | Processing | Final Payment | Yes | 1/2/2019 | No | | | 0 | 10 of 240 | $1,413.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 12/31/2018 | Yes | 1/9/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/31/2018 | Yes | 1/18/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| greensboro | NC | Cancellations | Cancelled | No | 12/31/2018 | Yes | 1/16/2019 | Other | 0 | 0 of 3 | $0.00 |
| Charllote | NC | Cancellations | Cancelled | No | 12/31/2018 | Yes | 4/1/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $207.50 |
| tar heel | NC | Cancellations | Cancelled | No | 1/31/2019 | Yes | 4/26/2019 | No POI after 45 days | 0 | 3 of 3 | $622.50 |
| Rocky Mountain | NC | Cancellations | Cancelled | No | 12/31/2018 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 2/30/2019 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| Ruffin | NC | Cancellations | Cancelled | No | 1/4/2019 | Yes | 1/14/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Rowland | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 2/4/2019 | 0 Pay Client | 0 | 0 of 3 | $0.00 |
| LUMBERTON | NC | Processing | PSLF sent to client | Yes | 12/28/2018 | No | | | 0 | 10 of 120 | $1,333.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/17/2019 | Client filed chargeback | 0 | 0 of 0 | $441.42 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 12/29/2018 | Scam | 0 | 0 of 0 | $0.00 |
| Apex | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Cherryville | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 10 | $830.00 |
| GREENSBORO | NC | DOE Interface | Apply for PIN | Yes | 6/17/2019 | No | | | 0 | 6 of 240 | $688.50 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/28/2019 | Yes | 1/29/2019 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/3/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 7/6/2019 | Client filed chargeback | 0 | 6 of 7 | $1,245.00 |
| valdese | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 12/28/2018 | No | | | 0 | 9 of 120 | $1,371.00 |
| Princeton | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 12/28/2018 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| BUNN | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/3/2019 | Other | 0 | 0 of 2 | $0.00 |
| dallas | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 2/20/2019 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| greensborough | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/7/2019 | Other | 0 | 1 of 1 | $249.00 |
| WILLIAMSTON | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 2/14/2019 | Reconsidered/Changed Mind | 0 | 2 of 2 | $415.00 |
| Graham | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Cherryville | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 2/11/2019 | st Payment not made in 10 Business Da | 0 | 4 of 5 | $830.00 |
| Reidsville | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 9/16/2019 | Other | 0 | 0 of 2 | $0.00 |
| Knightdale | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 5/7/2019 | Other | 0 | 5 of 10 | $1,103.55 |
| greensboro | NC | Processing | PSLF faxed to DOE | Yes | 12/27/2018 | No | | | 0 | 9 of 120 | $1,371.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 1/16/2019 | Yes | 2/14/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Submitted to DOE Program Change | Yes | 12/27/2018 | No | | | 0 | 10 of 240 | $1,413.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/28/2018 | Yes | 2/26/2019 | Client filed chargeback | 0 | 1 of 4 | $249.00 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 3/1/2019 | No POI after 45 days | 0 | 1 of 2 | $207.50 |
| Durham | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/30/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 12/28/2018 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Hamlet | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/31/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Lexington | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | 3 of 5 | $622.50 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 5/28/2019 | Yes | 5/28/2019 | No POI after 45 days | 0 | 2 of 3 | $415.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/22/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| norfolk | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 1/16/2019 | Cannot Afford | 0 | 1 of 4 | $207.50 |
| Lumberton | NC | DOE Interface | Apply for PIN | Yes | 9/20/2019 | No | | | 0 | 9 of 122 | $1,413.00 |
| Richlands | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 2/21/2019 | No POI after 45 days | 0 | 1 of 2 | $207.50 |
| High Point | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 3/12/2019 | No POI after 45 days | 0 | 0 of 1 | $0.00 |
| LEXINGTON | NC | Processing | Final Payment | Yes | 12/27/2018 | No | | | 0 | 10 of 241 | $1,413.00 |
| TAYLORSVILLE | NC | Processing | PSLF faxed to DOE | Yes | 12/27/2018 | No | | | 0 | 10 of 122 | $1,613.00 |

| City | State | Category | Status | Y/N | Date | Y/N | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mooresville | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 2/12/2019 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 6 | $830.00 |
| Leland | NC | Processing | Submitted to DOE Program Change | No | 12/26/2018 | Yes | | | 0 | 10 of 241 | $1,655.00 |
| durham | NC | Cancellations | | No | 1/2/2019 | Yes | 1/14/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Lexington | NC | Processing | PSLF sent to client | No | 12/26/2018 | No | | | 0 | 9 of 120 | $1,205.50 |
| elizabeth city | NC | Processing | PSLF sent to client | Yes | 12/26/2018 | No | | | 0 | 10 of 120 | $1,455.00 |
| ASHEBORO | NC | Processing | PSLF sent to client | No | 12/26/2018 | No | | | 0 | 10 of 120 | $1,613.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 12/28/2018 | Scam | 0 | 0 of 0 | $0.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 3/1/2019 | No Welcome after 30 days | 0 | 2 of 2 | $415.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 1/2/2019 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 5 | $498.00 |
| Eden | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 1/15/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Concord | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 2 of 3 | $415.00 |
| Ayden | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 2/7/2019 | No POI after 45 days | 0 | 1 of 1 | $249.00 |
| FAYETTEVILLE | NC | Processing | Final Payment | Yes | 12/26/2018 | No | | | 0 | 8 of 120 | $1,329.00 |
| raleigh | NC | Processing | Enrolled in Loan Rehabilitation | No | 12/26/2018 | Yes | | | 0 | 10 of 240 | $1,610.97 |
| Concord | NC | Processing | Final Payment | Yes | 12/31/2018 | No | | | 0 | 10 of 241 | $1,413.00 |
| LEXINGTON | NC | Cancellations | Cancelled | No | 12/21/2018 | Yes | 12/22/2018 | Other | 0 | 0 of 0 | $0.00 |
| ALBEMARLE | NC | Processing | Submitted to DOE Program Change | No | 12/21/2018 | Yes | | | 0 | 10 of 240 | $1,413.00 |
| WINSTON SALEM | NC | Processing | PSLF sent to client | Yes | 12/21/2018 | No | | | 0 | 8 of 240 | $1,329.00 |
| Denver | NC | Processing | PSLF sent to client | No | 12/21/2018 | No | | | 0 | 10 of 121 | $1,413.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 12/21/2018 | No | | | 0 | 11 of 240 | $1,497.00 |
| ROANOKE RAPIDS | NC | Cancellations | Cancelled | No | 12/21/2018 | Yes | 12/21/2018 | Scam | 0 | 0 of 0 | $0.00 |
| LUMBERTON | NC | Cancellations | Cancelled | No | 12/21/2018 | Yes | 2/11/2019 | No Welcome after 30 days | 0 | 2 of 2 | $415.00 |
| Winston-Salem | NC | Cancellations | Cancelled | No | 12/21/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| GOLDSBORO | NC | Cancellations | Cancelled | No | 12/21/2018 | Yes | 1/23/2019 | No Welcome after 30 days | 0 | 0 of 2 | $0.00 |
| myock | NC | Processing | Final Payment | Yes | 1/4/2019 | No | | | 0 | 8 of 244 | $1,329.00 |
| Milton | NC | Cancellations | Cancelled | No | 12/20/2018 | Yes | 2/25/2019 | No POI after 45 days | 0 | 1 of 3 | $207.50 |
| Clayton | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 1/2/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Garner | NC | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/2/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| newport | NC | Cancellations | Cancelled | No | 12/20/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | 3 of 8 | $747.00 |
| JACKSONVILLE | NC | Processing | Final Payment | Yes | 12/20/2018 | No | | | 0 | 10 of 244 | $1,413.00 |
| Gaston | NC | Cancellations | Cancelled | No | 12/20/2018 | Yes | 6/7/2019 | Other | 0 | 4 of 7 | $830.00 |
| middlesex | NC | Processing | PSLF sent to client | No | 3/1/2019 | No | | | 0 | 8 of 123 | $1,311.00 |
| columbia | NC | Cancellations | Cancelled | No | 12/20/2018 | Yes | 12/21/2018 | Attempting to do it on my own for free | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| WINDSOR | NC | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Cary | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/23/2019 | Scam | 0 | 0 of 2 | $498.00 |
| GOLDSBORO | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 12/31/2018 | Other | 0 | 1 of 1 | $220.71 |
| Concord | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/15/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 6 | $830.00 |
| Statesville | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 2/5/2019 | No POI after 45 days | 0 | 2 of 2 | $415.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 2/18/2019 | No POI after 45 days | 0 | 1 of 1 | $207.50 |
| Fayetteville | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 2/25/2019 | No POI after 45 days | 0 | 1 of 2 | $207.50 |
| Brown Summit | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 12/20/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Church rd | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 2/12/2019 | No Welcome after 30 days | 0 | 1 of 2 | $207.50 |
| WILMINGTON | NC | Cancellations | Cancelled | No | 1/3/2019 | Yes | 1/18/2019 | Other | 0 | 1 of 1 | $207.50 |
| Cameron | NC | Processing | 10 day letter | Yes | 12/19/2018 | No | | | 0 | 9 of 246 | $1,310.50 |
| Winston Salem | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| china grove | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| yadkinville | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 7 | $1,037.50 |
| morganton | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 1/9/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Clayton | NC | Processing | Final Payment | Yes | 12/19/2018 | No | | | 0 | 11 of 241 | $1,405.00 |
| Bryson City | NC | Processing | Final Payment | Yes | 12/19/2018 | No | | | 0 | 11 of 240 | $1,497.00 |
| Selma | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 2/11/2019 | No POI after 45 days | 0 | 1 of 1 | $207.50 |
| Ahoskie | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 2/25/2019 | No POI after 45 days | 0 | 1 of 1 | $220.71 |
| WILMINGTON | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 8 | $1,037.50 |
| Durham | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 2/18/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| Moyock | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 1/23/2019 | Attempting to do it on my own for free | 0 | 2 of 2 | $415.00 |
| charlotte | NC | Processing | Final Payment | Yes | 12/18/2018 | No | | | 0 | 10 of 240 | $1,373.00 |
| Pineville | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 7/22/2019 | Other | 0 | 4 of 10 | $830.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 12/18/2018 | No | | | 0 | 9 of 95 | $1,371.00 |
| Supply | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Wade | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Haw River | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 12/18/2018 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| AHOSKIE | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Smithfield | NC | Processing | Final Payment | Yes | 12/17/2018 | No | | | 0 | 11 of 240 | $1,605.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 2 of 3 | $415.00 |
| CLAYTON | NC | Cancellations | PSLF sent to client | No | 12/17/2018 | No | | | 0 | 11 of 121 | $1,455.00 |
| Creedmore | NC | Cancellations | Cancelled | No | 12/17/2018 | Yes | 12/22/2018 | Other | 0 | 1 of 1 | $257.50 |
| Winston salem | NC | Cancellations | Cancelled | No | 12/26/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 1 of 1 | $249.00 |
| THOMASVILLE | NC | Processing | Final Payment | Yes | 12/17/2018 | No | | | 0 | 11 of 120 | $1,497.00 |
| Indian Trail | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 12/17/2018 | Yes | | | 0 | 10 of 242 | $1,613.00 |
| Snow Hill | NC | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 12/17/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| Cary | NC | Cancellations | Cancelled | No | 12/17/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 12/17/2018 | Yes | 12/17/2018 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Latta | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/28/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| durham | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Archdale | NC | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | 11 of 158 | $1,295.00 |
| CHARLOTTE | NC | DOE Interface | Apply for PIN | Yes | 10/3/2019 | No | | | 0 | 9 of 243 | $1,315.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | 11 of 240 | $1,395.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 2/11/2019 | Cannot Afford | 0 | 1 of 1 | $199.17 |
| High Point | NC | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | 11 of 241 | $1,395.00 |
| Cleveland | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 2/13/2019 | Other | 0 | 2 of 2 | $478.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/9/2019 | Other | 0 | 0 of 2 | $0.00 |
| Roxboro | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| CARY | NC | Cancellations | Cancelled | No | 12/17/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 3 of 6 | $597.51 |
| Laurinberg | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/17/2019 | Other | 0 | 1 of 1 | $239.00 |
| Wilmington | NC | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | 10 of 240 | $1,315.00 |
| trinity | NC | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | 11 of 240 | $1,355.00 |
| Durham | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/26/2018 | Other | 0 | 1 of 1 | $199.17 |
| FAYETTEVILLE | NC | Processing | Final Payment | Yes | 12/14/2018 | No | | | 0 | 9 of 241 | $1,315.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 12/28/2018 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 4/19/2019 | Client filed chargeback | 0 | 3 of 4 | $717.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/13/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 4/26/2019 | Yes | 5/13/2019 | Negative impact on credit score | 0 | 3 of 4 | $717.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/14/2018 | Scam | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Processing | Enrolled in Loan Rehabilitation | No | 12/13/2018 | Yes | | | 0 | 10 of 122 | $1,615.00 |
| Staley | NC | Processing | Received POI-Ready for Submission | No | 12/13/2018 | Yes | 3/5/2019 | No POI after 45 days | 0 | 2 of 3 | $398.34 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/14/2018 | Other | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 12/18/2018 | No | | | 0 | 11 of 241 | $1,395.00 |

Anderlick Decl. - Exhibit C

| City | State | Type | Status | Yes/No | Date | Yes/No | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTEVILLE | NC | Processing | Final Payment | Yes | 12/13/2018 | No | | 1/31/2019 | | 0 | 11 of 120 | $1,395.00 |
| Mooresville | NC | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/27/2018 | No Welcome after 30 days | 0 | 1 of 2 | $199.17 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/13/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| Pelham | NC | Cancellations | Cancelled | No | 12/13/2018 | Yes | 1/7/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 12/13/2018 | Yes | 3/21/2019 | 0 Pay Client | 0 | 1 of 2 | $199.17 |
| Gibsonville | NC | Cancellations | Cancelled | No | 12/13/2018 | Yes | 3/7/2019 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 12/20/2018 | 0 Pay Client | 0 | 1 of 4 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| LEXINGTON Rd | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/10/2019 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| LUMBERTON | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| SANFORD | NC | Cancellations | Cancelled | No | 12/13/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 3 | $398.34 |
| Sayetteville | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 8 | $995.83 |
| durham | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 12/14/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| FRANKLINTON | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Rameur | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | 4 of 6 | $796.68 |
| LEXINGTON | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 2/28/2019 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Murrells Inlet | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/14/2019 | No Welcome after 30 days | 0 | 1 of 2 | $199.17 |
| Washington | NC | Cancellations | Cancelled | No | 4/25/2019 | Yes | 7/9/2019 | Spoke with servicer and reconsidered | 0 | 1 of 2 | $207.50 |
| Tobaccoville | NC | Cancellations | Cancelled | No | 5/1/2019 | Yes | 5/27/2019 | NSF (System Only) | 0 | 1 of 4 | $249.17 |
| RALEIGH | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 8 | $1,195.02 |
| Winston Salem | NC | Cancellations | Cancelled | No | 12/17/2018 | Yes | 2/28/2019 | No POI after 45 days | 0 | 3 of 3 | $597.51 |
| corapeak | NC | Cancellations | Cancelled | No | 6/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 8 | $1,215.00 |
| SNOW HILL | NC | Cancellations | Cancelled | No | 12/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 7 of 8 | $1,287.00 |
| MORGANTON | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Garner | NC | Cancellations | Cancelled | No | 1/7/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 6 | $830.00 |
| greensborough | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Cornelius | NC | Processing | Final Payment | Yes | 1/8/2019 | No | | | | 0 | 9 of 241 | $1,341.00 |
| MURFREESBORO | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/4/2019 | Attempting to do it on my own for free | 0 | 1 of 1 | $213.57 |
| mebane | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| WILLIAMSTON | NC | Processing | Final Payment | Yes | 12/13/2018 | No | | | | 0 | 10 of 122 | $1,355.00 |
| oxford | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 3/1/2019 | No POI after 45 days | 0 | 2 of 2 | $398.34 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 2/19/2019 | Other | 0 | 2 of 2 | $478.00 |
| ROANOKE RAPIDS | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 1/2/2019 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 2/6/2019 | No POI after 45 days | 0 | 1 of 1 | $199.17 |
| Thomasville | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 7 | $717.00 |
| Lexington | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/17/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| HICKORY | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 2 of 5 | $398.34 |
| Kernersville | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 2/21/2019 | No POI after 45 days | 0 | 1 of 3 | $199.17 |
| cary | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 8 | $813.34 |
| Charlotte | NC | Processing | Final Payment | Yes | 12/11/2018 | No | | | | 0 | 10 of 240 | $1,355.00 |
| SYLVA | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | | 0 Pay Client | 0 | 0 of 3 | $0.00 |
| Winterville | NC | Recert | Welcome Call Needed | No | 12/10/2018 | No | | | | 0 | 8 of 245 | $1,255.00 |
| STATESVILLE | NC | Processing | Final Payment | Yes | 12/10/2018 | No | | | | 0 | 10 of 241 | $1,375.00 |
| Spring Lake | NC | Processing | Final Payment | Yes | 12/10/2018 | No | | | | 0 | 8 of 242 | $1,255.00 |
| Winterville | NC | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/13/2018 | Other | 0 | 0 of 0 | $0.00 |
| WELDON | NC | Processing | Submitted to DOE Program Change | No | 12/10/2018 | No | | | | 0 | 7 of 238 | $877.00 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/12/2018 | No POI after 45 days | 0 | 0 of 0 | $0.00 |
| winston-salem | NC | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/13/2018 | Other | 0 | 0 of 0 | $0.00 |
| WILSON | NC | Cancellations | Cancelled | No | 12/30/2018 | Yes | 3/8/2019 | Attempting to do it on my own for free | 0 | 3 of 3 | $640.71 |
| FAYETTEVILLE | NC | Processing | Final Payment | Yes | 12/10/2018 | No | | | | 0 | 10 of 241 | $1,355.00 |
| Mint Hill | NC | Cancellations | Cancelled | No | 12/10/2018 | Yes | 4/9/2019 | CELLATION BY SALES WAS NOT SUBMIT | 0 | 4 of 4 | $796.68 |
| China Grove | NC | Cancellations | Cancelled | No | 12/10/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 2 | $249.17 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 2/12/2019 | Yes | 2/28/2019 | Other | 0 | 3 of 3 | $640.71 |
| jebulon | NC | Cancellations | Cancelled | No | 12/10/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 1 of 3 | $199.17 |
| Goldsboro | NC | Cancellations | Cancelled | No | 12/13/2018 | Yes | 3/18/2019 | Reconsidered/Changed Mind | 0 | 4 of 4 | $796.68 |
| Greensboro | NC | Cancellations | Cancelled | No | 12/10/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 4 of 8 | $796.68 |
| DURHAM | NC | Processing | Final Payment | Yes | 12/10/2018 | No | | | | 0 | 11 of 240 | $1,295.00 |
| SALISBURY | NC | Cancellations | Cancelled | No | 12/17/2018 | Yes | 2/4/2019 | No Welcome after 30 days | 0 | 0 of 2 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/17/2018 | No Welcome after 30 days | 0 | 0 of 3 | $0.00 |
| Durham | NC | Processing | Final Payment | Yes | 12/18/2019 | No | | | | 0 | 10 of 243 | $1,355.00 |
| REIDSVILLE | NC | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 3 | $0.00 |
| Tinkhill | NC | Processing | Final Payment | Yes | 12/7/2018 | No | | | | 0 | 11 of 240 | $1,295.00 |
| Harmony | NC | Processing | Final Payment | Yes | 12/7/2018 | No | | | | 0 | 11 of 120 | $1,345.00 |
| Wake Forest | NC | Processing | Final Payment | Yes | 12/7/2018 | No | | | | 0 | 10 of 240 | $1,395.00 |
| North Garner | NC | Cancellations | Cancelled | No | 12/7/2018 | Yes | 12/14/2018 | Other | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 12/7/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 7 | $1,195.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 12/7/2018 | Yes | 1/30/2019 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| charolette | NC | Cancellations | Cancelled | No | 12/7/2018 | Yes | 1/14/2019 | Fees were not disclosed to me | 0 | 2 of 2 | $398.34 |
| Forest City | NC | DOE Interface | Quote Accepted | No | 12/7/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Broadway | NC | Cancellations | Cancelled | No | 12/10/2018 | Yes | 12/21/2018 | Cannot Afford | 0 | 0 of 3 | $0.00 |
| Clayton | NC | Processing | Final Payment | Yes | 12/7/2018 | No | | | | 0 | 10 of 240 | $1,435.00 |
| Newton | NC | Processing | Final Payment | Yes | 12/7/2018 | No | | | | 0 | 10 of 240 | $1,315.00 |
| Jacksonville | NC | Processing | Final Payment | Yes | 12/7/2018 | No | | | | 0 | 10 of 239 | $1,315.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 12/6/2018 | No | | | | 0 | 10 of 240 | $1,395.00 |
| Clinton | NC | Processing | Final Payment | Yes | 12/6/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 3 of 6 | $597.51 |
| Hatemills | NC | Processing | PSLF sent to client | No | 12/27/2018 | No | | | | 0 | 10 of 124 | $1,333.00 |
| Mooresville | NC | Processing | PSLF sent to client | No | 12/6/2018 | No | | | | 0 | 10 of 244 | $1,553.83 |
| Dunn | NC | Processing | Needs POI | Yes | 4/26/2019 | No | | | | 0 | 8 of 238 | $956.66 |
| Charlotte | NC | Processing | PSLF sent to client | No | 12/6/2018 | No | | | | 0 | 9 of 123 | $1,315.00 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 12/6/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 12/6/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | Processing | Final Payment | Yes | 12/6/2018 | No | | | | 0 | 11 of 240 | $1,295.00 |
| Spruce Pine | NC | Cancellations | Cancelled | No | 12/6/2018 | Yes | 4/23/2019 | NSF (System Only) | 0 | 1 of 3 | $199.17 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Clemmons | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 1 | $213.57 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/26/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Jamestown | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 7 of 9 | $1,215.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/17/2018 | Client filed chargeback | 0 | 1 of 1 | $199.17 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/2/2019 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| GOLDSBORO | NC | Cancellations | Cancelled | No | 4/26/2019 | Yes | 4/30/2019 | No POI after 45 days | 0 | 1 of 4 | $717.00 |
| Salisbury | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/30/2019 | No POI after 45 days | 0 | 1 of 1 | $199.17 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| Hope Mills | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Midland | NC | Processing | Final Payment | Yes | 12/5/2018 | No | | | | 0 | 11 of 241 | $1,395.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/12/2018 | No POI after 45 days | 0 | 0 of 0 | $0.00 |
| SALISBURY | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/14/2019 | No Welcome after 30 days | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| Mooresville | NC | Processing | Final Payment | Yes | 12/5/2018 | No | | | | 0 | 11 of 243 | $1,375.00 |
| ELIZABETH CITY | NC | Processing | Final Payment | Yes | 12/5/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 6 | $995.85 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 12/5/2018 | No | | | | 0 | 11 of 240 | $1,295.00 |
| Mount Holly | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/14/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |

| City | State | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raleigh | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/28/2018 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/8/2019 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 12/26/2018 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| hobgood | NC | Processing | Final Payment | Yes | 12/5/2018 | No | | Client filed chargeback | 0 | 7 of 223 | $1,394.17 |
| Cornelius | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 4/5/2019 | Reconsidered/Changed Mind | 0 | 3 of 5 | $597.51 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| FAYETTESVILLE | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 1/2/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Mocksville | NC | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/17/2018 | Other | 0 | 1 of 1 | $199.17 |
| Kill Devil Hills | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 12/5/2018 | No | | | 0 | 11 of 240 | $1,615.00 |
| Jacksonville | NC | Processing | PSLF sent to client | Yes | 12/6/2018 | No | | | 0 | 11 of 122 | $1,295.00 |
| Springdale | NC | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 12/4/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | 3 of 7 | $597.51 |
| Greensboro | NC | Processing | Final Payment | Yes | 12/4/2018 | No | | | 0 | 11 of 248 | $1,395.00 |
| FAYETTESVILLE | NC | Processing | Final Payment | No | 12/4/2018 | Yes | 4/19/2019 | Cannot Afford | 0 | 1 of 4 | $199.17 |
| Maxton | NC | Processing | Final Payment | No | 12/4/2018 | Yes | | | 0 | 9 of 122 | $1,315.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/20/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/4/2018 | Yes | 1/3/2019 | Scam | 0 | 1 of 1 | $199.17 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/14/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| SANFORD | NC | Cancellations | Cancelled | No | 12/3/2018 | Yes | 2/7/2019 | No POI after 45 days | 0 | 2 of 8 | $398.34 |
| Durham | NC | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/21/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Processing | Final Payment | No | 12/13/2018 | No | | | 0 | 10 of 118 | $1,345.00 |
| Rocky Mountain | NC | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Browns Summit | NC | Cancellations | Cancelled | No | 12/3/2018 | Yes | 1/25/2019 | No Welcome after 30 days | 0 | 1 of 1 | $199.17 |
| Charlotte | NC | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | 10 of 120 | $1,355.00 |
| greensborough | NC | DOE Interface | Quote Accepted | No | 12/3/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| pembroke | NC | DOE Interface | Quote Accepted | No | 12/3/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 12/3/2018 | Yes | 12/21/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Zeblon | NC | Cancellations | Cancelled | No | 12/3/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 3 | $398.34 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 12/3/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Processing | Received POI-Ready for Submission | No | 12/3/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 12/3/2018 | No | | | 0 | 11 of 240 | $1,345.00 |
| NORLINA | NC | Cancellations | Cancelled | No | 12/3/2018 | Yes | 1/24/2019 | No Welcome after 30 days | 0 | 1 of 3 | $239.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 12/3/2018 | Yes | 2/28/2019 | Cannot Afford | 0 | 1 of 4 | $199.17 |
| Huntersville | NC | Cancellations | Cancelled | No | 11/30/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | 2 of 9 | $478.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 11/30/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 2 | $199.17 |
| charlotte | NC | Recent | Welcome Call Needed | No | 11/30/2018 | No | | | 0 | 8 of 242 | $1,275.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 12/5/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Moorehead city | NC | DOE Interface | Quote Accepted | No | 11/30/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| winston salem | NC | DOE Interface | Quote Accepted | No | 11/30/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fair Bluff | NC | Cancellations | Cancelled | No | 11/30/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Randleman | NC | Cancellations | Cancelled | No | 4/26/2019 | Yes | 9/3/2019 | No POI after 45 days | 0 | 6 of 6 | $687.49 |
| Nashville | NC | Cancellations | Cancelled | No | 11/30/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 2 | $199.17 |
| Kernsville | NC | Cancellations | Cancelled | No | 11/30/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 12/7/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 1 | $199.17 |
| Kinston | NC | Cancellations | Cancelled | No | 11/29/2018 | Yes | 1/3/2019 | Other | 0 | 1 of 1 | $239.00 |
| Statesville | NC | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensborough | NC | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 11/29/2018 | Yes | 2/22/2019 | No POI after 45 days | 0 | 3 of 4 | $597.51 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/29/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 2 of 4 | $398.34 |
| Statesville | NC | Processing | PSLF sent to client | Yes | 11/29/2018 | No | | | 0 | 11 of 120 | $1,395.00 |
| fuquay varina | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Processing | PSLF sent to client | Yes | 11/29/2018 | No | | | 0 | 11 of 120 | $1,345.00 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 11/29/2018 | Yes | 1/23/2019 | Client filed chargeback | 0 | 1 of 2 | $199.17 |
| hendersonville | NC | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | 11 of 120 | $1,435.00 |
| BOONE | NC | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/26/2018 | 0 Pay Client | 0 | 11 of 120 | $1,395.00 |
| Dallas | NC | Cancellations | Cancelled | No | 1/4/2019 | Yes | 2/11/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Dunn | NC | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/7/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | 11 of 122 | $1,395.00 |
| FAYETTESVILLE | NC | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 4 | $0.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 11/30/2018 | Yes | 2/4/2019 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Fayetteville | NC | Cancellations | Cancelled | No | 11/29/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 6 | $597.51 |
| LAURINBURG | NC | Cancellations | Cancelled | No | 11/29/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Thomasville | NC | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Hookerton | NC | DOE Interface | Quote Accepted | No | 11/29/2018 | Yes | 12/5/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| Taylorsville | NC | Processing | Final Payment | Yes | 11/29/2018 | No | | | 0 | 11 of 240 | $1,275.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Robersonville | NC | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/21/2018 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| Albemarle | NC | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | 9 of 243 | $1,345.00 |
| Robbins | NC | Recent | Approval | Yes | 11/28/2018 | No | | | 0 | 11 of 120 | $1,295.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 1/30/2019 | No | | | 0 | 11 of 245 | $1,455.00 |
| WILSON | NC | Cancellations | Cancelled | No | 11/28/2018 | Yes | 1/2/2019 | 0 Pay Client | 0 | 0 of 3 | $0.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Charolotte | NC | Cancellations | Cancelled | No | 11/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 9 | $637.34 |
| clayton | NC | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Spring Lake | NC | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Kernersville | NC | Processing | PSLF approved | Yes | 11/28/2018 | No | | | 0 | 11 of 122 | $1,395.00 |
| Raleigh | NC | Processing | PSLF sent to client | Yes | 11/28/2018 | No | | | 0 | 10 of 120 | $1,355.00 |
| dudley | NC | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 12/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ROANOKE RAPIDS | NC | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Statesville | NC | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | 11 of 242 | $1,315.00 |
| Frankinton | NC | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | 11 of 240 | $1,395.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| Salisbury | NC | Processing | PSLF faxed to DOE | Yes | 11/28/2018 | No | | | 0 | 9 of 122 | $1,315.00 |
| Mooresville | NC | Cancellations | Cancelled | No | 11/28/2018 | Yes | 7/16/2019 | Client does not qualify due to income | 0 | 5 of 9 | $995.85 |
| banner elk | NC | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | 8 of 241 | $1,355.00 |
| hampstead | NC | Processing | Final Payment | Yes | 11/28/2018 | No | | | 0 | 9 of 239 | $1,375.00 |
| Waxhaw | NC | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 12/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/17/2018 | No Welcome after 30 days | 0 | 0 of 2 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| Matthews | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/26/2018 | 0 Pay Client | 0 | 0 of 2 | $0.00 |
| wilkesboro | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 2 | $0.00 |
| FAYETTESVILLE | NC | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | 11 of 240 | $1,435.00 |
| lenoir | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 1/14/2019 | No POI after 45 days | 0 | 1 of 1 | $199.17 |
| Columbia | NC | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | 11 of 240 | $1,435.00 |
| GOLDSBORO | NC | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | 11 of 240 | $1,395.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | 11 of 120 | $1,435.00 |
| Raleigh | NC | Processing | Final Payment | No | 11/27/2018 | Yes | 12/19/2018 | Reconsidered/Changed Mind | 0 | 11 of 120 | $1,435.00 |
| Whitsett | NC | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 1/14/2019 | Scam | 0 | 2 of 2 | $478.00 |
| shelby | NC | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ELIZABETHTOWN | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/13/2018 | 0 Pay Client | 0 | 0 of 3 | $0.00 |
| hubert | NC | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | 11 of 242 | $1,295.00 |

| City | State | Type | Status | Flag | Date | Flag | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Angier | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/14/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| catawba | NC | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | 11 of 167 | $1,345.00 |
| Durham | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 2/26/2019 | Scam | 0 | 3 of 3 | $597.51 |
| wallace | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/26/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| winston salem | NC | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | 11 of 244 | $1,395.00 |
| clemons | NC | Processing | Final Payment | Yes | 11/27/2018 | No | | | 0 | 12 of 242 | $1,435.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 4/18/2019 | Client filed chargeback | 0 | 5 of 5 | $1,067.85 |
| Fayetteville | NC | Cancellations | Cancelled | No | 11/27/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Processing | PSLF sent to client | Yes | 11/26/2018 | No | | | 0 | 11 of 121 | $1,295.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/26/2018 | Yes | 12/20/2018 | Cannot Afford | 0 | 1 of 1 | $213.57 |
| MOREHEAD CITY | NC | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | 8 of 238 | $1,355.00 |
| charollette | NC | Cancellations | Need POI | Yes | 11/26/2018 | No | | | 0 | 11 of 242 | $1,474.15 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 12/3/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| Lewisville | NC | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | 11 of 241 | $1,345.00 |
| elizabeth city | NC | Cancellations | Cancelled | No | 11/26/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 2 | $199.17 |
| Supply | NC | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | 11 of 240 | $1,395.00 |
| WILMINGTON | NC | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | 10 of 121 | $1,355.00 |
| WILMINGTON | NC | Cancellations | Cancelled | No | 12/14/2018 | Yes | 12/17/2018 | Client does not qualify due to income | 0 | 1 of 1 | $213.57 |
| Conway | NC | Cancellations | Cancelled | No | 11/26/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 2 | $199.17 |
| ASHEBORO | NC | Cancellations | Cancelled | No | 11/26/2018 | Yes | 3/14/2019 | Errors on my application | 0 | 3 of 3 | $597.51 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | 11 of 242 | $1,295.00 |
| Lucama | NC | Cancellations | Cancelled | No | 11/26/2018 | Yes | 12/21/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Processing | Final Payment | Yes | 11/23/2018 | No | | | 0 | 12 of 243 | $1,475.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 11/23/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | Processing | Final Payment | Yes | 11/23/2018 | No | | | 0 | 11 of 123 | $1,395.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 11/23/2018 | Yes | 11/27/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Rich field | NC | Cancellations | Cancelled | No | 11/23/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| durham | NC | Cancellations | Cancelled | No | 11/23/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | 5 of 6 | $995.85 |
| Newton | NC | Cancellations | Cancelled | No | 11/23/2018 | Yes | 1/15/2019 | No POI after 45 days | 0 | 2 of 3 | $398.34 |
| Richland | NC | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Gastonia | NC | Processing | Final Payment | Yes | 12/6/2018 | No | | | 0 | 10 of 242 | $1,615.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 11/23/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 7 of 10 | $1,275.00 |
| Fairmont | NC | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 12/6/2018 | Can't Afford Program | 0 | 1 of 1 | $199.17 |
| charlotte | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 12/19/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Cornelius | NC | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/21/2018 | Yes | 12/18/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Summerfield | NC | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| BREVARD | NC | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | 11 of 240 | $1,395.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 12/18/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Wake Forest | NC | Cancellations | Cancelled | No | 12/18/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 12/5/2018 | Other | 0 | 0 of 4 | $0.00 |
| DURHAM | NC | Processing | PSLF Send to DOE | No | 11/21/2018 | No | | | 0 | 10 of 121 | $1,195.83 |
| Louisburg | NC | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 12/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| vanceboro | NC | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | 12 of 242 | $1,315.00 |
| Faison | NC | Cancellations | Cancelled | No | 11/21/2018 | Yes | 12/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 8 of 9 | $1,285.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 2 | $0.00 |
| Midway | NC | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | 10 of 121 | $1,275.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 11/21/2018 | No | | | 0 | 11 of 240 | $1,345.00 |
| NEWTON | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 2/13/2019 | Scam | 0 | 3 of 4 | $597.51 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 1/9/2019 | No POI after 45 days | 0 | 1 of 1 | $199.17 |
| charlotte | NC | Cancellations | Cancelled | No | 11/21/2018 | Yes | 12/19/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| fayetteville | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 1/9/2019 | No Welcome after 30 days | 0 | 1 of 1 | $199.17 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 12/17/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| Kannapolis | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 1/7/2019 | Other | 0 | 1 of 2 | $239.00 |
| Winston Salem | NC | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | 11 of 241 | $1,395.00 |
| Durham | NC | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | 12 of 247 | $1,475.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 3/19/2019 | Client filed chargeback | 0 | 3 of 4 | $597.51 |
| Gastonia | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 2/6/2019 | No POI after 45 days | 0 | 2 of 3 | $398.34 |
| Kernersville | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 1/15/2019 | Other | 0 | 1 of 1 | $199.17 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 3 | $398.34 |
| Elkin | NC | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | 10 of 242 | $1,315.00 |
| Asheville | NC | Processing | PSLF Send to DOE | No | 11/20/2018 | No | | | 0 | 12 of 121 | $1,475.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 1/2/2019 | No Welcome after 30 days | 0 | 0 of 3 | $0.00 |
| MONROE | NC | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | 10 of 240 | $1,275.00 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 11/20/2018 | Yes | 12/20/2018 | Cannot Afford | 0 | 2 of 2 | $398.34 |
| Havelock | NC | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | 11 of 121 | $1,345.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 11/20/2018 | No | | | 0 | 11 of 240 | $1,655.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $213.57 |
| Bennett | NC | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wake Forest | NC | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 1/15/2019 | No POI after 45 days | 0 | 1 of 1 | $199.17 |
| Battleboro | NC | Cancellations | Cancelled | No | 11/19/2018 | Yes | 1/8/2019 | Other | 0 | 2 of 2 | $598.00 |
| KANNAPOLIS | NC | Cancellations | Cancelled | No | 6/7/2019 | Yes | 6/7/2019 | | 0 | 3 of 7 | $597.51 |
| taylorsville | NC | Processing | Final Payment | Yes | 11/19/2018 | No | | | 0 | 11 of 240 | $1,345.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 3 | $498.34 |
| merry hill | NC | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Graham | NC | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 11/19/2018 | Yes | 3/1/2019 | Cannot Afford | 0 | 2 of 3 | $427.14 |
| Snow Hill | NC | Cancellations | Cancelled | No | 11/19/2018 | Yes | 1/17/2019 | Other | 0 | 2 of 4 | $398.34 |
| Mars Hill | NC | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 12/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 11/19/2018 | Yes | 2/6/2019 | No POI after 45 days | 0 | 3 of 4 | $597.51 |
| BURLINGTON | NC | Cancellations | Cancelled | No | 11/19/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| ELM CITY | NC | DOE Interface | Quote Accepted | No | 11/21/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raeford | NC | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 2 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 11/19/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 4 | $239.00 |
| Charlotte | NC | Recert | Submission | Yes | 11/19/2018 | No | | | 0 | 12 of 240 | $1,475.00 |
| ft bragg | NC | Cancellations | Cancelled | No | 11/19/2018 | Yes | 1/17/2019 | No Welcome after 30 days | 0 | 2 of 2 | $398.34 |
| Wilmington | NC | Cancellations | Cancelled | No | 11/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 8 of 10 | $1,235.00 |
| Havelock | NC | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | 12 of 240 | $1,315.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | 9 of 244 | $1,315.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| RALEIGH | NC | Cancellations | Cancelled | No | 11/16/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 11/16/2018 | Yes | 1/30/2019 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| Fuquay-Varina | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Recert | Need POI | Yes | 11/16/2018 | No | | | 0 | 11 of 243 | $1,345.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 11 | $995.85 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| greensborough | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WINDSOR | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 0 | $0.00 |
| MOUNT HOLLY | NC | Processing | Final Payment | Yes | 11/16/2018 | No | | | 0 | 7 of 121 | $1,235.00 |

| City | State | Status | Detail | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE | NC | Processing | Received POI-Ready for Submission | Yes | 11/16/2018 | No | | | 0 | 8 of 242 | $1,535.00 |
| Weaverville | NC | Cancellations | Cancelled | No | 11/16/2018 | Yes | 1/21/2019 | Other | 0 | 2 of 2 | $398.34 |
| NEW BERN | NC | Processing | Final Payment | Yes | 11/23/2018 | No | | | 0 | 3 of 240 | $597.51 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/16/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 2 | $199.17 |
| greenville | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Enrolled in Loan Rehabilitation | No | 11/16/2018 | No | | | 0 | 10 of 245 | $1,275.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 11/16/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | 0 of 3 | $0.00 |
| Louisburg | NC | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 3 | $0.00 |
| Mount Airy | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| SALISBURY | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Burlington | NC | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | Processing | Final Payment | Yes | 11/15/2018 | No | 12/12/2018 | Other | 0 | 1 of 1 | $199.17 |
| DURHAM | NC | Processing | Final Payment | Yes | 11/15/2018 | No | | | 0 | 11 of 241 | $1,295.00 |
| KANNAPOLIS | NC | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 11/15/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| snow hill | NC | Cancellations | Cancelled | No | 11/15/2018 | Yes | 1/25/2019 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| GOLDSBORO | NC | Cancellations | Cancelled | No | 11/15/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 6 | $398.34 |
| INDIAN TRAIL | NC | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Hampstead | NC | Cancellations | Cancelled | No | 1/24/2019 | Yes | 2/27/2019 | No POI after 45 days | 0 | 1 of 1 | $207.50 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 11/15/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 8 | $1,245.00 |
| MONROE | NC | Processing | Final Payment | Yes | 11/15/2018 | No | | | 0 | 11 of 242 | $1,435.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 11/15/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| Roanoke Rapids | NC | Processing | Final Payment | Yes | 11/15/2018 | No | | | 0 | 9 of 241 | $1,575.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 11/28/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 11/15/2018 | No | | | 0 | 7 of 245 | $1,495.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| garner | NC | Cancellations | Cancelled | No | 11/14/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 3 | $0.00 |
| RALEIGH | NC | Processing | Final Payment | Yes | 11/14/2018 | No | | | 0 | 11 of 241 | $1,435.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| fuquay varina | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 2 | $199.17 |
| Cleveland | NC | Cancellations | Cancelled | No | 2/28/2019 | Yes | 3/18/2019 | Other | 0 | 0 of 1 | $0.00 |
| BELHAVEN | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/14/2018 | Yes | 2/25/2019 | No POI after 45 days | 0 | 2 of 3 | $398.34 |
| washington | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| griffith | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/26/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| CONCORD | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Wilmington | NC | Cancellations | Cancelled | No | 11/14/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 11 | $995.85 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| LENOIR | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 11/14/2018 | Yes | 12/24/2018 | Client left complaint BBB | 0 | 1 of 2 | $199.17 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Monroe | NC | Cancellations | Cancelled | No | 12/11/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| KINSTON | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/29/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| New Bern | NC | Processing | Final Payment | Yes | 11/14/2018 | No | | | 0 | 12 of 243 | $1,435.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Newton | NC | DOE Interface | Quote Accepted | No | 11/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 3 | $398.34 |
| Graham | NC | Processing | Final Payment | Yes | 11/14/2018 | No | | | 0 | 12 of 240 | $1,475.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Chapel Hill | NC | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | 11 of 240 | $1,514.15 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/14/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Garner | NC | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 12/3/2018 | Unable to Resolve NSF | 0 | 0 of 0 | $0.00 |
| Hickory | NC | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | 11 of 241 | $1,395.00 |
| roberson ville | NC | Cancellations | Cancelled | No | 11/13/2018 | Yes | 4/1/2019 | CELLATION BY SALES WAS NOT SUBMIT | 0 | 3 of 7 | $597.51 |
| kannapolis | NC | Cancellations | Cancelled | No | 11/13/2018 | Yes | 1/9/2019 | No POI after 45 days | 0 | 2 of 2 | $398.34 |
| BURLINGTON | NC | Cancellations | Cancelled | No | 11/13/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 4 of 6 | $796.68 |
| Dallas | NC | Cancellations | Cancelled | No | 11/13/2018 | Yes | 3/19/2019 | Cannot Afford | 0 | 4 of 5 | $995.85 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 12/17/2018 | Yes | 2/1/2019 | Spoke with servicer and reconsidered | 0 | 2 of 2 | $441.42 |
| Kenansville | NC | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | 11 of 240 | $1,395.00 |
| Cleveland | NC | Cancellations | Cancelled | No | 11/13/2018 | Yes | 12/21/2018 | 0 Pay Client | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 11/13/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 10 | $1,195.00 |
| Matthews | NC | Processing | Final Payment | Yes | 11/12/2018 | No | | | 0 | 11 of 240 | $1,395.00 |
| Cameron | NC | Cancellations | Cancelled | No | 11/12/2018 | Yes | 1/11/2019 | Other | 0 | 1 of 2 | $199.17 |
| Monroe | NC | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| EDEN | NC | Processing | Final Payment | Yes | 12/3/2018 | No | 11/29/2018 | Other | 0 | 10 of 125 | $1,275.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/15/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Lenoir | NC | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Four Oaks | NC | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Calabash | NC | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| Parkton | NC | Cancellations | Cancelled | No | 11/12/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 9 of 10 | $1,285.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 11/12/2018 | Yes | 2/12/2019 | No POI after 45 days | 0 | 4 of 5 | $956.00 |
| ELIZABETH CITY | NC | Processing | PSLF sent to client | No | 11/12/2018 | No | | | 0 | 12 of 121 | $1,475.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/12/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 4 | $597.51 |
| Matthews | NC | Cancellations | Cancelled | No | 11/9/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 5 of 7 | $995.85 |
| Fayetteville | NC | Cancellations | Cancelled | No | 11/12/2018 | Yes | 1/24/2019 | No Welcome after 30 days | 0 | 1 of 2 | $199.17 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 11/9/2018 | Yes | 1/4/2019 | No POI after 45 days | 0 | 1 of 1 | $199.17 |
| Chapel Hill | NC | Processing | Final Payment | Yes | 11/9/2018 | No | | | 0 | 11 of 240 | $1,295.00 |
| Chapel Hill | NC | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| ashville | NC | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/9/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/29/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Canton | NC | DOE Interface | Quote Accepted | No | 11/13/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 2 | $0.00 |
| GREENSBORO | NC | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | 12 of 240 | $1,435.00 |
| Freemont | NC | Cancellations | Cancelled | No | 11/8/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 8 of 12 | $1,235.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 11/14/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 5 of 7 | $995.85 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| kinston | NC | Cancellations | Cancelled | No | 11/8/2018 | Yes | 12/19/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| St Paul | NC | Cancellations | Cancelled | No | 11/8/2018 | Yes | 12/21/2018 | No Welcome after 30 days | 0 | 2 of 2 | $398.34 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/8/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Wilmington | NC | Cancellations | Cancelled | No | 11/8/2018 | Yes | 1/15/2019 | No POI after 45 days | 0 | 2 of 2 | $398.34 |
| Raleigh | NC | Cancellations | Cancelled | No | 11/8/2018 | Yes | 3/4/2019 | s did not go towards my student loan p | 0 | 4 of 5 | $796.68 |
| Norlina | NC | DOE Interface | Quote Accepted | No | 11/20/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 11/28/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/8/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 7 | $995.85 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| BURLINGTON | NC | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | 11 of 143 | $1,275.00 |
| WINSTON SALEM | NC | Processing | PSLF sent to client | Yes | 11/8/2018 | No | | | 0 | 8 of 118 | $1,275.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | 11 of 240 | $1,395.00 |
| Thomasville | NC | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/20/2018 | Can't Afford Program | 0 | 1 of 2 | $199.17 |
| WINDSOR | NC | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 12/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| huntersville | NC | Cancellations | Cancelled | No | 11/7/2018 | Yes | 1/4/2019 | No POI after 45 days | 0 | 2 of 2 | $398.34 |

| City | State | Category | Status | | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE | NC | Cancellations | Canceled | No | 11/8/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 3 of 5 | $717.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Canceled | No | 11/7/2018 | Yes | 1/17/2019 | Other | 0 | 1 of 3 | $239.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 2/7/2019 | Yes | 2/8/2019 | Other | 0 | 0 of 3 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 11/26/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Concord | NC | Processing | Final Payment | Yes | 11/7/2018 | No | | | 0 | 12 of 12 | $1,675.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 11/8/2018 | No | | | 0 | 10 of 244 | $1,345.00 |
| Athens | NC | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WILSON | NC | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Goldsboro | NC | DOE Interface | Quote Accepted | No | 2/15/2019 | Yes | 2/18/2019 | Other | 0 | 1 of 1 | $207.50 |
| Lillington | NC | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/30/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| carrboro | NC | DOE Interface | Quote Accepted | No | 11/8/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Rockingam | NC | Cancellations | Canceled | No | 11/13/2018 | Yes | 1/15/2019 | Other | 0 | 1 of 1 | $199.17 |
| SALISBURY | NC | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 1/3/2019 | No PDI after 45 days | 0 | 1 of 2 | $199.17 |
| Raleigh | NC | Cancellations | Canceled | No | 11/6/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| Warrenton | NC | Cancellations | Canceled | No | 11/8/2018 | Yes | 7/24/2019 | Cannot Afford | 0 | 9 of 9 | $1,315.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Waynesville | NC | Processing | PSLF Send to DOE | Yes | 11/6/2018 | No | | | 0 | 12 of 121 | $1,375.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/12/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Spring Lake | NC | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | Cancellations | Canceled | No | 11/6/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 2 | $199.17 |
| FAYETTEVILLE | NC | Cancellations | Canceled | No | 11/6/2018 | Yes | 1/4/2019 | No PDI after 45 days | 0 | 1 of 3 | $199.17 |
| BURLINGTON | NC | Cancellations | Canceled | No | 11/6/2018 | Yes | 1/3/2019 | No PDI after 45 days | 0 | 1 of 2 | $213.57 |
| CHARLOTTE | NC | Cancellations | Canceled | No | 11/27/2018 | Yes | 1/15/2019 | Other | 0 | 2 of 2 | $398.34 |
| Concord | NC | DOE Interface | Quote Accepted | No | 11/23/2018 | Yes | 12/11/2018 | Can't Afford Program | 0 | 1 of 1 | $199.17 |
| Morrisville | NC | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 2 | $0.00 |
| ELIZABETH CITY | NC | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | 5 of 6 | $995.85 |
| greenville | NC | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 2 | $0.00 |
| Wilson | NC | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/19/2018 | Can't Afford Program | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| DADTONA | NC | Cancellations | Canceled | No | 11/5/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| Murfreesboro | NC | Resort | Need PDI | Yes | 11/19/2018 | No | | | 0 | 11 of 240 | $1,435.00 |
| Griesland | NC | Processing | Final Payment | Yes | 11/5/2018 | No | | | 0 | 10 of 243 | $1,355.00 |
| King | NC | Processing | Final Payment | Yes | 11/5/2018 | No | | | 0 | 12 of 241 | $1,405.00 |
| Roanoke Rapids | NC | DOE Interface | Quote Accepted | No | 11/6/2018 | Yes | 11/29/2018 | NSF (System Only) | 0 | 0 of 1 | $0.00 |
| WILMINGTON | NC | Cancellations | Canceled | No | 11/5/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 9 of 14 | $1,275.00 |
| DURHAM | NC | Resort | Submission | No | 11/5/2018 | No | | | 0 | 10 of 241 | $1,435.00 |
| MONROE | NC | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Durham | NC | Processing | Final Payment | Yes | 11/5/2018 | No | | | 0 | 10 of 242 | $1,255.00 |
| Kernersville | NC | Processing | Welcome Call Needed | Yes | 11/2/2018 | No | | | 0 | 10 of 242 | $1,615.00 |
| RALEIGH | NC | Cancellations | Canceled | No | 11/2/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 1 of 2 | $239.00 |
| Kernersville | NC | Cancellations | Canceled | No | 11/2/2018 | Yes | 1/30/2019 | No PDI after 45 days | 0 | 2 of 2 | $478.00 |
| Wilmington | NC | Processing | Final Payment | Yes | 11/2/2018 | No | | | 0 | 12 of 241 | $1,375.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wendell | NC | Cancellations | Canceled | No | 12/26/2018 | Yes | 1/3/2019 | No PDI after 45 days | 0 | 1 of 3 | $199.17 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| HENDERSON | NC | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| charlotte | NC | Cancellations | Canceled | No | 11/2/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 4 | $597.51 |
| concord | NC | Cancellations | Canceled | No | 11/15/2018 | Yes | 2/1/2019 | Cannot Afford | 0 | 2 of 2 | $398.34 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $249.17 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Needs PDI | Yes | 11/2/2018 | No | | | 0 | 12 of 120 | $1,595.00 |
| GREENVILLE | NC | Cancellations | Canceled | No | 11/2/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 3 of 5 | $597.51 |
| Goldsboro | NC | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Sanford | NC | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/20/2018 | Unable to Resolve NSF | 0 | 0 of 2 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 2 | $0.00 |
| Ayden | NC | DOE Interface | Quote Accepted | No | 11/2/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raeford | NC | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/2/2018 | Can't Afford Program | 0 | 1 of 1 | $199.17 |
| GREENSBORO | NC | Processing | Final Payment | Yes | 11/1/2018 | No | | | 0 | 8 of 245 | $1,315.00 |
| Graham | NC | Cancellations | Canceled | No | 11/1/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 2 of 4 | $398.34 |
| Havelock | NC | Cancellations | Canceled | No | 11/1/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 5 | $597.51 |
| Wilson | NC | Processing | Final Payment | Yes | 11/1/2018 | No | | | 0 | 12 of 240 | $1,475.00 |
| Roseville | NC | Cancellations | Canceled | No | 11/1/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 7 of 10 | $1,255.00 |
| Hendersonville | NC | Cancellations | Canceled | No | 11/1/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 7 of 10 | $1,235.00 |
| RALEIGH | NC | Cancellations | Canceled | No | 11/1/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 7 of 8 | $1,235.00 |
| leland | NC | Cancellations | Canceled | No | 11/1/2018 | Yes | 12/13/2018 | No Welcome after 30 days | 0 | 1 of 1 | $239.00 |
| Scarlet | NC | Processing | Final Payment | Yes | 11/1/2018 | No | | | 0 | 12 of 241 | $1,375.00 |
| Raeford | NC | Resort | Submission | Yes | 11/1/2018 | No | | | 0 | 9 of 241 | $1,285.00 |
| Winston Salem | NC | Cancellations | Canceled | No | 11/1/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 1 of 2 | $213.57 |
| candler | NC | Processing | PSLF sent to client | Yes | 11/1/2018 | No | | | 0 | 11 of 121 | $1,375.00 |
| Charlotte | NC | Cancellations | Canceled | No | 12/21/2018 | Yes | 12/24/2018 | 0 Pay Client | 0 | 1 of 3 | $199.17 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/5/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Dunn | NC | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| raleigh | NC | Processing | Final Payment | Yes | 10/31/2018 | No | | | 0 | 12 of 121 | $1,405.00 |
| Yadkinville | NC | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 11/1/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| cary | NC | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/9/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Clarkton | NC | Cancellations | Canceled | No | 10/31/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | 1 of 3 | $199.17 |
| FAYETTEVILLE | NC | Processing | Final Payment | Yes | 10/31/2018 | No | | | 0 | 11 of 122 | $1,345.00 |
| Flat Rock | NC | Cancellations | Canceled | No | 10/31/2018 | Yes | 12/13/2018 | No Welcome after 30 days | 0 | 2 of 2 | $478.00 |
| HAMPSTEAD | NC | Processing | Final Payment | Yes | 12/21/2018 | No | | | 0 | 12 of 243 | $1,753.34 |
| newport | NC | Cancellations | Canceled | No | 12/26/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 0 of 1 | $0.00 |
| GARNER | NC | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 2 | $0.00 |
| Mount Holly | NC | Processing | PSLF Send to DOE | Yes | 11/6/2018 | No | | | 0 | 12 of 121 | $1,435.00 |
| DURHAM | NC | Processing | PSLF sent to client | Yes | 10/31/2018 | No | | | 0 | 12 of 120 | $1,435.00 |
| Durham | NC | Cancellations | Canceled | No | 10/31/2018 | Yes | 12/20/2018 | No PDI after 45 days | 0 | 1 of 1 | $199.17 |
| WILMINGTON | NC | Processing | Final Payment | Yes | 11/2/2018 | No | | | 0 | 11 of 241 | $1,295.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/20/2018 | Unable to Resolve NSF | 0 | 0 of 0 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $213.57 |
| greensborough | NC | Cancellations | Canceled | No | 11/5/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 1 of 2 | $213.57 |
| WILSON | NC | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $213.57 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 11/19/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $213.57 |
| Statesville | NC | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Mebane | NC | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| dallas | NC | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | 12 of 120 | $1,435.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| SPRING HOPE | NC | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/15/2018 | Other | 0 | 0 of 2 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 2 | $0.00 |

Anderlick Decl. - Exhibit C

| City | State | Status | Sub-status | Yes/No | Date | Yes/No | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury | NC | Processing | Final Payment | Yes | 11/13/2018 | No | | | 0 | 12 of 241 | $1,375.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 11/20/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 11/26/2018 | No | | | 0 | 10 of 241 | $1,613.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Durham | NC | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | 12 of 122 | $1,405.00 |
| Garner | NC | DOE Interface | Quote Accepted | No | 10/30/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | 12 of 240 | $1,375.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | 11 of 241 | $1,395.00 |
| Roxboro | NC | DOE Interface | Quote Accepted | No | 10/31/2018 | Yes | 11/16/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| HENDERSON | NC | Processing | Final Payment | Yes | 10/30/2018 | No | | | 0 | 9 of 121 | $1,315.00 |
| Browns Summit | NC | Cancellations | Cancelled | No | 10/29/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 5 of 8 | $995.85 |
| Laurinburg | NC | Processing | Final Payment | Yes | 10/29/2018 | No | | | 0 | 11 of 240 | $1,435.00 |
| Cary | NC | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Resort | Received POI- Ready for Submission | Yes | 10/29/2018 | No | | | 0 | 12 of 242 | $1,435.00 |
| WALNUT COVE | NC | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| creedmoor | NC | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Morrisville | NC | Cancellations | Cancelled | No | 10/31/2018 | Yes | 12/19/2018 | No POI after 45 days | 0 | 2 of 2 | $598.00 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 10/29/2018 | Yes | 1/15/2019 | Other | 0 | 1 of 1 | $199.17 |
| JACKSONVILLE | NC | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 2/4/2019 | No POI after 45 days | 0 | 2 of 4 | $498.34 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 11/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/29/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 10/26/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 3 of 5 | $597.51 |
| Raeford | NC | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 11/15/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| WASHINGTON | NC | Resort | Welcome Call Needed | Yes | 10/26/2018 | No | | | 0 | 12 of 241 | $1,475.00 |
| FOREST CITY | NC | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | | | 0 | 0 of 1 | $0.00 |
| Winston-Salem | NC | Processing | PSLF Send to DOE | Yes | 10/26/2018 | No | 11/29/2018 | Other | 0 | 8 of 117 | $1,315.00 |
| Eden | NC | Cancellations | Cancelled | No | 10/26/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 3 of 5 | $717.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 10/26/2018 | Yes | 10/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | Processing | Final Payment | Yes | 10/26/2018 | No | | | 0 | 12 of 240 | $1,475.00 |
| BOARDMAN | NC | Processing | Final Payment | Yes | 10/29/2018 | No | | | 0 | 12 of 240 | $1,315.00 |
| monroe | NC | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| LA GRANGE | NC | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Processing | Final Payment | Yes | 10/25/2018 | No | | | 0 | 11 of 242 | $1,395.00 |
| Welcome | NC | Processing | Final Payment | Yes | 10/25/2018 | No | | | 0 | 12 of 241 | $1,335.00 |
| Hickory | NC | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 10/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Salisbury | NC | Processing | Final Payment | Yes | 10/25/2018 | No | | | 0 | 7 of 241 | $1,235.00 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 10/25/2018 | Yes | 12/14/2018 | Cannot Afford | 0 | 1 of 2 | $239.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 10/31/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Mebane | NC | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| RALEIGH | NC | Cancellations | Cancelled | No | 11/21/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 2 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 10/25/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 7 | $1,195.00 |
| LEXINGTON | NC | Processing | Final Payment | Yes | 10/25/2018 | No | | | 0 | 12 of 240 | $1,315.00 |
| Gibsonville | NC | Cancellations | Cancelled | No | 11/9/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 5 of 16 | $1,195.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 4 | $0.00 |
| Hope Mills | NC | DOE Interface | Quote Accepted | No | 10/25/2018 | Yes | 11/14/2018 | Other | 0 | 0 of 2 | $0.00 |
| Spring lakes | NC | Cancellations | Cancelled | No | 10/24/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 1 of 3 | $239.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Winnabow | NC | DOE Interface | Cancelled | No | 10/24/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 3 of 6 | $597.51 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 11/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 10/24/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 7 | $1,195.00 |
| Hickory | NC | Processing | Final Payment | Yes | 10/24/2018 | No | | | 0 | 12 of 120 | $1,335.00 |
| Mowille | NC | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 11/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 10/24/2018 | Yes | 12/14/2018 | No POI after 45 days | 0 | 2 of 2 | $398.34 |
| Denver | NC | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 11/27/2018 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 10/24/2018 | Other | 0 | 0 of 0 | $0.00 |
| Havelock | NC | DOE Interface | Quote Accepted | No | 10/24/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 12/5/2018 | Yes | 12/5/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $199.17 |
| charlotte | NC | DOE Interface | Cancelled | No | 10/23/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 4 of 8 | $995.85 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 10/23/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | 2 of 3 | $398.34 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Lake Lure | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| ahoskie | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| NEWTON | NC | Processing | Final Payment | Yes | 10/23/2018 | No | | | 0 | 12 of 241 | $1,315.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Dallas | NC | Processing | Final Payment | Yes | 10/23/2018 | No | | | 0 | 1 of 240 | $199.17 |
| ELIZABETH CITY | NC | Cancellations | Cancelled | No | 10/23/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 3 | $398.34 |
| Shelby | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Tarboro | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| New Bern | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 11/6/2018 | Unable to Resolve NSF | 0 | 0 of 2 | $0.00 |
| black mountain | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 10/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Resort | Submission | Yes | 10/30/2018 | No | | | 0 | 12 of 241 | $1,695.00 |
| Candler | NC | Processing | Final Payment | Yes | 10/23/2018 | No | | | 0 | 11 of 240 | $1,315.00 |
| Raeford | NC | Cancellations | Cancelled | No | 10/23/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 7 | $597.51 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 10/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 12/31/2018 | Yes | 12/31/2018 | Force Cancel/Cannot Contact | 0 | 2 of 2 | $398.34 |
| Indian Trail | NC | Cancellations | Cancelled | No | 11/12/2018 | Yes | 12/20/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| Reidsville | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 10/22/2018 | No | | | 0 | 10 of 244 | $1,575.00 |
| Oxford | NC | Cancellations | Cancelled | No | 10/22/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 10 | $1,215.00 |
| Castalia | NC | Processing | Final Payment | Yes | 10/22/2018 | No | | | 0 | 10 of 242 | $1,695.00 |
| Spring Hope | NC | DOE Interface | Quote Accepted | No | 11/5/2018 | Yes | 11/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| Newport | NC | Cancellations | Cancelled | No | 10/22/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 9 of 10 | $1,285.00 |
| Hoffman | NC | Cancellations | Cancelled | No | 10/22/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 7 | $398.34 |
| mebane | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 10/22/2018 | No | | | 0 | 8 of 242 | $1,275.00 |
| Browns Summit | NC | DOE Interface | Quote Accepted | No | 11/12/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Charlott | NC | Cancellations | Cancelled | No | 10/22/2018 | Yes | 2/28/2019 | Spoke with servicer and reconsidered | 0 | 4 of 5 | $956.00 |
| RALEIGH | NC | Processing | PSLF approved | Yes | 10/22/2018 | No | | | 0 | 12 of 120 | $1,375.00 |
| bryson city | NC | Processing | PSLF sent to client | Yes | 10/22/2018 | No | | | 0 | 12 of 120 | $1,435.00 |
| Eden | NC | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Bale | NC | Cancellations | Cancelled | No | 10/29/2018 | Yes | 1/8/2019 | No POI after 45 days | 0 | 1 of 1 | $199.17 |
| Durham | NC | Resort | Approval | Yes | 10/22/2018 | No | | | 0 | 10 of 121 | $1,395.00 |
| Durham | NC | Processing | PSLF sent to client | Yes | 10/19/2018 | No | | | 0 | 12 of 121 | $1,475.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 10/19/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 4 | $398.34 |
| CONCORD | NC | Processing | Final Payment | Yes | 10/19/2018 | No | | | 0 | 13 of 240 | $1,515.00 |
| CHARLOTTE | NC | Resort | Need POI | Yes | 10/19/2018 | No | | | 0 | 12 of 243 | $1,514.19 |
| KERNERSVILLE | NC | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 11/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 12/10/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Charlotte | NC | Processing | Final Payment | Yes | 10/19/2018 | No | | | 0 | 11 of 240 | $1,435.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 11/6/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| summerville | NC | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 10/18/2018 | Yes | 12/20/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |

| City | State | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| WILSON | NC | Cancellations | Cancelled | No | 11/26/2018 | Yes | 10/1/2019 | Still in school | 0 | 7 of 9 | $1,215.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 10/22/2018 | No | | | 0 | 12 of 241 | $1,645.00 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Salisbury | NC | Processing | Final Payment | Yes | 10/18/2018 | No | | | 0 | 11 of 122 | $1,395.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 10/18/2018 | Yes | 12/13/2018 | Other | 0 | 1 of 2 | $199.17 |
| Leland | NC | Recert | Approval | Yes | 10/18/2018 | No | | | 0 | 12 of 242 | $1,435.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/26/2018 | Cannot Afford | 0 | 3 of 3 | $199.17 |
| north augusta | NC | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 10/18/2018 | No | 10/31/2018 | Other | 0 | 0 of 2 | $0.00 |
| HAVELOCK, | NC | Processing | Final Payment | Yes | 10/18/2018 | No | | | 0 | 8 of 17 | $1,275.00 |
| gastonia | NC | Processing | Received POI-Ready for Submission | No | 10/18/2018 | Yes | 11/6/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Processing | Quote Accepted | No | 10/18/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 10/18/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| garner | NC | Cancellations | Cancelled | No | 10/18/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 3 of 8 | $597.51 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 11/26/2018 | Cannot Afford | 0 | 1 of 1 | $239.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 12/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Norlina | NC | DOE Interface | Quote Accepted | No | 10/18/2018 | Yes | 10/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Mt Holly | NC | Cancellations | Cancelled | No | 3/8/2019 | Yes | 3/8/2019 | Other | 0 | 5 of 6 | $1,195.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Snow Hills | NC | Cancellations | Cancelled | No | 10/17/2018 | Yes | 3/19/2019 | Attempting to do it on my own for free | 0 | 6 of 6 | $1,225.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 10/17/2018 | No | | | 0 | 13 of 240 | $1,475.00 |
| beulaville | NC | Processing | PSLF sent to client | No | 10/17/2018 | No | | | 0 | 10 of 120 | $1,355.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 10/17/2018 | No | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Hendersonville | NC | Processing | Final Payment | Yes | 10/17/2018 | No | | | 0 | 11 of 241 | $1,435.00 |
| Indian Trail | NC | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Processing | Received POI-Ready for Submission | No | 10/17/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 10/17/2018 | Yes | 4/4/2019 | Other | 0 | 4 of 4 | $863.32 |
| RALEIGH | NC | Cancellations | Cancelled | No | 10/17/2018 | Yes | 4/4/2019 | Other | 0 | 4 of 4 | $0.00 |
| Newport | NC | Cancellations | Cancelled | No | 10/19/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 9 | $597.51 |
| Randleman | NC | Cancellations | Cancelled | No | 12/5/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 5 | $478.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Weatherfordton | NC | Cancellations | Cancelled | No | 10/17/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 6 of 10 | $1,215.00 |
| old hickory | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/28/2018 | No POI after 45 days | 0 | 1 of 1 | $199.17 |
| Whitsett | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| concord | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Blanch | NC | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | 12 of 242 | $1,405.00 |
| Havelock | NC | Processing | Final Payment | Yes | 10/16/2018 | No | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | 13 of 121 | $1,435.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 10/16/2018 | No | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | Processing | Received POI-Ready for Submission | Yes | 8/7/2019 | No | | NSF (System Only) | 0 | 10 of 120 | $1,355.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 10/16/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 1 of 6 | $199.17 |
| kenley | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Teachey | NC | DOE Interface | Cancelled | No | 10/16/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 1 of 1 | $239.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| GRIFTON | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/14/2018 | Other | 0 | 0 of 2 | $0.00 |
| Winterville | NC | Cancellations | Cancelled | No | 10/16/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 7 of 9 | $1,235.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 10/22/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 2 of 3 | $398.34 |
| Concord | NC | Processing | Final Payment | Yes | 10/16/2018 | No | | Reconsidered/Changed Mind | 0 | 12 of 241 | $1,435.00 |
| Dudley | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| sanford | NC | Cancellations | Cancelled | No | 11/12/2018 | Yes | 2/18/2019 | Cannot Afford | 0 | 4 of 6 | $836.51 |
| Durham | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Red Springs | NC | Processing | Final Payment | Yes | 10/15/2018 | No | | | 0 | 13 of 242 | $1,475.00 |
| FAISON | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Selma | NC | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | 13 of 241 | $1,515.00 |
| leland | NC | Processing | Final Payment | Yes | 10/15/2018 | No | | | 0 | 11 of 245 | $1,375.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | DOE Interface | Cancelled | No | 10/26/2018 | Yes | 1/11/2019 | No POI after 45 days | 0 | 2 of 3 | $398.34 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 3 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Kernersville | NC | Cancellations | Cancelled | No | 10/15/2018 | Yes | 9/4/2019 | explained correctly/ loan forgiveness w | 0 | 8 of 8 | $697.49 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 10/15/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 4 of 6 | $796.68 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/29/2018 | Other | 0 | 0 of 2 | $0.00 |
| Sanford | NC | Cancellations | Cancelled | No | 10/25/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| Greensboro | NC | Processing | Final Payment | Yes | 10/15/2018 | No | | | 0 | 13 of 243 | $1,475.00 |
| Charlotte | NC | Recert | Welcome Call Needed | No | 10/15/2018 | Yes | | | 0 | 11 of 243 | $1,395.00 |
| OLD FORT | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 2 | $0.00 |
| Kinston | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Willow Springs | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 10/15/2018 | Yes | 4/24/2019 | Other | 0 | 5 of 8 | $1,195.00 |
| Maxton | NC | Processing | Final Payment | Yes | 10/15/2018 | No | | | 0 | 12 of 240 | $1,475.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Lexington | NC | Cancellations | Cancelled | No | 11/19/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Hope mills | NC | Cancellations | Cancelled | No | 10/15/2018 | Yes | 4/19/2019 | Other | 0 | 4 of 5 | $796.68 |
| camp lejeune | NC | Processing | PSLF sent to client | No | 10/15/2018 | No | | | 0 | 12 of 122 | $1,315.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 10/16/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 10/22/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| CREEDMOOR | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Goldston | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 10/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 12/5/2018 | Other | 0 | 2 of 4 | $398.34 |
| Nebo | NC | Cancellations | Cancelled | No | 11/29/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 9 of 10 | $1,415.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| SYLVA | NC | Cancellations | Cancelled | No | 10/12/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | 1 of 3 | $239.00 |
| Garner | NC | Processing | Final Payment | Yes | 10/12/2018 | No | | | 0 | 12 of 239 | $1,315.00 |
| Lexington | NC | Cancellations | Cancelled | No | 10/12/2018 | Yes | 1/15/2019 | No POI after 45 days | 0 | 1 of 4 | $199.17 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 10/12/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 1 of 3 | $199.17 |
| swannanoa | NC | Cancellations | Cancelled | No | 10/12/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 4 of 6 | $796.68 |
| Orlando | NC | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| FAYETTEVILLE | NC | DOE Interface | Cancelled | No | 10/12/2018 | Yes | 12/13/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Clayton | NC | Processing | Final Payment | Yes | 10/12/2018 | No | | | 0 | 12 of 122 | $1,535.00 |
| Kill Devil Hills | NC | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | 1 of 4 | $215.83 |
| High Point | NC | Recert | Submission | Yes | 10/12/2018 | No | | | 0 | 14 of 240 | $1,335.00 |
| Winson Salem | NC | DOE Interface | Quote Accepted | No | 10/12/2018 | Yes | 10/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Cancelled | No | 10/12/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | 3 of 8 | $796.68 |
| SANFORD | NC | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |

| City | State | Category | Status | | Date | | Date | Reason | | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/12/2018 | Other | 0 | | 1 of 1 | $199.17 |
| Garner | NC | Processing | Final Payment | Yes | 10/11/2018 | No | | | 0 | | 12 of 241 | $1,435.00 |
| YANCEYVILLE | NC | DOE Interface | Quote Accepted | No | 10/17/2018 | Yes | 10/24/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| Elm City | NC | DOE Interface | Quote Accepted | No | 10/15/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| smithfield | NC | Processing | Final Payment | Yes | 10/11/2018 | No | | | 0 | | 13 of 120 | $1,405.00 |
| chapelhill | NC | Cancellations | Cancelled | No | 10/11/2018 | Yes | 1/28/2019 | Client filed chargeback | 0 | | 3 of 4 | $597.51 |
| CHARLOTTE | NC | Processing | Received POI-Ready for Submission | Yes | 10/11/2018 | No | | | 0 | | 12 of 123 | $1,535.00 |
| Washington | NC | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| WILLIAMSTON | NC | Cancellations | Cancelled | No | 10/11/2018 | Yes | 1/22/2019 | No POI after 45 days | 0 | | 3 of 3 | $717.00 |
| KINSTON | NC | Cancellations | Cancelled | No | 10/11/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 8 | $597.51 |
| Rockhill | NC | Processing | PSLF sent to client | No | 10/11/2018 | No | | | 0 | | 11 of 125 | $1,395.00 |
| Durham | NC | Cancellations | Cancelled | No | 10/11/2018 | Yes | 12/12/2018 | No Welcome after 30 days | 0 | | 2 of 2 | $478.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 10/11/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 10 of 13 | $1,275.00 |
| Wade | NC | Processing | Final Payment | Yes | 10/12/2018 | No | | | 0 | | 11 of 120 | $1,435.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/11/2018 | Yes | 11/15/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| Lenoir | NC | Cancellations | Cancelled | No | 10/11/2018 | Yes | 12/13/2018 | Cannot Afford | 0 | | 1 of 2 | $239.00 |
| chadbourn | NC | Processing | Final Payment | Yes | 10/11/2018 | No | | | 0 | | 24 of 253 | $1,601.66 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 10/10/2018 | Yes | 10/16/2019 | Spoke with servicer and reconsidered | 0 | | 11 of 13 | $1,435.00 |
| Teachi | NC | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Erwin | NC | Processing | Final Payment | Yes | 10/10/2018 | No | | | 0 | | 13 of 240 | $1,475.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Medane | NC | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| reisterstown | NC | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 11/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| MORGANTON | NC | Cancellations | Cancelled | No | 11/1/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 3 | $398.34 |
| Fairmont | NC | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| DURHAM | NC | Processing | PSLF sent to client | Yes | 10/10/2018 | No | | | 0 | | 13 of 120 | $1,475.00 |
| Grifton | NC | DOE Interface | Quote Accepted | No | 10/19/2018 | Yes | 11/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/17/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| HIGH POINT | NC | Cancellations | Cancelled | No | 10/10/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 2 | $0.00 |
| greenville | NC | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| east flatrock | NC | Processing | Final Payment | Yes | 10/10/2018 | No | | | 0 | | 9 of 244 | $1,275.00 |
| WINSTON SALEM | NC | Cancellations | Cancelled | No | 10/10/2018 | Yes | 1/14/2019 | No POI after 45 days | 0 | | 2 of 4 | $398.34 |
| Raleigh | NC | Cancellations | Cancelled | No | 10/10/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| tarboro | NC | Cancellations | Cancelled | No | 10/10/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | | 1 of 1 | $215.83 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Greensborrow | NC | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Holly Ridge | NC | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 12/11/2018 | Force Cancel/Cannot Contact | 0 | | 1 of 2 | $239.00 |
| Greenville | NC | Processing | PSLF denied | Yes | 10/9/2018 | No | | | 0 | | 13 of 120 | $1,405.00 |
| reidsville | NC | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| KERNERSVILLE | NC | Processing | Final Payment | Yes | 10/9/2018 | No | | | 0 | | 11 of 240 | $1,435.00 |
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| JACKSONVILLE | NC | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 2 | $0.00 |
| ELIZABETH CITY | NC | Processing | Final Payment | Yes | 10/9/2018 | No | | | 0 | | 13 of 240 | $1,475.00 |
| Lenor | NC | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/22/2018 | Unable to Resolve NSF | 0 | | 1 of 2 | $0.00 |
| HUNTERSVILLE | NC | Processing | Final Payment | Yes | 10/9/2018 | No | | | 0 | | 12 of 121 | $1,475.00 |
| RALEIGH | NC | Recert | Submission | No | 10/9/2018 | No | | | 0 | | 13 of 122 | $1,475.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| high point | NC | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| WILMINGTON | NC | Cancellations | Cancelled | No | 10/8/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 9 | $1,255.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| smithfield | NC | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 11/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| goldston | NC | Processing | PSLF approved | Yes | 10/8/2018 | No | | | 0 | | 10 of 125 | $1,554.17 |
| Cary | NC | Recert | Received POI- Ready for Submission | No | 10/8/2018 | No | | | 0 | | 13 of 241 | $1,475.00 |
| SANFORD | NC | Recert | Need POI | Yes | 10/8/2018 | No | | | 0 | | 13 of 243 | $1,475.00 |
| GOLDSBORO | NC | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 10/8/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 1 of 5 | $199.17 |
| Carrboro | NC | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| WINSTON SALEM | NC | DOE Interface | Cancelled | No | 10/8/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 1 of 4 | $199.17 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/12/2018 | Unable to Resolve NSF | 0 | | 0 of 3 | $0.00 |
| Sanford | NC | Cancellations | Cancelled | No | 10/8/2018 | Yes | 1/15/2019 | Other | 0 | | 3 of 4 | $647.49 |
| Pineville | NC | Processing | Final Payment | Yes | 10/8/2018 | No | | | 0 | | 13 of 240 | $1,475.00 |
| ROCKY MOUNT | NC | Processing | Needs POI | Yes | 10/5/2018 | No | | | 0 | | 5 of 241 | $1,079.15 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Apex | NC | Processing | Final Payment | Yes | 10/5/2018 | No | | | 0 | | 13 of 120 | $1,475.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 11/8/2018 | No POI after 45 days | 0 | | 1 of 1 | $239.00 |
| matthews | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $518.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 2 | $0.00 |
| Crouse | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 11/22/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| ROCKY MT | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Wington | NC | Processing | 10 day letter | Yes | 10/17/2018 | No | | | 0 | | 11 of 241 | $1,435.00 |
| Chicago | NC | Processing | Final Payment | Yes | 10/22/2018 | No | | | 0 | | 11 of 240 | $1,475.00 |
| gastonia | NC | Cancellations | Cancelled | No | 10/5/2018 | Yes | 4/3/2019 | Spoke with servicer and reconsidered | 0 | | 6 of 6 | $1,235.00 |
| Harrisburg | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 12/10/2018 | No POI after 45 days | 0 | | 3 of 4 | $717.00 |
| BURLINGTON | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Maiden | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 10/24/2018 | Other | 0 | | 0 of 1 | $199.17 |
| hendersonville | NC | Processing | Final Payment | Yes | 10/5/2018 | No | | | 0 | | 10 of 246 | $1,275.00 |
| gibsonville | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 11/1/2018 | Can't Afford Program | 0 | | 1 of 1 | $199.17 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 10/5/2018 | No | | | 0 | | 9 of 242 | $1,554.17 |
| SALISBURY | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Arden | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| mebane | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/19/2018 | No POI after 45 days | 0 | | 3 of 3 | $597.51 |
| Cary | NC | Cancellations | Cancelled | No | 1/17/2019 | Yes | 1/17/2019 | Other | 0 | | 1 of 2 | $199.17 |
| SMITHFIELD | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 1/3/2019 | Other | 0 | | 1 of 2 | $239.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Concord | NC | Recert | Submission | No | 10/4/2018 | No | | | 0 | | 14 of 244 | $1,515.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 11/21/2018 | No POI after 45 days | 0 | | 1 of 1 | $239.00 |
| wilmington | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Iron Station | NC | Processing | Final Payment | Yes | 10/4/2018 | No | | | 0 | | 12 of 241 | $1,375.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| Durham | NC | Processing | Final Payment | Yes | 10/4/2018 | No | | | 0 | | 12 of 244 | $1,375.00 |
| jonesville | NC | Processing | Final Payment | Yes | 10/5/2018 | No | | | 0 | | 13 of 241 | $1,475.00 |
| Charolette | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 2 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Morehead City | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/24/2018 | Unable to Resolve NSF | 0 | | 0 of 3 | $0.00 |
| Charlotte | NC | Recert | Submission | No | 10/4/2018 | No | | | 0 | | 13 of 241 | $1,475.00 |
| north wilkesboro | NC | Processing | Final Payment | Yes | 10/4/2018 | No | | | 0 | | 12 of 241 | $1,475.00 |
| jacksonville | NC | Cancellations | Cancelled | No | 10/4/2018 | Yes | 1/9/2019 | No POI after 45 days | 0 | | 3 of 4 | $597.51 |
| Hendersonville | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Charlotte | NC | Processing | Final Payment | Yes | 10/4/2018 | No | | | 0 | | 12 of 204 | $1,675.00 |

| Location | State | Interface | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/4/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $215.83 |
| Longwood | NC | Processing | Final Payment | Yes | 10/3/2018 | No | | | 0 | 13 of 242 | $1,355.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| winston salem | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/24/2018 | Other | 0 | 0 of 1 | $0.00 |
| High Point | NC | Recert | Welcome Call Needed | Yes | 10/3/2018 | No | | | 0 | 13 of 240 | $1,515.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| LELAND | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Durham | NC | Processing | Final Payment | Yes | 10/3/2018 | No | | | 0 | 12 of 241 | $1,475.00 |
| Durham | NC | Processing | PSLF Saved to DOE | Yes | 10/3/2018 | No | | | 0 | 13 of 120 | $1,605.00 |
| Mathews | NC | Processing | Final Payment | Yes | 10/3/2018 | No | | | 0 | 4 of 240 | $796.68 |
| Willington | NC | Processing | Final Payment | Yes | 10/3/2018 | No | | | 0 | 12 of 241 | $1,135.85 |
| BURLINGTON | NC | Cancellations | Cancelled | No | 10/3/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 8 of 10 | $1,285.00 |
| Vass | NC | Cancellations | Cancelled | No | 10/3/2018 | Yes | 9/17/2019 | Attempting to do it on my own for free | 0 | 12 of 12 | $1,475.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 12/6/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| moyock | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Winterville | NC | Cancellations | Cancelled | No | 10/3/2018 | Yes | 2/15/2019 | Cannot Afford | 0 | 5 of 5 | $1,295.00 |
| Sanford | NC | Cancellations | Cancelled | No | 10/3/2018 | Yes | 1/28/2019 | explained correctly/ loan forgiveness w | 0 | 4 of 4 | $956.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 0 | $0.00 |
| Franklinton | NC | Processing | Final Payment | Yes | 10/3/2018 | No | | | 0 | 13 of 240 | $1,605.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 10/3/2018 | Yes | 1/24/2019 | Other | 0 | 4 of 4 | $956.00 |
| Charolette | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 11/26/2018 | Cannot Afford | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| WILSON | NC | Cancellations | Cancelled | No | 10/3/2018 | Yes | 12/18/2018 | Other | 0 | 2 of 4 | $431.66 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| manning | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $215.83 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Recert | Welcome Call Needed | Yes | 10/3/2018 | No | | | 0 | 7 of 238 | $1,159.18 |
| Smithfield | NC | DOE Interface | Quote Accepted | No | 10/3/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fort Bragg | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 12/6/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| kernersville | NC | DOE Interface | Apply for PIN | No | 5/21/2019 | No | | Cannot Afford | 0 | 4 of 118 | $796.68 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 11/14/2018 | Other | 0 | 0 of 2 | $0.00 |
| Thomasville | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Zebulon | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Graham | NC | Cancellations | Cancelled | No | 10/2/2018 | Yes | 12/6/2018 | Other | 0 | 1 of 3 | $239.00 |
| WELDON | NC | Cancellations | Cancelled | No | 10/8/2018 | Yes | 2/7/2019 | Client filed chargeback | 0 | 3 of 5 | $717.00 |
| WILLIAMSTON | NC | Cancellations | Cancelled | No | 10/2/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 1 of 3 | $199.17 |
| Creedmoor | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/24/2018 | Other | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | Processing | Final Payment | Yes | 10/2/2018 | No | | | 0 | 14 of 127 | $1,773.00 |
| Huntersville | NC | Processing | Final Payment | Yes | 10/2/2018 | No | | | 0 | 13 of 120 | $1,515.00 |
| raleigh | NC | Cancellations | Cancelled | No | 10/2/2018 | Yes | 8/22/2019 | Client does not qualify due to income | 0 | 1 of 1 | $199.17 |
| Hopemills | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| kernersville | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/15/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| durham | NC | Recert | Welcome Call Needed | Yes | 10/2/2018 | No | | | 0 | 13 of 120 | $1,475.00 |
| Lexington | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 2 | $0.00 |
| gastonia | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 12/12/2018 | 0 Pay Client | 0 | 3 of 3 | $717.00 |
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| wilmington | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 12/13/2018 | No Welcome after 30 days | 0 | 2 of 3 | $518.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 10/2/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 7 of 8 | $1,235.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| MONROE | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 12/6/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 10/4/2018 | Yes | 10/24/2018 | Other | 0 | 0 of 0 | $0.00 |
| hendersonville | NC | DOE Interface | Quote Accepted | No | 10/2/2018 | Yes | 10/5/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| MORGANTON | NC | Cancellations | Cancelled | No | 10/2/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 5 of 6 | $995.85 |
| Denver | NC | Recert | Received POI - Ready for Submission | Yes | 9/6/2018 | No | | Other | 0 | 6 of 194 | $1,115.83 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/9/2018 | Yes | 10/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| mcleansville | NC | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $215.83 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ROCKINGHAM | NC | DOE Interface | Quote Accepted | No | 10/5/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 5 | $597.51 |
| Enfield | NC | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/24/2018 | Other | 0 | 0 of 3 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| Raleigh | NC | Recert | Submission | Yes | 10/10/2018 | No | | | 0 | 11 of 243 | $1,295.00 |
| Roseville | NC | Cancellations | Cancelled | No | 10/1/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 9 of 11 | $1,255.00 |
| RALEIGH | NC | Processing | Final Payment | Yes | 10/1/2018 | No | | | 0 | 10 of 238 | $1,575.00 |
| polkkoe | NC | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 0 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 10/1/2018 | Yes | 12/28/2018 | Other | 0 | 3 of 3 | $597.51 |
| Danbury | NC | Cancellations | Cancelled | No | 10/1/2018 | Yes | 1/16/2019 | Other | 0 | 2 of 2 | $518.00 |
| charlotte | NC | Cancellations | Cancelled | No | 10/1/2018 | Yes | 10/24/2018 | Other | 0 | 0 of 3 | $0.00 |
| La Grange | NC | Cancellations | Cancelled | No | 10/1/2018 | Yes | 8/16/2019 | Other | 0 | 3 of 4 | $777.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | Processing | PSLF sent to client | Yes | 1/31/2019 | No | | No POI after 45 days | 0 | 12 of 113 | $1,892.51 |
| CLINTON | NC | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ROCKY MT | NC | Cancellations | Cancelled | No | 9/28/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 2 of 3 | $478.00 |
| durham | NC | Processing | Final Payment | Yes | 9/28/2018 | No | | | 0 | 13 of 122 | $1,475.00 |
| Garner | NC | Cancellations | Cancelled | No | 9/28/2018 | Yes | 12/17/2018 | No POI after 45 days | 0 | 3 of 3 | $597.51 |
| Goldsboro | NC | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wade | NC | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/3/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| BURLINGTON | NC | Recert | Submission | Yes | 9/28/2018 | No | | | 0 | 13 of 240 | $1,335.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.00 |
| forest city | NC | Cancellations | Cancelled | No | 2/19/2019 | Yes | 9/12/2019 | NSF (System Only) | 0 | 3 of 6 | $622.50 |
| Morrisville | NC | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 9/27/2018 | Yes | 11/14/2018 | Cannot Afford | 0 | 2 of 2 | $398.34 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/16/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Recert | Submission | Yes | 9/28/2018 | No | | | 0 | 12 of 240 | $1,375.00 |
| charlotte | NC | Cancellations | Cancelled | No | 9/28/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 9 of 14 | $1,315.00 |
| Mt Airy | NC | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 11/26/2018 | Cannot Afford | 0 | 1 of 3 | $259.00 |
| butner | NC | DOE Interface | Quote Accepted | No | 9/28/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 2 | $0.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| hickory | NC | Processing | Received POI - Ready for Submission | Yes | 9/27/2018 | No | | | 0 | 13 of 240 | $1,475.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/4/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| PFAFFTOWN | NC | Processing | Final Payment | Yes | 9/28/2018 | No | | | 0 | 12 of 241 | $1,435.00 |
| durham | NC | Processing | Final Payment | Yes | 9/27/2018 | No | | | 0 | 12 of 242 | $1,635.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $199.17 |
| charlotte | NC | Processing | Final Payment | Yes | 9/27/2018 | No | | | 0 | 12 of 241 | $1,413.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 11/8/2018 | No POI after 45 days | 0 | 1 of 3 | $259.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |

Anderlick Decl. - Exhibit C

| Lumberton | NC | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| kill devil hills | NC | Cancellations | Cancelled | No | 9/27/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | 2 of 4 | $431.66 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 9/27/2018 | No | | | 0 | 13 of 242 | $1,475.00 |
| charlotte | NC | Processing | Submitted to DOE-Program Change | No | 1/21/2019 | No | | | 0 | 10 of 120 | $1,333.00 |
| Raleigh | NC | Recert | Need POI | Yes | 9/27/2018 | No | | | 0 | 13 of 240 | $1,435.00 |
| Clayton | NC | Cancellations | Cancelled | No | 10/3/2018 | Yes | 2/27/2019 | Attempting to do it on my own for free | 0 | 7 of 7 | $1,673.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 11/27/2018 | Yes | 11/27/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| CANTON | NC | Cancellations | Cancelled | No | 9/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 9 of 15 | $1,255.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 10/31/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Charlotte | NC | Cancellations | Cancelled | No | 10/8/2018 | Yes | 11/26/2018 | Cannot Afford | 0 | 1 of 3 | $199.17 |
| Charlotte | NC | Processing | Final Payment | Yes | 9/26/2018 | No | | | 0 | 13 of 240 | $1,475.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 11/28/2018 | Other | 0 | 1 of 3 | $215.83 |
| Salisbury | NC | Cancellations | Cancelled | No | 9/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 9 of 11 | $1,285.00 |
| Rural Hall | NC | Processing | Final Payment | Yes | 9/25/2018 | No | | | 0 | 13 of 240 | $1,355.00 |
| Raleigh | NC | Recert | Submission | Yes | 10/9/2018 | No | | | 0 | 13 of 240 | $1,455.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 9/25/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| SALISBURY | NC | Processing | Final Payment | Yes | 9/25/2018 | No | | | 0 | 13 of 242 | $1,475.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 10/1/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 10 of 13 | $1,355.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 10/1/2018 | Yes | 1/14/2019 | Other | 0 | 1 of 1 | $1,195.00 |
| Ayden | NC | DOE Interface | Quote Accepted | No | 9/25/2018 | Yes | 11/27/2018 | No POI after 45 days | 0 | 2 of 2 | $431.66 |
| Concord | NC | Recert | Welcome Call Needed | Yes | 9/25/2018 | No | | | 0 | 13 of 119 | $1,475.02 |
| Concord | NC | Cancellations | Cancelled | No | 9/25/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 2 of 3 | $398.34 |
| ROCKINGHAM | NC | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 1/14/2019 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Selma | NC | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHAPEL HILL | NC | Processing | Final Payment | Yes | 9/25/2018 | No | | | 0 | 11 of 241 | $1,445.00 |
| HAVELOCK | NC | Cancellations | Cancelled | No | 9/24/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 10 of 12 | $1,315.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 9/24/2018 | No | | | 0 | 13 of 240 | $1,515.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/31/2018 | Other | 0 | 0 of 6 | $0.00 |
| Stedman | NC | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 12/25/2018 | Cannot Afford | 0 | 1 of 3 | $239.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Red Springs | NC | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| MOREHEAD CITY | NC | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wake Forest | NC | Recert | Received POI- Ready for Submission | Yes | 9/24/2018 | No | | | 0 | 12 of 241 | $1,475.00 |
| GREENSBORO | NC | Recert | Submission | Yes | 9/24/2018 | No | | | 0 | 12 of 241 | $1,405.00 |
| Pleasant Garden | NC | DOE Interface | Quote Accepted | No | 9/27/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Apex | NC | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Sanford | NC | Cancellations | Cancelled | No | 9/21/2018 | Yes | 2/26/2019 | Other | 0 | 6 of 6 | $1,195.00 |
| Mount Olive | NC | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 10/1/2018 | Unable to Resolve NSF | 0 | 0 of 2 | $0.00 |
| Denver | NC | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 2 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Cary | NC | Recert | Submission | Yes | 9/21/2018 | No | | | 0 | 13 of 242 | $1,355.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 9/21/2018 | No | | | 0 | 14 of 240 | $1,515.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 10/4/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 10/18/2018 | Other | 0 | 1 of 2 | $239.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/21/2018 | Yes | 11/28/2018 | Other | 0 | 1 of 2 | $199.17 |
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 9/26/2018 | Yes | 11/28/2018 | Other | 0 | 1 of 3 | $199.17 |
| Midway Park | NC | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| ALBEMARLE | NC | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Tarboro | NC | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Clayton | NC | Processing | Final Payment | Yes | 9/20/2018 | No | | | 0 | 13 of 240 | $1,475.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 11/28/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| Cornelius | NC | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 10/4/2018 | Other | 0 | 0 of 1 | $0.00 |
| Willard | NC | Recert | Submission | Yes | 9/20/2018 | No | | | 0 | 11 of 241 | $1,475.00 |
| canton | NC | Processing | Final Payment | Yes | 12/7/2018 | No | | | 0 | 13 of 240 | $1,435.00 |
| ASHEVILLE | NC | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Recert | Welcome Call Needed | Yes | 9/19/2018 | No | | | 0 | 9 of 241 | $1,355.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 12/6/2018 | Other | 0 | 1 of 4 | $199.17 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Mint Hill | NC | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 10/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 9/24/2018 | Yes | 9/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ROCK HILL | NC | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| gastonia | NC | Processing | PSLF sent to client | Yes | 10/23/2018 | No | | | 0 | 12 of 120 | $1,375.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 9/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Bladenboro | NC | Cancellations | Cancelled | No | 9/19/2018 | Yes | 3/4/2019 | Attempting to do it on my own for free | 0 | 6 of 6 | $1,195.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Fayetville | NC | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| Hendersonville | NC | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| willowspring | NC | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | Processing | PSLF sent to client | Yes | 9/18/2018 | No | | | 0 | 13 of 120 | $1,335.00 |
| Chapel Hill | NC | Processing | Final Payment | Yes | 9/18/2018 | No | | | 0 | 10 of 242 | $1,355.00 |
| Franklinton | NC | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 2 | $0.00 |
| morganton | NC | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 9/18/2018 | Yes | 12/31/2018 | No POI after 45 days | 0 | 1 of 1 | $199.17 |
| Mint Hill | NC | Processing | Final Payment | Yes | 9/18/2018 | No | | | 0 | 14 of 242 | $1,515.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 11/21/2018 | Negotiating Independently | 0 | 2 of 4 | $398.34 |
| Murphy | NC | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 10/26/2018 | No POI after 45 days | 0 | 2 of 2 | $518.00 |
| Washington | NC | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 11/29/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| ahoskie | NC | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 9/18/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 4 | $0.00 |
| Stoney Point | NC | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Hampstead | NC | Cancellations | Cancelled | No | 9/17/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 5 | $717.00 |
| Winfall | NC | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Goldsboro | NC | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 12/10/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| troutman | NC | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 9/17/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 5 of 6 | $995.85 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Bunn | NC | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Cameron | NC | Processing | Final Payment | Yes | 9/17/2018 | No | | | 0 | 14 of 122 | $1,375.00 |
| thomas ville | NC | Recert | Welcome Call Needed | Yes | 9/17/2018 | No | | | 0 | 13 of 241 | $1,515.00 |
| Mooresville | NC | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 10/16/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 9/17/2018 | Yes | 1/14/2019 | Can't Afford Program | 0 | 1 of 1 | $199.17 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 9/14/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 8 of 9 | $1,315.00 |
| LUMBERTON | NC | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 11/6/2018 | Other | 0 | 0 of 2 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 9/14/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $215.83 |
| ROCKY MOUNT | NC | Processing | Final Payment | Yes | 9/14/2018 | No | | | 0 | 14 of 240 | $1,465.00 |

| City | State | | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Graham | NC | | DOE Interface | Quote Accepted | No | 9/20/2018 | Yes | 10/4/2018 | Other | 0 | 0 of 1 | $0.00 |
| HICKORY | NC | | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| greensboro | NC | | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 2 | $0.00 |
| FAYETTEVILLE | NC | | Recert | Submission | Yes | 9/13/2018 | No | | | 0 | 13 of 120 | $1,515.00 |
| college station | NC | | Cancellations | Cancelled | No | 12/4/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 4 of 9 | $956.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 11/29/2018 | Other | 0 | 1 of 3 | $199.17 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/30/2018 | Cannot Afford | 0 | 1 of 2 | $215.83 |
| Hope Mills | NC | | Recert | Submission | Yes | 9/14/2018 | No | | NSF (System Only) | 0 | 11 of 123 | $1,375.00 |
| Wilson | NC | | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 11/28/2018 | Other | 0 | 1 of 4 | $199.17 |
| Red Springs | NC | | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| china grove | NC | | Recert | Submission | Yes | 9/12/2018 | No | | | 0 | 14 of 120 | $1,515.00 |
| WINSTON SALEM | NC | | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fuquay-Barina | NC | | Cancellations | Cancelled | No | 9/12/2018 | Yes | 9/11/2019 | NSF (System Only) | 0 | 10 of 11 | $1,355.00 |
| fletcher | NC | | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| KNIGHTDALE | NC | | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| LUMBERTON | NC | | Processing | PSLF sent to client | No | 2/1/2019 | No | | Other | 0 | 8 of 116 | $1,395.02 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 11/14/2018 | Other | 0 | 1 of 2 | $199.17 |
| Hillsborough | NC | | Recert | Need PCI | Yes | 9/13/2018 | No | | | 0 | 14 of 120 | $1,497.00 |
| chocowinity | NC | | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| FAYETTEVILLE | NC | | Recert | Need PCI | Yes | 9/12/2018 | No | | | 0 | 12 of 246 | $1,375.00 |
| RALEIGH | NC | | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/1/2018 | Other | 0 | 1 of 3 | $199.17 |
| Garner | NC | | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/1/2018 | Other | 0 | 1 of 3 | $199.17 |
| Hurdlemills | NC | | Recert | Submission | Yes | 9/11/2018 | No | | | 0 | 13 of 240 | $1,405.00 |
| MORGANTON | NC | | Cancellations | Cancelled | No | 9/11/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 5 | $717.00 |
| Linden | NC | | Recert | Welcome Call Needed | Yes | 9/11/2018 | No | | | 0 | 14 of 120 | $1,435.00 |
| Elizabeth | NC | | Processing | Received PCI-Ready for Submission | No | 9/11/2018 | No | | | 0 | 13 of 120 | $1,335.00 |
| Lilesville | NC | | DOE Interface | Quote Accepted | No | 9/12/2018 | Yes | 10/24/2018 | Other | 0 | 0 of 3 | $0.00 |
| Monroe | NC | | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 3/14/2019 | Cannot Afford | 0 | 3 of 4 | $597.40 |
| Charolette | NC | | Cancellations | Cancelled | No | 9/11/2018 | Yes | 3/14/2019 | Cannot Afford | 0 | 3 of 4 | $597.40 |
| Monroe | NC | | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 11/27/2018 | Force Cancel/Cannot Contact | 0 | 1 of 1 | $239.00 |
| DURHAM | NC | | DOE Interface | Quote Accepted | No | 9/11/2018 | Yes | 10/30/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| RALEIGH | NC | | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| SALISBURY | NC | | Cancellations | Cancelled | No | 9/10/2018 | Yes | 1/14/2019 | No PCI after 45 days | 0 | 3 of 4 | $597.51 |
| La Grange | NC | | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 10/16/2018 | Unable to Resolve NSF | 0 | 0 of 4 | $0.00 |
| CONCORD | NC | | Cancellations | Cancelled | No | 9/10/2018 | Yes | 1/9/2019 | No PCI after 45 days | 0 | 4 of 4 | $956.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 9/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $215.83 |
| Winterville | NC | | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Rocky Mountain | NC | | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 2 | $0.00 |
| Dudley | NC | | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $597.51 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 9/30/2018 | Yes | 11/21/2018 | No PCI after 45 days | 0 | 2 of 3 | $478.00 |
| Carrboro | NC | | Cancellations | Cancelled | No | 9/10/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 2 of 4 | $398.34 |
| WASHINGTON | NC | | Recert | Received PCI-Ready for Submission | Yes | 9/10/2018 | No | | | 0 | 9 of 239 | $1,355.00 |
| HIGH POINT | NC | | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 9/13/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| raleigh | NC | | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| queensborrow | NC | | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 10/31/2018 | Can't Afford Program | 0 | 1 of 2 | $199.17 |
| Morganton | NC | | Processing | PSLF sent to client | No | 9/7/2018 | No | | | 0 | 11 of 119 | $1,395.00 |
| Charolette | NC | | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | | Processing | Final Payment | Yes | 9/7/2018 | No | | | 0 | 14 of 242 | $1,485.00 |
| Durham | NC | | Processing | Final Payment | Yes | 9/7/2018 | No | | | 0 | 13 of 240 | $1,475.00 |
| Zebulin | NC | | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Maiden | NC | | Processing | Final Payment | Yes | 9/25/2018 | No | | | 0 | 14 of 240 | $1,475.00 |
| Louisburg | NC | | Cancellations | Cancelled | No | 9/7/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 7 | $717.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 2 | $0.00 |
| Cornelius | NC | | Recert | Submission | Yes | 9/7/2018 | No | | | 0 | 12 of 240 | $1,276.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | | Cancellations | Cancelled | No | 9/7/2018 | Yes | 1/9/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| Benson | NC | | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Morrisville | NC | | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| RALEIGH | NC | | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Hickory | NC | | Cancellations | Cancelled | No | 9/7/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 2 of 3 | $398.34 |
| RALEIGH | NC | | Cancellations | Cancelled | No | 9/6/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 2 of 3 | $398.34 |
| RALEIGH | NC | | Processing | Final Payment | Yes | 9/6/2018 | No | | | 0 | 11 of 244 | $1,535.00 |
| BURLINGTON | NC | | Recert | Need PCI | Yes | 9/17/2019 | No | | NSF (System Only) | 0 | 10 of 238 | $1,315.00 |
| DURHAM | NC | | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 10/31/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| ROCKY MOUNT | NC | | Cancellations | Cancelled | No | 9/6/2018 | Yes | 5/21/2019 | Client filed chargeback | 0 | 8 of 11 | $1,255.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Winston Salem | NC | | Cancellations | Cancelled | No | 9/6/2018 | Yes | 1/9/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| Kinston | NC | | Processing | Final Payment | Yes | 2/22/2019 | No | | | 0 | 7 of 124 | $1,311.00 |
| Winterville | NC | | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Eden | NC | | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/21/2018 | Other | 0 | 0 of 1 | $0.00 |
| winterville | NC | | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/19/2018 | Other | 0 | 0 of 1 | $0.00 |
| Lexington | NC | | Processing | Final Payment | Yes | 11/9/2018 | No | | Cannot Afford | 0 | 14 of 240 | $1,465.00 |
| Goldsboro | NC | | Processing | Enrolled in Loan Rehabilitation | Yes | 9/10/2018 | No | | | 0 | 14 of 240 | $1,613.00 |
| Rural Hall | NC | | Processing | Final Payment | Yes | 1/9/2019 | No | | | 0 | 14 of 240 | $1,613.00 |
| Concord | NC | | Recert | Submission | Yes | 9/6/2018 | No | | | 0 | 14 of 240 | $1,515.00 |
| charlotte | NC | | Cancellations | Cancelled | No | 9/6/2018 | Yes | 12/18/2018 | Spoke with servicer and reconsidered | 0 | 3 of 3 | $717.00 |
| Norwood | NC | | Cancellations | Cancelled | No | 9/6/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 9 of 10 | $1,250.00 |
| Fairmont | NC | | DOE Interface | Quote Accepted | No | 10/8/2018 | Yes | 11/14/2018 | Other | 0 | 1 of 2 | $259.00 |
| ROCKY MOUNT | NC | | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Garner | NC | | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 9/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | | Processing | Final Payment | Yes | 9/5/2018 | No | | | 0 | 14 of 240 | $1,515.00 |
| CHARLOTTE | NC | | Recert | Approval | Yes | 9/5/2018 | No | | | 0 | 14 of 240 | $956.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 10/25/2018 | Cannot Afford | 0 | 2 of 3 | $431.66 |
| Fuquay-Varina | NC | | Processing | Final Payment | Yes | 9/5/2018 | No | | | 0 | 10 of 248 | $1,355.00 |
| Gastonia | NC | | DOE Interface | Quote Accepted | No | 9/5/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 3 | $0.00 |
| MARION | NC | | Recert | Submission | Yes | 9/5/2018 | No | | | 0 | 14 of 120 | $1,465.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 11/7/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | 5 of 9 | $995.85 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| Riegelwood | NC | | Processing | PSLF sent to client | Yes | 9/4/2018 | No | | | 0 | 14 of 121 | $1,465.00 |
| GREENSBORO | NC | | Processing | Final Payment | Yes | 9/27/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 5 | $0.00 |
| Raleigh | NC | | Recert | Received PCI-Ready for Submission | Yes | 9/4/2018 | No | | | 0 | 14 of 121 | $1,555.00 |
| Maplehill | NC | | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 3 | $0.00 |
| Chapel Hill | NC | | Cancellations | Cancelled | No | 9/4/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 1 of 4 | $215.83 |
| Winston Salem | NC | | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Cornelius | NC | | Processing | Final Payment | Yes | 9/4/2018 | No | | | 0 | 14 of 241 | $1,615.00 |
| High Point | NC | | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 11/29/2018 | No PCI after 45 days | 0 | 1 of 2 | $199.17 |
| Kannapolis | NC | | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wendell | NC | | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Knightdale | NC | | Processing | Final Payment | Yes | 9/4/2018 | No | | | 0 | 12 of 123 | $1,315.00 |
| CHARLOTTE | NC | | Recert | Approval | Yes | 9/4/2018 | No | | | 0 | 12 of 120 | $1,515.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 9/3/2018 | Yes | 10/1/2018 | Other | 0 | 1 of 1 | $239.00 |
| WINSTON SALEM | NC | | DOE Interface | Quote Accepted | No | 9/3/2018 | Yes | 9/10/2018 | Other | 0 | 0 of 2 | $0.00 |
| Sevensprings | NC | | DOE Interface | Quote Accepted | No | 9/3/2018 | Yes | 10/18/2018 | Other | 0 | 0 of 4 | $0.00 |

| City | State | Type | Description | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE | NC | Processing | PSLF approved | Yes | 9/3/2018 | No | | | 0 | 12 of 121 | $1,435.00 |
| Edenton | NC | Cancellations | Cancelled | No | 12/4/2018 | Yes | 12/4/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $597.51 |
| Sanford | NC | Recert | Welcome Call Needed | Yes | 8/31/2018 | No | | | 0 | 16 of 243 | $1,515.00 |
| venlon | NC | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Mooresville | NC | Processing | Final Payment | Yes | 8/31/2018 | No | | | 0 | 14 of 121 | $1,515.00 |
| clemmons | NC | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| mebane | NC | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Rockwell | NC | Recert | Welcome Call Needed | Yes | 8/31/2018 | No | | | 0 | 14 of 240 | $1,435.00 |
| CHARLOTTE | NC | Processing | Enrolled in Loan Rehabilitation | No | 8/31/2018 | No | | | 0 | 10 of 245 | $1,199.15 |
| Fayetteville | NC | Processing | Cancelled | No | 8/31/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 4 of 5 | $1,036.00 |
| monroe | NC | Recert | Submission | Yes | 8/31/2018 | No | | | 0 | 12 of 241 | $1,315.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 8/31/2018 | Yes | 9/27/2019 | Client filed chargeback | 0 | 13 of 13 | $1,335.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 8/31/2018 | Yes | 12/13/2018 | No PCh after 45 days | 0 | 3 of 4 | $647.49 |
| Raleigh | NC | Processing | Final Payment | Yes | 8/30/2018 | No | | | 0 | 11 of 244 | $1,515.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 8/30/2018 | Yes | 1/9/2019 | 0 Pay Client | 0 | 0 of 0 | $0.00 |
| LUMBERTON | NC | Recert | Submission | No | 8/30/2018 | No | | | 0 | 12 of 122 | $1,435.00 |
| Garner | NC | Cancellations | Cancelled | No | 8/30/2018 | Yes | 1/11/2019 | Other | 0 | 4 of 5 | $956.00 |
| Concord | NC | Cancellations | Cancelled | No | 8/30/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 2 of 3 | $438.17 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 10/26/2018 | Cannot Afford | 0 | 1 of 2 | $199.17 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Huntersville | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | Recert | Approval | Yes | 8/30/2018 | No | | | 0 | 15 of 242 | $1,555.00 |
| Waldigh | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Millon | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/19/2018 | Other | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 8/30/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 3 of 4 | $614.17 |
| MAGNOLIA | NC | Cancellations | Cancelled | No | 9/4/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 10 of 11 | $1,395.00 |
| mooresville | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Candler | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ROCKY MOUNT | NC | Processing | PSLF sent to client | Yes | 8/29/2018 | No | | | 0 | 13 of 122 | $1,435.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Archdale | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Harrisburg | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| wakeforest | NC | Processing | Final Payment | Yes | 11/1/2018 | No | | | 0 | 14 of 122 | $1,455.00 |
| RALEIGH | NC | Processing | Final Payment | Yes | 8/29/2018 | No | | | 0 | 14 of 240 | $1,405.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| mebane | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Rural Hall | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 4 | $0.00 |
| EDEN | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 8/29/2018 | Went With Competitor | 0 | 0 of 0 | $0.00 |
| Banner Elk | NC | Recert | Submission | Yes | 8/29/2018 | No | | | 0 | 14 of 242 | $1,555.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 8/29/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | 2 of 4 | $398.34 |
| HORE MILLS | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 5 | $0.00 |
| WINGATE | NC | DOE Interface | Quote Accepted | No | 9/4/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| raeford | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Arden | NC | Processing | Submitted to DOE-Program Change | No | 8/29/2018 | No | | | 0 | 14 of 240 | $1,615.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 10/24/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Mathews | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 11/30/2018 | Attempting to do it on my own for free | 0 | 0 of 2 | $0.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| castle hayne | NC | Processing | Final Payment | Yes | 8/28/2018 | No | | | 0 | 11 of 120 | $1,515.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 11/26/2018 | Force Cancel/Cannot Contact | 0 | 4 of 4 | $863.32 |
| Franklinville | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Magnolia | NC | Recert | Approval | Yes | 8/28/2018 | No | | | 0 | 13 of 243 | $1,515.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Pinnacle | NC | Recert | Approval | Yes | 8/28/2018 | No | | | 0 | 14 of 120 | $1,550.00 |
| Apex | NC | Processing | Final Payment | Yes | 8/28/2018 | No | | | 0 | 14 of 241 | $1,550.00 |
| boone | NC | Processing | Final Payment | Yes | 8/28/2018 | No | | | 0 | 14 of 240 | $1,435.00 |
| MORRISVILLE | NC | Recert | Welcome Call Needed | Yes | 8/28/2018 | No | | | 0 | 14 of 243 | $1,515.00 |
| Lincolnton | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 11/28/2018 | Other | 0 | 2 of 2 | $398.34 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Jamestown | NC | Processing | Final Payment | Yes | 9/26/2018 | No | | | 0 | 14 of 120 | $1,515.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 8/28/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 8 | $597.51 |
| Durham | NC | Recert | Received PDI-Ready for Submission | Yes | 8/28/2018 | No | | | 0 | 14 of 120 | $1,695.00 |
| SALISBURY | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/13/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 1/16/2019 | Yes | 2/25/2019 | No PCh after 45 days | 0 | 0 of 1 | $199.17 |
| Richlands | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/19/2018 | Other | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 8/27/2018 | Yes | 9/13/2019 | NSF (System Only) | 0 | 8 of 14 | $1,255.00 |
| RALEIGH | NC | Recert | Need PCh | Yes | 8/27/2018 | No | | | 0 | 14 of 238 | $1,714.17 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 8/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 10/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Tary | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 11/29/2018 | Other | 0 | 1 of 2 | $239.00 |
| archdale | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Lillington | NC | Cancellations | Cancelled | No | 8/27/2018 | Yes | 1/8/2019 | Still in school | 0 | 5 of 5 | $995.85 |
| RAWLEY | NC | Processing | PSLF sent to client | Yes | 9/6/2018 | No | | | 0 | 14 of 121 | $1,555.00 |
| WILMINGTON | NC | Recert | Welcome Call Needed | Yes | 11/19/2018 | No | | | 0 | 9 of 242 | $1,315.02 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| charolette | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 3 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 8/27/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 4 of 4 | $956.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 10/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| MACCLESFIELD | NC | Recert | Welcome Call Needed | Yes | 8/27/2018 | No | | | 0 | 14 of 241 | $1,555.00 |
| Waligh | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/19/2018 | Other | 0 | 0 of 1 | $0.00 |
| FOREST CITY | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/5/2018 | Other | 0 | 0 of 1 | $0.00 |
| SALISBURY | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 9/19/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Recert | Approval | Yes | 8/27/2018 | No | | | 0 | 11 of 244 | $1,395.00 |
| St Pauls | NC | Processing | Enrolled in Rehabilitation | Yes | 8/24/2018 | No | | | 0 | 3 of 240 | $647.49 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 11/2/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $717.00 |
| SALISBURY | NC | Recert | Approval | Yes | 8/24/2018 | No | | | 0 | 14 of 240 | $1,355.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | 2 of 4 | $431.66 |
| Elizabeth City | NC | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 8/24/2018 | Yes | 4/25/2019 | to get a hold of my loan advisor or pro | 0 | 5 of 5 | $1,195.00 |
| conover | NC | Cancellations | Cancelled | No | 8/23/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 3 of 5 | $597.51 |

| City | State | Category | Status | Y/N | Date | Y/N | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Willow Springs | NC | Recert | Submission | Yes | 8/23/2018 | | | | 0 | 13 of 120 | $1,475.00 |
| Greenville | NC | Cancellations | Cancelled | No | 8/24/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 5 of 8 | $1,295.00 |
| FAYETTEVILLE | NC | Recert | Need POI | Yes | 8/23/2018 | No | | | 0 | 14 of 241 | $1,435.00 |
| WHITE OAK | NC | Recert | Need POI | Yes | 8/23/2018 | No | | | 0 | 11 of 239 | $1,115.83 |
| Hollyridge | NC | DOE Interface | Quote Accepted | No | 8/27/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | Processing | Final Payment | No | 8/27/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| SANFORD | NC | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| Waxhaw | NC | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 8/23/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 9/25/2018 | Yes | 1/2/2019 | Cannot Afford | 0 | 1 of 3 | $199.17 |
| raeford | NC | Processing | Final Payment | No | 8/23/2018 | No | | | 0 | 14 of 120 | $1,555.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Burlington | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 1/25/2019 | Other | 0 | 3 of 5 | $597.51 |
| Tarboro | NC | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 9/19/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| abramaro | NC | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Parkton | NC | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 9/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| winnabow | NC | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 11/1/2018 | No POI after 45 days | 0 | 1 of 1 | $239.00 |
| ROCKINGHAM | NC | Cancellations | Cancelled | No | 8/22/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | 2 of 4 | $478.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 2/8/2019 | Reconsidered/Changed Mind | 0 | 5 of 7 | $995.85 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 9/19/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/30/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Riegelwood | NC | Recert | Submission | Yes | 8/22/2018 | No | | | 0 | 14 of 242 | $1,355.00 |
| Smithfield | NC | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 11/14/2018 | Other | 0 | 2 of 3 | $398.34 |
| NEW BERN | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $215.83 |
| Stanley | NC | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 10/17/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $215.83 |
| Charlotte | NC | Processing | Final Payment | Yes | 8/22/2018 | No | | | 0 | 15 of 240 | $1,465.00 |
| Griffon | NC | Processing | Received POI-Ready for Submission | Yes | 8/21/2018 | No | | | 0 | 12 of 240 | $1,375.00 |
| New Port | NC | Recert | Submission | Yes | 8/21/2018 | No | | | 0 | 14 of 120 | $1,560.00 |
| Durham | NC | Cancellations | Cancelled | No | 8/29/2018 | Yes | 5/6/2019 | Client filed chargeback | 0 | 9 of 10 | $1,315.00 |
| LUMBERTON | NC | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 10/24/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 8/21/2018 | Yes | 1/11/2019 | No POI after 45 days | 0 | 5 of 5 | $1,195.00 |
| Clayton | NC | Cancellations | Cancelled | No | 8/21/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | 4 of 6 | $956.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Winterville | NC | Recert | Submission | Yes | 8/21/2018 | No | | | 0 | 12 of 242 | $1,615.00 |
| Durham | NC | Cancellations | Cancelled | No | 8/21/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 4 of 7 | $956.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 10/31/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| snow hill | NC | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 9/5/2018 | Other | 0 | 1 of 3 | $0.00 |
| tanler | NC | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 10/31/2018 | Other | 0 | 1 of 3 | $199.17 |
| Durham | NC | DOE Interface | Quote Accepted | No | 9/6/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Franklinton | NC | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 11/28/2018 | No POI after 45 days | 0 | 2 of 3 | $398.34 |
| Carrboro | NC | Processing | Final Payment | No | 8/21/2018 | No | | | 0 | 14 of 120 | $1,375.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 10/24/2018 | No POI after 45 days | 0 | 1 of 3 | $199.17 |
| Sanford | NC | Recert | Submission | Yes | 8/20/2018 | No | | | 0 | 13 of 242 | $1,515.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 9/10/2018 | Yes | 11/29/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Clayton | NC | Processing | Final Payment | No | 8/20/2018 | No | | | 0 | 14 of 240 | $1,555.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 11/29/2018 | Other | 0 | 1 of 2 | $239.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| STATESVILLE | NC | Processing | Final Payment | Yes | 8/20/2018 | No | | | 0 | 15 of 120 | $1,375.00 |
| Princeville | NC | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 10/31/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| oakboro | NC | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| southern pines | NC | Cancellations | Cancelled | No | 8/21/2018 | Yes | 2/6/2019 | Other | 0 | 6 of 7 | $1,225.00 |
| CHARLOTTE | NC | Recert | Need POI | Yes | 8/20/2018 | No | | | 0 | 15 of 240 | $1,375.00 |
| Hunterville | NC | DOE Interface | Quote Accepted | No | 8/28/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Processing | Final Payment | Yes | 8/20/2018 | No | | | 0 | 14 of 251 | $1,465.00 |
| JACKSONVILLE | NC | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Processing | Final Payment | No | 11/5/2018 | No | | | 0 | 15 of 241 | $1,465.00 |
| Wingate | NC | Recert | Approval | Yes | 8/20/2018 | No | | | 0 | 15 of 240 | $1,395.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 8/20/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 4 of 5 | $863.32 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 9/19/2018 | Other | 0 | 0 of 2 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| FAIRMONT | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 8/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Hickory | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| CHARLOTTE | NC | Processing | Welcome Call Needed | Yes | 8/17/2018 | No | | | 0 | 14 of 240 | $1,555.00 |
| jacksonville | NC | Recert | Submission | Yes | 8/17/2018 | No | | | 0 | 12 of 242 | $1,644.00 |
| Forest City | NC | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 10/31/2018 | Other | 0 | 1 of 2 | $239.00 |
| carthage | NC | Processing | Final Payment | Yes | 8/17/2018 | No | | | 0 | 14 of 245 | $1,435.00 |
| Rocky Mount | NC | Cancellations | Cancelled | No | 8/29/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 9 of 11 | $1,315.00 |
| Garner | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 9/5/2018 | Other | 0 | 0 of 2 | $0.00 |
| ALBEMALE | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 9/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Candler | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| RALEIGH | NC | Processing | Final Payment | No | 8/17/2018 | No | | | 0 | 14 of 240 | $1,515.00 |
| chapel hill | NC | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 10/18/2018 | Reconsidered/Changed Mind | 0 | 0 of 4 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $431.66 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 9/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Burlington | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| SWAN QUARTER | NC | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 10/15/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Lead | Hot | No | 8/17/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Gaston | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 9/5/2018 | Other | 0 | 0 of 1 | $0.00 |
| Aulander | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | 4 of 6 | $796.68 |
| Galaxy Drive | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 11/28/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $956.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Granite Quarry | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| rowland | NC | Recert | Welcome Call Needed | Yes | 8/16/2018 | No | | | 0 | 12 of 241 | $1,494.17 |
| Ahoskie | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| roanoke rapid | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/20/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| Kennersville | NC | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | | | 0 | 0 of 0 | $0.00 |
| Lincolnton | NC | Recert | Submission | Yes | 8/15/2018 | No | | | 0 | 15 of 240 | $1,555.00 |
| china grove | NC | Processing | Needs POI | Yes | 8/15/2018 | No | | | 0 | 13 of 239 | $1,615.00 |
| Randleman | NC | Processing | Welcome Call Needed | Yes | 8/15/2018 | No | | | 0 | 16 of 244 | $1,555.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 8/15/2018 | Yes | 10/24/2018 | Other | 0 | 1 of 2 | $199.17 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $239.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $199.17 |
| Semora | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Recert | Approval | Yes | 8/15/2018 | No | | | 0 | 15 of 241 | $1,465.00 |
| Henderson | NC | Recert | Approval | Yes | 8/15/2018 | Yes | 9/19/2018 | Other | 0 | 15 of 241 | $1,665.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomasville | NC | Recert | Welcome Call Needed | Yes | 8/15/2018 | No | | | 0 | | 12 of 120 | $1,475.00 |
| JACKSONVILLE | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $239.00 |
| wilson | NC | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 11/14/2018 | Other | 0 | | 2 of 3 | $398.34 |
| Hendersonville | NC | Cancellations | Cancelled | No | 8/14/2018 | Yes | 7/30/2019 | Client left complaint BBB | 0 | | 11 of 13 | $1,395.00 |
| Scotland Nick | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/16/2019 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 2 of 4 | $398.32 |
| Livingston | NC | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Winston-Salem | NC | Recert | Submission | Yes | 8/14/2018 | No | | | 0 | | 13 of 120 | $1,355.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| Concord | NC | Recert | Submission | Yes | 8/14/2018 | No | | | 0 | | 15 of 242 | $1,595.00 |
| hill bourough | NC | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 9/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| jacksonville | NC | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $215.83 |
| GREENSBORO | NC | Processing | Final Payment | Yes | 8/14/2018 | No | | | 0 | | 13 of 119 | $1,595.00 |
| enfield | NC | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| LOUISBURG | NC | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| BURLINGTON | NC | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| enfield | NC | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| Church Hill | NC | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 10/26/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| Spring Lake | NC | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 3/25/2019 | Scam | 0 | | 3 of 7 | $597.51 |
| Hillsborough | NC | Recert | Approval | Yes | 1/28/2019 | No | | Cannot Afford | 0 | | 14 of 242 | $1,375.00 |
| ELIZABETH CITY | NC | DOE Interface | Quote Accepted | No | 8/13/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Greensboro | NC | Cancellations | Cancelled | No | 8/13/2018 | Yes | 1/4/2019 | Scam | 0 | | 5 of 6 | $1,195.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Washington | NC | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| Pinetops | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Raleigh | NC | Recert | Submission | Yes | 8/10/2018 | No | | | 0 | | 14 of 120 | $1,355.00 |
| Hickory | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/29/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Boone | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 10/24/2018 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| SALISBURY | NC | Recert | Approval | Yes | 8/10/2018 | No | | | 0 | | 15 of 240 | $1,595.00 |
| Smithfield | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 10/18/2018 | Other | 0 | | 1 of 2 | $199.17 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Red Springs | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Fayetville | NC | Recert | Submission | Yes | 8/10/2018 | No | | | 0 | | 14 of 243 | $1,355.00 |
| GRIFTON | NC | Cancellations | Cancelled | No | 8/9/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 3 of 4 | $597.51 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 10/31/2018 | Other | 0 | | 1 of 3 | $199.17 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| HENDERSON | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 10/18/2018 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| Charlotte | NC | Recert | Need POI | Yes | 8/9/2018 | No | | | 0 | | 15 of 120 | $1,595.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 9/19/2018 | Other | 0 | | 15 of 120 | $1,595.00 |
| fuquay-barina | NC | Recert | Submission | Yes | 8/9/2018 | No | | | 0 | | 0 of 1 | $0.00 |
| Winston salem | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Hamlet | NC | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| durham | NC | Cancellations | Cancelled | No | 8/29/2018 | Yes | 1/11/2019 | Other | 0 | | 4 of 6 | $956.00 |
| creswel | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 11/29/2018 | No POI after 45 days | 0 | | 1 of 4 | $239.00 |
| LUMBERTON | NC | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 2 | $0.00 |
| Graham | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 10/31/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Burlington | NC | Recert | Need POI | Yes | 8/9/2018 | No | | | 0 | | 14 of 120 | $1,355.00 |
| Raleigh | NC | Recert | Submission | Yes | 8/8/2018 | No | | | 0 | | 15 of 240 | $1,375.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Sanford | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| hope mills | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Burgaw | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| kannapolis | NC | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| spring lake | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Raleigh | NC | Recert | Approval | Yes | 8/8/2018 | No | | | 0 | | 14 of 120 | $1,375.00 |
| JACKSONVILLE | NC | Recert | Approval | Yes | 8/8/2018 | No | | | 0 | | 14 of 246 | $1,355.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 8/8/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | | 3 of 4 | $717.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 8/8/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | | 3 of 6 | $717.00 |
| CONCORD | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $398.34 |
| Washington | NC | Recert | Submission | Yes | 8/8/2018 | No | | | 0 | | 14 of 122 | $1,355.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Charlotte | NC | Recert | Approval | Yes | 8/8/2018 | No | | | 0 | | 15 of 242 | $1,375.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | 0 of 4 | $0.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Bessemer City | NC | Recert | Approval | Yes | 1/21/2019 | No | | Cannot Afford | 0 | | 14 of 241 | $1,515.00 |
| Bessemer City | NC | Cancellations | Cancelled | No | 8/8/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 12 of 13 | $1,405.00 |
| Charlotte | NC | Recert | Received POI- Ready for Submission | No | 8/17/2018 | No | | | 0 | | 15 of 240 | $1,375.00 |
| Stanley | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Crownpoint | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Winterville | NC | Cancellations | Cancelled | No | 1/18/2019 | Yes | 1/18/2019 | Other | 0 | | 4 of 6 | $796.68 |
| statesville | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 10/3/2018 | No POI after 45 days | 0 | | 1 of 3 | $199.17 |
| LINCOLNTON | NC | DOE Interface | Quote Accepted | No | 8/17/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Concord | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $1,118.00 |
| Sanford | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 9/5/2018 | Other | 0 | | 0 of 2 | $0.00 |
| GASTONIA | NC | Recert | Welcome Call Needed | Yes | 8/7/2018 | No | | | 0 | | 13 of 240 | $1,355.00 |
| WINSTON SALEM | NC | Processing | Final Payment | Yes | 8/7/2018 | No | | | 0 | | 15 of 126 | $1,355.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Zebulon | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Youngsville | NC | Processing | Final Payment | Yes | 8/7/2018 | No | | | 0 | | 1 of 3 | $199.17 |
| leland | NC | Cancellations | Cancelled | No | 8/7/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 9 of 11 | $1,285.00 |
| Dudley | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 10/24/2018 | Other | 0 | | 1 of 2 | $199.17 |
| LEXINGTON | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Fedville | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 2 | $0.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 10/24/2018 | No POI after 45 days | 0 | | 1 of 1 | $239.00 |
| Newburn | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Franklinton | NC | DOE Interface | Quote Accepted | No | 8/23/2018 | Yes | 10/24/2018 | No POI after 45 days | 0 | | 1 of 4 | $199.17 |
| JACKSONVILLE | NC | Cancellations | Cancelled | No | 8/6/2018 | Yes | 1/11/2019 | Cannot Afford | 0 | | 4 of 5 | $956.00 |
| Tyner | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/8/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| gaston | NC | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/23/2018 | Other | 0 | | 0 of 1 | $0.00 |
| highpoint | NC | Processing | Final Payment | Yes | 8/6/2018 | No | | | 0 | | 13 of 240 | $1,355.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $478.00 |
| jacksonville | NC | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 10/31/2018 | No POI after 45 days | 0 | | 1 of 2 | $215.83 |

| City | State | Department | Action | | Date | | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Durham | NC | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Andrews | NC | Recert | Approval | Yes | 8/9/2018 | No | | | 0 | 15 of 120 | $1,695.00 |
| Salisbury | NC | DOE Interface | Quote Accepted | Yes | 8/6/2018 | Yes | 8/7/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| clayton | NC | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 8/6/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 9/5/2018 | | 0 | 0 of 2 | $0.00 |
| Burlington | NC | Processing | Final Payment | Yes | 8/6/2018 | No | | | 0 | 14 of 244 | $1,355.00 |
| EVERGREEN | NC | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 9/5/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 11/14/2018 | Other | 0 | 2 of 3 | $478.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $199.17 |
| TRINITY | NC | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| ROCKY MOUNTAIN | NC | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 9/5/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wallace | NC | Cancellations | Cancelled | No | 8/3/2018 | Yes | 1/10/2019 | Scam | 0 | 6 of 6 | $1,235.00 |
| Catawba | NC | DOE Interface | Quote Accepted | No | 8/6/2018 | Yes | 11/29/2018 | Other | 0 | 2 of 4 | $518.00 |
| Cary | NC | Processing | Enrolled in Loan Rehabilitation | No | 8/3/2018 | No | | | 0 | 15 of 247 | $1,695.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 8/2/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 5 of 6 | $597.51 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 9/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Fuquay-Varina | NC | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| clanton | NC | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 8/21/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| WASHINGTON | NC | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/10/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| STATESVILLE | NC | Recert | Approval | Yes | 8/2/2018 | No | | | 0 | 15 of 122 | $1,695.00 |
| kannapolis | NC | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 9/10/2018 | Unable to Resolve NSF | 0 | 0 of 3 | $0.00 |
| Greensboro | NC | Recert | Submission | Yes | 8/2/2018 | No | | | 0 | 15 of 120 | $1,595.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Lexington | NC | Recert | Need POI | Yes | 8/3/2018 | No | | | 0 | 13 of 121 | $1,475.00 |
| Grimesland | NC | Recert | Welcome Call Needed | Yes | 8/3/2018 | No | | | 0 | 13 of 242 | $1,515.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | Recert | Submission | Yes | 8/1/2018 | No | | | 0 | 14 of 240 | $1,355.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 11/6/2018 | No POI after 45 days | 0 | 2 of 3 | $398.34 |
| Concord | NC | Cancellations | Cancelled | No | 8/1/2018 | Yes | 12/13/2018 | Other | 0 | 3 of 4 | $717.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| lumberton | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 10/3/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $199.17 |
| Willmington | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| Mount Holly | NC | Lead | Hot | No | 8/1/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Rocky Point | NC | Processing | Enrolled in Loan Rehabilitation | No | 8/1/2018 | No | | | 0 | 10 of 243 | $1,319.17 |
| Murfreesboro | NC | Recert | Need POI | No | 8/9/2018 | No | | | 0 | 3 of 240 | $717.00 |
| Mebane | NC | Cancellations | Cancelled | No | 10/25/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 10 of 16 | $1,355.00 |
| charlotte | NC | Recert | Approval | Yes | 8/1/2018 | No | | | 0 | 62 of 243 | $1,555.00 |
| zebulon | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 10/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Recert | Submission | Yes | 9/5/2019 | No | | | 0 | 14 of 123 | $1,595.00 |
| NEWTON | NC | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 7/31/2018 | Yes | 5/23/2019 | NSF (System Only) | 0 | 3 of 7 | $717.00 |
| Elizabeth city | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 11/29/2018 | Other | 0 | 1 of 4 | $199.17 |
| King | NC | Processing | Submitted to DOE Program Change | Yes | 8/1/2018 | No | | | 0 | 12 of 242 | $1,475.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| Pinetops | NC | Cancellations | Cancelled | No | 7/31/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 12 of 15 | $1,605.00 |
| Charlotte | NC | Recert | Submission | Yes | 7/31/2018 | No | | | 0 | 11 of 240 | $1,315.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $215.83 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Hamlet | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 2 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Asheboro | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| Creston | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 10/18/2018 | Other | 0 | 1 of 4 | $199.17 |
| Halifax | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 7/31/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 8 of 19 | $1,155.85 |
| WILLIAMSTON | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 10/4/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| belmont | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/6/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Kernersvile | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| Clayton | NC | Cancellations | Cancelled | No | 11/30/2018 | Yes | 1/1/2019 | Cannot Afford | 0 | 2 of 6 | $398.34 |
| WINSTON SALEM | NC | Lead | Hot | No | 7/31/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Kill Devil Hills | NC | DOE Interface | Quote Accepted | No | 8/10/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| Scotland Neck | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 10/1/2018 | Other | 0 | 1 of 3 | $259.00 |
| Greensboro | NC | Processing | Final Payment | No | 7/30/2018 | Yes | 11/14/2018 | Other | 0 | 2 of 5 | $398.34 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| brevard | NC | Cancellations | Cancelled | No | 7/30/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 12 of 13 | $1,435.00 |
| White Oak | NC | Cancellations | Cancelled | No | 7/30/2018 | Yes | 9/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| ROCKY MOUNT | NC | Cancellations | Cancelled | No | 7/30/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 13 of 20 | $1,435.00 |
| Hendersonvile | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Garner | NC | Processing | Welcome Call Needed | Yes | 7/30/2018 | No | | | 0 | 15 of 240 | $1,565.00 |
| Jacksonville | NC | Cancellations | Cancelled | No | 7/30/2018 | Yes | 9/19/2019 | Spoke with servicer and reconsidered | 0 | 14 of 15 | $1,555.00 |
| Tampa | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/15/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Processing | Received POI-Ready for Submission | Yes | 7/30/2018 | No | | | 0 | 15 of 241 | $1,555.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 11/1/2018 | No POI after 45 days | 0 | 4 of 4 | $796.68 |
| Lincolnton | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Wendell | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 11/14/2018 | Other | 0 | 2 of 3 | $398.34 |
| Ayden | NC | Recert | Welcome Call Needed | Yes | 8/14/2018 | No | | | 0 | 15 of 242 | $1,665.00 |
| new burn | NC | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 9/5/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raeford | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 11/28/2018 | Other | 0 | 3 of 6 | $717.00 |
| Turkey | NC | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| Maxton | NC | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WILSON | NC | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 11/28/2018 | Other | 0 | 2 of 4 | $478.00 |
| Concord | NC | Recert | Approval | Yes | 7/31/2018 | No | | | 0 | 14 of 242 | $1,515.00 |
| salisbury | NC | Cancellations | Cancelled | No | 12/3/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 9 of 12 | $1,355.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/3/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| WHITEVILLE | NC | DOE Interface | Quote Accepted | No | 8/3/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $239.00 |
| lumberton | NC | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| Pink Hill | NC | Recert | Submission | Yes | 7/27/2018 | No | | | 0 | 14 of 120 | $1,275.00 |
| concord | NC | Recert | Approval | Yes | 7/27/2018 | No | | | 0 | 15 of 126 | $1,555.00 |
| LAURINBURG | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/21/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| concord | NC | Processing | Final Payment | Yes | 7/27/2018 | No | | | 0 | 15 of 120 | $1,665.00 |
| Raleigh | NC | Recert | Approval | Yes | 7/26/2018 | No | | | 0 | 15 of 120 | $1,555.00 |
| Belmont | NC | Recert | Submission | Yes | 7/30/2018 | No | | | 0 | 15 of 123 | $1,595.00 |
| sanford | NC | Recert | Submission | Yes | 7/30/2018 | No | | | 0 | 15 of 240 | $1,595.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 10/18/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Waynesville | NC | DOE Interface | Quote Accepted | No | 8/9/2018 | Yes | 11/14/2019 | Other | 0 | 2 of 4 | $398.34 |
| Greensboro | NC | Cancellations | Cancelled | No | 7/26/2018 | Yes | 1/4/2019 | Scam | 0 | 4 of 9 | $956.00 |
| clinton | NC | Recert | Welcome Call Needed | Yes | 7/26/2018 | No | | | 0 | 13 of 123 | $1,475.62 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| OXFORD | NC | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 11/28/2018 | Other | 0 | 3 of 4 | $717.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 7/26/2018 | Yes | 6/27/2019 | explained correctly/ loan forgiveness w | 0 | 11 of 11 | $1,435.00 |
| LaGrange | NC | Recert | Need POI | Yes | 7/26/2018 | No | | | 0 | 15 of 242 | $1,395.00 |
| newton | NC | Recert | Approval | Yes | 7/26/2018 | No | | | 0 | 15 of 122 | $1,595.00 |
| Raeford | NC | DOE Interface | Quote Accepted | No | 7/26/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| GREENVILLE | NC | Recert | Approval | No | 7/25/2018 | Yes | | | 0 | 14 of 246 | $1,555.00 |
| Raeford | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| rockimham | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 2 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 11/14/2018 | Other | 0 | 1 of 3 | $239.00 |
| edenton | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 2 | $0.00 |
| SALSBURY | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 7/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Kernersville | NC | Recert | Approval | No | 7/25/2018 | No | | | 0 | 15 of 241 | $1,555.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 7/31/2018 | Can't Afford Program | 0 | 1 of 1 | $239.00 |
| Havelock | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 2 | $0.00 |
| LENOIR | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| hickory | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Ayden | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Apply for PIN | No | 7/25/2018 | Yes | 11/14/2018 | Other | 0 | 2 of 4 | $398.34 |
| Raleigh | NC | DOE Interface | Apply for PIN | Yes | 8/30/2019 | No | | NSF (System Only) | 0 | 13 of 242 | $1,714.00 |
| bessemer | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | 1 of 6 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 12/11/2018 | Can't Afford Program | 0 | 4 of 5 | $956.00 |
| Albemarle | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 10/30/2018 | Cannot Afford | 0 | 3 of 3 | $597.51 |
| HIGH POINT | NC | Recert | Approval | No | 7/25/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| Connor | NC | Recert | Welcome Call Needed | No | 7/25/2018 | No | | | 0 | 15 of 241 | $1,395.00 |
| Monroe | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| franklinton | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| goldsboro | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 3 | $0.00 |
| Belmont | NC | DOE Interface | Apply for PIN | Yes | 9/6/2019 | No | | NSF (System Only) | 0 | 13 of 146 | $1,465.00 |
| CLINTON | NC | Cancellations | Cancelled | No | 7/24/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 10 of 11 | $1,435.00 |
| Waxhaw | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 10/31/2018 | Other | 0 | 1 of 3 | $239.00 |
| Lillington | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Manroe | NC | DOE Interface | Quote Accepted | No | 8/7/2018 | Yes | 8/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 7/25/2018 | Yes | 9/26/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| Raleigh | NC | Recert | Approval | Yes | 7/24/2018 | No | | | 0 | 15 of 122 | $1,555.00 |
| Charlotte | NC | DOE Interface | Apply for PIN | Yes | 9/17/2019 | No | | NSF (System Only) | 0 | 15 of 123 | $1,595.00 |
| CHARLOTTE | NC | Recert | Submission | Yes | 7/24/2018 | No | | | 0 | 14 of 240 | $1,555.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/27/2018 | Yes | 8/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $199.17 |
| HICKORY | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 3 | $0.00 |
| Garner | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 7/24/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 6 of 9 | $1,195.00 |
| Reidsville | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GOLDSBORO | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 2 | $0.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 11/9/2018 | No POI after 45 days | 0 | 3 of 4 | $717.00 |
| Roxboro | NC | Processing | PSLF approved | No | 7/24/2018 | No | | | 0 | 15 of 120 | $1,555.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 7/24/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 9 of 12 | $1,155.83 |
| Stokesdale | NC | Cancellations | Cancelled | No | 7/24/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 4 of 5 | $956.00 |
| CHAPEL HILL | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 9/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 7/24/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Recert | Submission | Yes | 7/23/2018 | No | | | 0 | 16 of 240 | $1,305.00 |
| Burlington | NC | DOE Interface | Quote Accepted | No | 7/30/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Mebane | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 8/3/2018 | Other | 0 | 0 of 1 | $0.00 |
| Garner | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| RALEIGH | NC | Recert | Submission | Yes | 10/2/2019 | No | | | 0 | 4 of 232 | $985.68 |
| Durham | NC | Recert | Approval | Yes | 7/23/2018 | No | | | 0 | 15 of 121 | $1,595.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| Pembroke | NC | Cancellations | Cancelled | No | 7/24/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 4 of 5 | $956.00 |
| Graham | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 10/31/2018 | Other | 0 | 1 of 2 | $199.17 |
| OXFORD | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| Roxboro | NC | Recert | Need POI | Yes | 7/23/2018 | No | | | 0 | 14 of 120 | $1,355.00 |
| Mooresville | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 11/28/2018 | Other | 0 | 3 of 4 | $597.51 |
| Zirconia | NC | Processing | Submitted to DOE-Program Change | Yes | 7/23/2018 | No | | | 0 | 16 of 121 | $1,635.00 |
| SOUTHERN PINES | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Mooresville | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 11/14/2018 | Other | 0 | 3 of 4 | $717.00 |
| hopemills | NC | Recert | Need POI | Yes | 7/23/2018 | No | | | 0 | 14 of 120 | $1,355.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Goldsboro | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 8/24/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Carrboro | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $717.00 |
| Charollette | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 11/21/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| high point | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 11/6/2018 | No POI after 45 days | 0 | 1 of 1 | $239.00 |
| Butner | NC | Recert | Submission | Yes | 7/23/2018 | No | | | 0 | 15 of 241 | $1,555.00 |
| Graham | NC | Recert | Approval | Yes | 7/21/2018 | No | | | 0 | 16 of 120 | $1,495.00 |
| SANFORD | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| randelman | NC | Cancellations | Cancelled | No | 7/20/2018 | Yes | 1/17/2019 | Other | 0 | 5 of 6 | $1,079.15 |
| ZEBULON | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Troy | NC | Cancellations | Cancelled | No | 7/20/2018 | Yes | 2/15/2019 | Scam | 0 | 5 of 7 | $995.83 |
| Charlotte | NC | Cancellations | Cancelled | No | 7/20/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 8 of 8 | $1,315.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 10/3/2018 | Cannot Afford | 0 | 2 of 3 | $398.34 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| Thomasville | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 10/10/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $647.49 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| MAXTON | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| AYDEN, | NC | Cancellations | Cancelled | No | 7/20/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 4 of 8 | $796.68 |
| WHITEVILLE | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| carry | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 7/20/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 10 of 12 | $1,355.62 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Garner | NC | Processing | Final Payment | No | 7/20/2018 | No | | | 0 | 15 of 120 | $1,395.00 |
| Wake Forest | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 10/31/2018 | No POI after 45 days | 0 | 2 of 3 | $398.34 |

| City | State | Type | Status | | Date | | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| greensboro | NC | Cancellations | Canceled | No | 7/20/2018 | Yes | 8/12/2019 | Spoke with servicer and reconsidered | 0 | 13 of 14 | $1,405.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 2 | $0.00 |
| winston salem | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 10/26/2018 | Cannot Afford | 0 | 3 of 3 | $717.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 7/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Durham | NC | Recert | Approval | Yes | 7/20/2018 | No | | | 0 | 13 of 246 | $1,475.00 |
| Supply | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $215.83 |
| New Bern | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ASHEBORO | NC | Cancellations | Canceled | No | 7/19/2018 | Yes | 12/19/2018 | Spoke with servicer and reconsidered | 0 | 6 of 6 | $1,225.00 |
| Mebane | NC | Recert | Need POI | Yes | 7/19/2018 | No | | | 0 | 16 of 240 | $1,635.00 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 10/18/2018 | Other | 0 | 1 of 4 | $239.00 |
| PLYMOUTH | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 7/20/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| WAKE FOREST | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| charlotte | NC | Cancellations | Canceled | No | 7/19/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 10 of 11 | $1,315.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 8/14/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| Thomasville | NC | Processing | Final Payment | Yes | 7/19/2018 | No | | | 0 | 16 of 120 | $1,625.00 |
| Fayetteville | NC | Recert | Approval | Yes | 7/19/2018 | No | | | 0 | 12 of 242 | $1,475.00 |
| Piham | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| ELKIN | NC | Cancellations | Canceled | No | 7/19/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 7 of 9 | $1,255.00 |
| Hope Mills | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Randleman | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $239.00 |
| Wilson | NC | Recert | Approval | No | 7/19/2018 | No | | | 0 | 16 of 120 | $1,595.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Knightdale | NC | Recert | Approval | No | 7/19/2018 | No | | | 0 | 15 of 240 | $1,555.00 |
| Charolotte | NC | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 7/19/2018 | Negotiating Independently | 0 | 0 of 0 | $0.00 |
| Maple Hill | NC | Cancellations | Canceled | No | 7/18/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 4 of 7 | $796.68 |
| Lexington | NC | Recert | Approval | Yes | 7/18/2018 | No | | | 0 | 14 of 120 | $1,555.00 |
| RALEIGH | NC | Processing | Final Payment | Yes | 7/18/2018 | No | | | 0 | 16 of 240 | $1,635.00 |
| Charlotte | NC | Cancellations | Canceled | No | 7/18/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 11 of 12 | $1,345.00 |
| elon | NC | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| EDENTON | NC | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Wilmington | NC | Recert | Approval | Yes | 7/18/2018 | No | | | 0 | 15 of 120 | $1,595.00 |
| Warrensville | NC | Cancellations | Canceled | No | 7/20/2018 | Yes | 1/29/2019 | Attempting to do it on my own for free | 0 | 6 of 6 | $1,235.00 |
| Cary | NC | Cancellations | Canceled | No | 7/18/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 10 of 13 | $1,345.00 |
| Greensboro | NC | Recert | Approval | Yes | 7/18/2018 | No | | | 0 | 15 of 241 | $1,595.00 |
| LEXINGTON | NC | Recert | Approval | Yes | 7/18/2018 | No | | | 0 | 15 of 240 | $1,635.00 |
| mount airy | NC | DOE Interface | Apply for PIN | No | 12/5/2018 | No | | | 0 | 10 of 243 | $1,395.00 |
| GOLDSBORO | NC | Processing | Final Payment | Yes | 4/19/2019 | No | | | 0 | 12 of 118 | $1,515.02 |
| Charlotte | NC | Recert | Approval | Yes | 7/18/2018 | No | 8/13/2018 | Cannot Afford | 0 | 13 of 242 | $1,475.00 |
| EDEN | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 2 | $0.00 |
| WADESBORO | NC | Recert | Approval | Yes | 7/18/2018 | No | | | 0 | 15 of 241 | $1,555.00 |
| CHARLOTTE | NC | Recert | Submission | Yes | 7/17/2018 | No | | | 0 | 15 of 240 | $1,595.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 5 | $0.00 |
| China Grove | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| Durham | NC | Cancellations | Canceled | No | 7/17/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 4 of 11 | $796.68 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 7/18/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| SHALLOTTE | NC | Recert | Approval | Yes | 7/17/2018 | No | | | 0 | 14 of 120 | $1,356.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Canceled | No | 7/17/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 11 of 14 | $1,375.00 |
| weaverville | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 7/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| HENDERSONVILLE | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Morrisville | NC | Processing | Needs POI | Yes | 8/7/2018 | No | | | 0 | 14 of 231 | $1,535.00 |
| Monroe | NC | Recert | Welcome Call Needed | Yes | 7/17/2018 | No | | | 0 | 16 of 241 | $1,595.00 |
| Jamestown | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 10/18/2018 | No POI after 45 days | 0 | 1 of 3 | $199.17 |
| RALEIGH | NC | Recert | Approval | Yes | 7/24/2018 | No | | | 0 | 16 of 121 | $1,595.00 |
| Greensboro | NC | Recert | Approval | Yes | 7/24/2018 | No | | | 0 | 15 of 241 | $1,645.00 |
| Wilmington | NC | Recert | Need POI | Yes | 7/17/2018 | No | | | 0 | 16 of 121 | $1,635.00 |
| HICKORY | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 10/2/2018 | Cannot Afford | 0 | 2 of 3 | $478.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 10/24/2018 | Other | 0 | 2 of 3 | $478.00 |
| Greensboro | NC | Recert | Welcome Call Needed | Yes | 7/17/2018 | No | | | 0 | 15 of 121 | $1,555.00 |
| Fayetteville | NC | Recert | Approval | Yes | 7/17/2018 | No | | | 0 | 13 of 239 | $1,435.00 |
| Morganton | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| GREENSBORO | NC | Cancellations | Canceled | No | 7/17/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 10 of 18 | $1,395.00 |
| Claremont | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Recert | Welcome Call Needed | Yes | 7/17/2018 | No | | | 0 | 15 of 242 | $1,595.00 |
| GIBSONVILLE | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Goldboro | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/18/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/18/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ELIZABETH CITY | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 8/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Monroe | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 11/29/2018 | Other | 0 | 3 of 6 | $717.00 |
| WHITSETT | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 4 of 9 | $956.00 |
| winston salem | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Winterville | NC | Recert | Submission | Yes | 7/16/2018 | No | | | 0 | 16 of 120 | $1,595.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| CLINTON | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/23/2018 | Dissatisfied - No Contact | 0 | 0 of 0 | $0.00 |
| Greenville | NC | Cancellations | Canceled | No | 7/16/2018 | Yes | 8/20/2019 | Other | 0 | 9 of 11 | $1,355.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 2 | $0.00 |
| Wendell | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/16/2018 | Other | 0 | 0 of 0 | $0.00 |
| Raeford | NC | Recert | Approval | Yes | 7/16/2018 | No | | | 0 | 13 of 122 | $1,335.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 9/5/2018 | Other | 0 | 1 of 1 | $239.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Wilson | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 7/16/2018 | No | | | 0 | 11 of 236 | $1,295.00 |
| hendersonville | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Swannanoa | NC | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Whitsett | NC | Cancellations | Canceled | No | 1/8/2019 | Yes | 2/6/2019 | No Welcome after 30 days | 0 | 0 of 0 | $0.00 |
| CONCORD | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Cameron | NC | Cancellations | Canceled | No | 7/13/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 4 | $597.51 |
| Taylorsville | NC | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 9/10/2018 | Unable to Resolve NSF | 0 | 1 of 1 | $239.00 |
| Creedmoor | NC | Cancellations | Canceled | No | 7/13/2018 | Yes | 5/29/2019 | Client needs Rehab | 0 | 3 of 3 | $647.49 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 7/27/2018 | Can't Afford Program | 0 | 1 of 1 | $239.00 |
| Whittier | NC | Recert | Welcome Call Needed | Yes | 7/13/2018 | No | | | 0 | 14 of 244 | $1,515.00 |
| MILTON | NC | Recert | Welcome Call Needed | Yes | 7/13/2018 | No | | | 0 | 14 of 240 | $1,515.00 |
| CHARLOTTE | NC | Recert | Approval | Yes | 7/13/2018 | No | | | 0 | 15 of 240 | $1,555.00 |
| Fayetteville | NC | Cancellations | Canceled | No | 7/13/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 8 of 18 | $1,275.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 7/17/2018 | Other | 0 | 0 of 0 | $0.00 |

| City | State | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHELBY | NC | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 7/13/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 2 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/31/2018 | Yes | 9/27/2018 | Other | 0 | 0 of 1 | $0.00 |
| raleigh | NC | Recert | Welcome Call Needed | Yes | 7/12/2018 | No | | | 0 | 14 of 240 | $1,515.00 |
| Cameron | NC | Cancellations | Cancelled | No | 7/12/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 4 of 5 | $956.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 8/28/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $518.00 |
| LUMBERTON | NC | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 7/17/2018 | Can't Afford Program | 0 | 1 of 1 | $239.00 |
| Archdale | NC | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 5/21/2019 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| DURHAM | NC | Cancellations | Cancelled | No | 7/12/2018 | Yes | 4/10/2019 | Attempting to do it on my own for free | 0 | 9 of 9 | $1,455.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 7/13/2018 | | 0 | 1 of 1 | $239.00 |
| Morganton | NC | Recert | Approval | Yes | 7/12/2018 | No | | | 0 | 16 of 120 | $1,635.00 |
| Nashville | NC | DOE Interface | Quote Accepted | No | 7/12/2018 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 7/19/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 7/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Processing | Final Payment | Yes | 7/12/2018 | No | | | 0 | 12 of 239 | $1,495.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 2 | $0.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 10/23/2018 | Yes | 10/23/2018 | Reconsidered/Changed Mind | 0 | 3 of 4 | $597.51 |
| wendell | NC | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 7/17/2018 | Can't Afford Program | 0 | 1 of 1 | $239.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 1/11/2019 | Yes | 4/18/2019 | NSF (System Only) | 0 | 5 of 8 | $996.00 |
| Marshville | NC | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 4 | $199.17 |
| Durham | NC | Cancellations | Cancelled | No | 7/11/2018 | Yes | 3/6/2019 | Errors on my application | 0 | 7 of 9 | $1,235.00 |
| creedmoor | NC | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Raleigh | NC | Recert | Approval | Yes | 7/11/2018 | No | | | 0 | 16 of 245 | $1,495.00 |
| Ruffin, | NC | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 10/24/2018 | NSF (System Only) | 0 | 1 of 4 | $239.00 |
| fayetteville | NC | Cancellations | Cancelled | No | 9/6/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 8 of 12 | $1,275.00 |
| Newton Grove | NC | Cancellations | Cancelled | No | 7/12/2018 | Yes | 7/22/2019 | Attempting to do it on my own for free | 0 | 12 of 12 | $1,475.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 7/16/2018 | Unable to Resolve NSF | 0 | 0 of 2 | $0.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| farmville | NC | DOE Interface | Quote Accepted | No | 7/13/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Clayton | NC | Processing | Final Payment | Yes | 2/15/2019 | No | | | 0 | 9 of 241 | $1,413.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 7/17/2018 | Yes | 10/24/2018 | Other | 0 | 2 of 4 | $398.34 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Washington | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Marshville | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 10/8/2018 | Reconsidered/Changed Mind | 0 | 3 of 5 | $717.00 |
| WAKE FOREST | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 9/19/2018 | Other | 0 | 1 of 2 | $239.00 |
| East Bend | NC | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 8/8/2018 | Other | 0 | 1 of 1 | $199.17 |
| Lenoir | NC | Recert | Approval | Yes | 7/18/2018 | No | | | 0 | 15 of 241 | $1,395.00 |
| asheville | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Gates | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/3/2019 | Other | 0 | 9 of 13 | $1,315.00 |
| mebane | NC | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 8/3/2018 | Other | 0 | 0 of 0 | $0.00 |
| PLYMOUTH | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Recert | Welcome Call Needed | Yes | 7/10/2018 | No | | | 0 | 16 of 121 | $1,495.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 7/10/2018 | Yes | 12/14/2018 | Other | 0 | 4 of 5 | $956.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/11/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | Processing | Final Payment | Yes | 7/10/2018 | No | | | 0 | 14 of 244 | $1,555.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/29/2018 | Yes | 8/2/2018 | Cannot Afford | 0 | 3 of 7 | $597.50 |
| sayetteville | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 7/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| LAKE FOREST | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 7/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Maple Hill | NC | Recert | Approval | Yes | 7/9/2018 | No | | | 0 | 16 of 120 | $1,635.00 |
| MONROE | NC | Cancellations | Cancelled | No | 7/9/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 4 of 5 | $956.00 |
| winterville | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Hamlet | NC | Cancellations | Cancelled | No | 7/9/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 4 of 6 | $796.68 |
| Durham | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 10/22/2018 | Cannot Afford | 0 | 2 of 3 | $478.00 |
| Charlotte | NC | Recert | Approval | Yes | 7/10/2018 | No | | | 0 | 15 of 244 | $1,555.00 |
| WINSTON SALEM | NC | Recert | Submission | Yes | 7/10/2018 | No | | | 0 | 15 of 244 | $1,595.00 |
| Stantonsburg | NC | Processing | Final Payment | Yes | 7/9/2018 | No | | | 0 | 13 of 123 | $1,655.00 |
| supply | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 9/19/2018 | Other | 0 | 1 of 2 | $199.17 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 10/5/2018 | Cannot Afford | 0 | 3 of 4 | $597.51 |
| RALEIGH | NC | Cancellations | Cancelled | No | 7/9/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 3 of 5 | $597.51 |
| greenville | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 10/18/2018 | No POI after 45 days | 0 | 2 of 3 | $398.34 |
| Fairmont | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Littleton | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/9/2018 | Negotiating Independently | 0 | 0 of 0 | $0.00 |
| Currituck | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| ARDEN | NC | DOE Interface | Quote Accepted | No | 11/15/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charolette | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | Processing | Received POI-Ready for Submission | No | 7/6/2018 | No | | | 0 | 15 of 242 | $1,735.00 |
| Cherryville | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Cornelius | NC | Recert | Submission | Yes | 7/6/2018 | No | | | 0 | 16 of 240 | $1,635.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| HENDERSON | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 11/29/2018 | Other | 0 | 3 of 4 | $647.49 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| APEX | NC | Cancellations | Cancelled | No | 7/6/2018 | Yes | 6/17/2019 | Scam | 0 | 10 of 20 | $1,355.00 |
| Castle Hayne | NC | Recert | Need POI | Yes | 7/5/2018 | No | | | 0 | 16 of 241 | $1,595.00 |
| monroe | NC | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Beaufort | NC | Cancellations | Cancelled | No | 7/6/2018 | Yes | 3/29/2019 | Spoke with servicer and reconsidered | 0 | 9 of 9 | $1,315.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 7/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| ROCKINGHAM | NC | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ROANOKE RAPIDS | NC | Recert | Approval | Yes | 7/5/2018 | No | | | 0 | 10 of 242 | $1,395.00 |
| Durham | NC | Cancellations | Cancelled | No | 7/5/2018 | Yes | 10/3/2019 | Other | 0 | 8 of 9 | $1,255.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 7/10/2018 | Unable to Resolve NSF | 0 | 1 of 3 | $199.17 |
| Windsor | NC | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 9/19/2018 | Other | 0 | 1 of 2 | $199.17 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 10/18/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $956.00 |
| Washington | NC | Recert | Approval | Yes | 7/5/2018 | No | | | 0 | 15 of 120 | $1,375.00 |
| Charlotte | NC | Recert | Need POI | Yes | 7/5/2018 | No | | | 0 | 13 of 241 | $1,515.00 |
| Washington | NC | Recert | Need POI | Yes | 7/5/2018 | No | | | 0 | 14 of 120 | $1,355.00 |
| SALISBURY | NC | Recert | Need POI | Yes | 7/5/2018 | No | | | 0 | 13 of 120 | $1,355.00 |
| forest City | NC | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 10/4/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $647.49 |
| richlands | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 8/14/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| Matthews | NC | Recert | Welcome Call Needed | Yes | 7/5/2018 | No | | | 0 | 17 of 243 | $1,874.00 |
| Greensboro | NC | Recert | Approval | Yes | 7/5/2018 | No | | | 0 | 14 of 242 | $1,555.00 |
| FAYETTEVILLE | NC | Recert | Submission | Yes | 9/30/2019 | No | | | 0 | 16 of 242 | $1,415.00 |
| Reidsville | NC | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 10/30/2018 | Other | 0 | 3 of 4 | $717.00 |
| Lexington | NC | Recert | Approval | Yes | 7/3/2018 | No | | | 0 | 16 of 242 | $1,415.00 |
| DurhamDurham | NC | Recert | Need POI | Yes | 7/11/2018 | No | | | 0 | 14 of 239 | $1,555.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 7/5/2018 | Yes | 8/23/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charollette | NC | Cancellations | Cancelled | No | 8/17/2018 | Yes | 12/12/2018 | Client filed chargeback | 0 | 2 of 4 | $398.34 |

| City | State | | Action | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHEVILLE | NC | Cancellations | Cancelled | No | 7/3/2018 | Yes | 1/25/2019 | Cannot Afford | 0 | 5 of 10 | $995.85 |
| Raleigh | NC | Recert | Approval | Yes | 7/3/2018 | No | | | 0 | 16 of 240 | $1,635.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| oakboro | NC | Recert | Approval | Yes | 7/3/2018 | No | | | 0 | 12 of 241 | $1,555.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 9/6/2018 | Unable to Resolve NSF | 0 | 1 of 3 | $239.00 |
| Supply | NC | Processing | Final Payment | Yes | 7/3/2018 | No | | | 0 | 16 of 121 | $1,595.00 |
| Stanford | NC | Recert | Submission | Yes | 7/3/2018 | No | | | 0 | 16 of 240 | $1,595.00 |
| Lewiston | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Recert | Approval | Yes | 7/2/2018 | No | | | 0 | 15 of 243 | $1,555.00 |
| Angier | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Spring Lake | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $597.51 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 10/18/2018 | No POI after 45 days | 0 | 2 of 5 | $398.34 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 7/10/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 2 | $0.00 |
| SALISBURY | NC | Cancellations | Cancelled | No | 7/2/2018 | Yes | 5/27/2019 | i did not go towards my student loan p | 0 | 11 of 11 | $1,395.00 |
| GREENSBORO | NC | Recert | Submission | Yes | 7/2/2018 | No | | | 0 | 16 of 120 | $1,635.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/6/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| Aberdeen | NC | Recert | Approval | Yes | 9/27/2018 | No | | | 0 | 14 of 245 | $1,555.00 |
| Durham | NC | Cancellations | Cancelled | No | 7/13/2018 | Yes | 6/25/2019 | Other | 0 | 12 of 13 | $1,435.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 7/20/2018 | Yes | 12/6/2018 | Other | 0 | 3 of 10 | $597.51 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/9/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Processing | Final Payment | Yes | 7/2/2018 | No | | | 0 | 15 of 241 | $1,595.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| ROCKINGHAM | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| whittier | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 10/18/2018 | No POI after 45 days | 0 | 2 of 3 | $478.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Ralein | NC | DOE Interface | Quote Accepted | No | 6/30/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 2 | $0.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 8/16/2018 | Yes | 9/14/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $259.00 |
| Pembroke | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 9/27/2018 | Cannot Afford | 0 | 3 of 3 | $717.00 |
| Plymouth | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 2 | $0.00 |
| GRAHAM | NC | Recert | Approval | Yes | 6/29/2018 | No | | | 0 | 16 of 240 | $1,525.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 2 | $0.00 |
| Albemarle | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 7/6/2018 | Other | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 7/1/2018 | No | | | 0 | 13 of 246 | $1,834.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| CLINTON | NC | Recert | Approval | Yes | 6/29/2018 | No | | | 0 | 17 of 240 | $1,435.00 |
| lexington | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Wilmington | NC | Cancellations | Cancelled | No | 6/29/2018 | Yes | 1/30/2019 | No POI after 45 days | 0 | 6 of 6 | $1,195.00 |
| Kinston | NC | Cancellations | Cancelled | No | 11/2/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 9 of 10 | $1,315.00 |
| Weaverville | NC | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 6/29/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 8 of 9 | $1,255.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/10/2018 | Force Cancel/Cannot Contact | 0 | 0 of 3 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Apply for PIN | No | 6/29/2018 | Yes | 6/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 6/29/2018 | Yes | 4/18/2019 | Other | 0 | 8 of 10 | $1,315.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Fayetteville | NC | Recert | Approval | Yes | 6/29/2018 | No | | | 0 | 16 of 243 | $1,595.00 |
| greensboro | NC | Recert | Submission | Yes | 9/4/2019 | No | | | 0 | 14 of 123 | $1,595.00 |
| greensboro | NC | Cancellations | Cancelled | No | 6/29/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 13 of 15 | $1,405.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| sayetteville | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 8/13/2018 | Other | 0 | 0 of 3 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/13/2018 | Force Cancel/Cannot Contact | 0 | 0 of 2 | $0.00 |
| clayton | NC | Recert | Approval | Yes | 6/28/2018 | No | | | 0 | 16 of 240 | $1,635.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| grover | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 10/16/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $597.51 |
| Raleigh | NC | Recert | Approval | Yes | 6/28/2018 | No | | | 0 | 16 of 240 | $1,525.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | | | 0 | 0 of 1 | $0.00 |
| sayetteville | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Elizabeth Town | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 4 | $0.00 |
| Tarkton | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | 0 of 4 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 9/19/2018 | Other | 0 | 1 of 3 | $239.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 10/17/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $717.00 |
| Kernersville | NC | Cancellations | Cancelled | No | 6/28/2018 | Yes | 5/31/2019 | Client needs Rehab | 0 | 11 of 13 | $1,454.74 |
| DURHAM | NC | Recert | Approval | Yes | 6/28/2018 | No | | | 0 | 16 of 120 | $1,595.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 9/5/2018 | Other | 0 | 0 of 3 | $0.00 |
| ROCKINGHAM | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 11/14/2018 | Other | 0 | 3 of 4 | $717.00 |
| Greensbourgh | NC | Recert | Approval | Yes | 6/28/2018 | No | 10/24/2018 | Other | | 0 | 2 of 3 | $478.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 9/19/2018 | Other | 0 | 16 of 241 | $1,635.00 |
| Fayetteville | NC | Recert | Submission | Yes | 6/27/2018 | No | | | 0 | 16 of 120 | $1,595.00 |
| Concord | NC | Cancellations | Cancelled | No | 9/24/2018 | Yes | 4/14/2019 | Client filed chargeback | 0 | 9 of 10 | $1,315.00 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 8/13/2018 | Other | 0 | 1 of 2 | $239.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Cameron | NC | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Flatrock | NC | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 10/2/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $956.00 |
| Roxboro | NC | Recert | Approval | Yes | 6/27/2018 | No | | | 0 | 15 of 127 | $1,555.00 |
| Cary | NC | Cancellations | Cancelled | No | 6/28/2018 | Yes | 5/28/2019 | Other | 0 | 11 of 11 | $1,395.00 |
| Charlotte | NC | Recert | Approval | Yes | 6/27/2018 | No | | | 0 | 15 of 131 | $1,375.00 |
| SYLVA | NC | Recert | Approval | Yes | 6/28/2018 | No | | | 0 | 16 of 241 | $1,595.00 |
| Springlake | NC | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 10/18/2018 | Other | 0 | 1 of 3 | $199.17 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 6/27/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 11/16/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WILMINGTON | NC | Cancellations | Cancelled | No | 10/15/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 11 of 14 | $1,236.00 |
| arden | NC | DOE Interface | Quote Accepted | No | 8/1/2018 | Yes | 8/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| Ashboro | NC | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 10/30/2018 | Other | 0 | 3 of 4 | $597.51 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 7/6/2018 | Yes | 8/10/2018 | Can't Afford Program | 0 | 2 of 2 | $398.34 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 11/28/2018 | Other | 0 | 4 of 6 | $956.00 |
| CARRBORO | NC | Recert | Received POI- Ready for Submission | Yes | 6/26/2018 | No | | | 0 | 15 of 242 | $1,555.00 |
| Matthews | NC | Recert | Approval | Yes | 6/26/2018 | No | | | 0 | 16 of 240 | $1,635.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| BALTIMORE | NC | Recert | Welcome Call Needed | Yes | 6/26/2018 | No | | | 0 | 16 of 124 | $1,635.00 |
| Knightdale | NC | Recert | Approval | Yes | 6/26/2018 | No | | | 0 | 16 of 241 | $1,595.00 |
| Burlin | NC | DOE Interface | Quote Accepted | No | 6/26/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| durham | NC | Cancellations | Cancelled | No | 6/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 12 of 15 | $1,575.00 |
| Spring Lake | NC | Recert | Approval | Yes | 6/26/2018 | No | | | 0 | 14 of 125 | $1,555.00 |
| GREENSBORO | NC | Recert | Need POI | Yes | 6/26/2018 | No | | | 0 | 16 of 120 | $1,635.00 |
| Rayford | NC | Cancellations | Cancelled | No | 6/28/2018 | Yes | 4/19/2019 | Reconsidered/Changed Mind | 0 | 4 of 10 | $796.68 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 4 of 7 | $956.00 |
| high point | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Durham | NC | Cancellations | Cancelled | No | 6/25/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 11 of 15 | $1,435.00 |

Anderlick Decl. - Exhibit C

| City | State | | Type | Status | | Date | | Date | Reason | | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/2/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 6/25/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 13 | $1,475.00 |
| FAYETTEVILLE | NC | | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Graham | NC | | Cancellations | Cancelled | No | 6/25/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | | 3 of 5 | $717.00 |
| WINDSOR | NC | | Processing | Final Payment | Yes | 7/19/2018 | No | | Other | 0 | | 11 of 238 | $1,515.00 |
| Holly Springs | NC | | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| Greensboro | NC | | Cancellations | Cancelled | No | 6/25/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 7 of 8 | $1,235.00 |
| Plymouth | NC | | Cancellations | Cancelled | No | 6/25/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 8 of 11 | $1,315.00 |
| STANLEY | NC | | Cancellations | Cancelled | No | 6/25/2018 | Yes | 8/16/2019 | Other | 0 | | 5 of 6 | $1,195.00 |
| charlotte | NC | | Recert | Approval | Yes | 6/25/2018 | No | | | 0 | | 16 of 240 | $1,395.00 |
| lexington | NC | | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 6/25/2018 | Yes | 1/2/2019 | Fees were not disclosed to me | 0 | | 6 of 6 | $1,235.00 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/5/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| Jacksonville | NC | | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Shelby | NC | | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 8/2/2018 | Other | 0 | | 0 of 2 | $0.00 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 6/25/2018 | Yes | 7/5/2018 | Other | 0 | | 0 of 1 | $0.00 |
| choco erntz | NC | | Recert | Approval | Yes | 6/22/2018 | No | | | 0 | | 16 of 120 | $1,635.00 |
| SALISBURY | NC | | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 8/13/2018 | Other | 0 | | 3 of 17 | $199.17 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 10/27/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $796.68 |
| greensboro | NC | | Cancellations | Cancelled | No | 6/25/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 5 of 6 | $1,295.00 |
| Richlands | NC | | Recert | Approval | Yes | 6/22/2018 | No | | | 0 | | 17 of 120 | $1,635.00 |
| WILSON | NC | | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 8/13/2018 | Other | 0 | | 0 of 3 | $0.00 |
| Winston-Salem | NC | | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| ROCKINGHAM | NC | | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| waxhaw | NC | | Recert | Approval | Yes | 6/22/2018 | No | | | 0 | | 14 of 242 | $1,375.00 |
| Raleigh | NC | | Processing | Final Payment | No | 6/26/2018 | Yes | 10/3/2018 | Other | 0 | | 2 of 4 | $478.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 11/14/2018 | Other | 0 | | 2 of 4 | $478.00 |
| highpoint | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| roxboro | NC | | Recert | Need POI | Yes | 6/21/2018 | No | | | 0 | | 16 of 120 | $1,635.00 |
| CLINTON | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 3 | $0.00 |
| Wilmington | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $215.83 |
| GREENSBORO | NC | | DOE Interface | Apply for PIN | No | 7/31/2018 | Yes | 8/13/2018 | Reconsidered/Changed Mind | 0 | | 3 of 17 | $199.17 |
| burlington | NC | | Recert | Approval | Yes | 10/18/2019 | No | | | 0 | | 16 of 242 | $1,635.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 6/21/2018 | Yes | 8/15/2019 | Other | 0 | | 1 of 1 | $239.00 |
| supuay varina | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 3 | $259.00 |
| Charlotte | NC | | Recert | Approval | Yes | 6/21/2018 | No | | | 0 | | 16 of 241 | $1,595.02 |
| ROCKY MOUNT | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| charlotte | NC | | Recert | Approval | Yes | 6/21/2018 | No | | | 0 | | 14 of 245 | $1,555.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 6/29/2018 | Went With Competitor | 0 | | 0 of 1 | $0.00 |
| Wilmington | NC | | Recert | Welcome Call Needed | Yes | 6/21/2018 | No | | | 0 | | 16 of 240 | $1,395.00 |
| Morrisville | NC | | Recert | Need POI | Yes | 6/21/2018 | No | | | 0 | | 16 of 241 | $1,595.00 |
| DURHAM | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 8/24/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $239.00 |
| greenville | NC | | Recert | Welcome Call Needed | Yes | 6/21/2018 | No | | | 0 | | 16 of 121 | $1,635.00 |
| CLAYTON | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 6/28/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| Greensboro | NC | | Recert | Submission | Yes | 6/21/2018 | No | | | 0 | | 14 of 240 | $1,555.00 |
| Mooresville | NC | | Processing | Enrolled in Loan Rehabilitation | Yes | 6/21/2018 | No | | | 0 | | 16 of 230 | $1,635.00 |
| garner | NC | | Cancellations | Cancelled | No | 6/21/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 8 of 12 | $1,355.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| FAYETTEVILLE | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| fairmont | NC | | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 10/3/2018 | No POI after 45 days | 0 | | 1 of 4 | $215.83 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 10/30/2018 | Other | 0 | | 3 of 5 | $597.51 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 7/9/2018 | Can't Afford Program | 0 | | 0 of 2 | $0.00 |
| Illington | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| Greensboro | NC | | DOE Interface | Apply for PIN | No | 6/20/2018 | Yes | 6/22/2018 | Can't Afford Program | 0 | | 1 of 1 | $239.00 |
| Monroe | NC | | DOE Interface | Apply for PIN | No | 10/17/2019 | Yes | | NSF (System Only) | 0 | | 13 of 240 | $1,595.02 |
| oxford | NC | | Recert | Approval | Yes | 6/21/2018 | No | | | 0 | | 14 of 246 | $1,635.00 |
| BURLINGTON | NC | | Recert | Approval | Yes | 6/21/2018 | No | | | 0 | | 16 of 124 | $1,595.00 |
| La-Grange | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Black mountain | NC | | Cancellations | Cancelled | No | 4/8/2019 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 5 of 8 | $1,394.34 |
| Kannapolis | NC | | Cancellations | Cancelled | No | 2/6/2019 | Yes | 2/26/2019 | No Welcome after 30 days | 0 | | 2 of 2 | $478.00 |
| Burlington | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $717.00 |
| Pleasant garden | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| New Bern | NC | | Recert | Approval | Yes | 6/20/2018 | No | | | 0 | | 17 of 121 | $1,525.00 |
| RALEIGH | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 8/8/2018 | Other | 0 | | 3 of 17 | $199.17 |
| waxhaw | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| RALEIGH | NC | | Cancellations | Cancelled | No | 11/29/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | | 2 of 7 | $398.34 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Greens Borrow | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/6/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| STONEVILLE | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Concord | NC | | Processing | Final Payment | Yes | 8/17/2018 | No | | | 0 | | 12 of 244 | $1,155.00 |
| wilson | NC | | Processing | Final Payment | No | 6/20/2018 | No | | | 0 | | 16 of 241 | $1,635.00 |
| Raleigh | NC | | DOE Interface | Apply for PIN | No | 6/20/2018 | Yes | 6/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Hickory | NC | | Processing | Final Payment | Yes | 6/20/2018 | No | | | 0 | | 16 of 244 | $1,635.00 |
| GOLDSBORO | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Cary | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/12/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 6/29/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 11/14/2018 | Other | 0 | | 3 of 5 | $717.00 |
| Yanceyville | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 9/7/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| Siler City | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 11/6/2018 | Other | 0 | | 3 of 4 | $597.51 |
| Mt Holly | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Kannapolis | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| Knightdale | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | | 2 of 3 | $398.34 |
| SILER CITY | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 7/18/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Salisbury | NC | | Recert | Submission | Yes | 6/19/2018 | No | | | 0 | | 16 of 122 | $1,635.00 |
| wilmington | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $239.00 |
| Parkton | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 6/22/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| kingstown | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 9/19/2018 | Other | 0 | | 3 of 17 | $199.17 |
| WADESBORO | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 10/11/2018 | Cannot Afford | 0 | | 4 of 4 | $956.00 |
| Knightdale | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 10/18/2018 | Other | 0 | | 3 of 4 | $597.51 |
| Shelby | NC | | Cancellations | Cancelled | No | 6/19/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 12 of 13 | $1,475.00 |
| Cornelius | NC | | DOE Interface | Apply for PIN | No | 6/19/2018 | Yes | 6/29/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Greensboro | NC | | Processing | Final Payment | Yes | 1/24/2019 | No | | | 0 | | 12 of 235 | $1,435.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 11/6/2018 | No POI after 45 days | 0 | | 5 of 5 | $995.85 |
| Laurel Hill | NC | | Recert | Approval | Yes | 6/19/2018 | No | | | 0 | | 16 of 120 | $1,635.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 10/10/2018 | Yes | 11/27/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| Winston/Salem | NC | | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| WILMINGTON | NC | | Recert | Approval | Yes | 6/19/2018 | No | | | 0 | | 16 of 120 | $1,495.00 |

| City | State | Category | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 6/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 7/2/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| ELKIN | NC | Recert | Received POI- Ready for Submission | Yes | 6/19/2018 | No | | | 0 | 17 of 241 | $1,555.00 |
| hickory | NC | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 7/24/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 7/6/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Kannapolis | NC | Recert | Approval | Yes | 6/18/2018 | No | | | 0 | 16 of 241 | $1,525.00 |
| Windale | NC | DOE Interface | Apply for PIN | No | 6/18/2018 | Yes | 6/19/2018 | Can't Afford Program | 0 | 1 of 1 | $239.00 |
| Lexington | NC | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 11/14/2018 | No POI after 45 days | 0 | 3 of 5 | $597.51 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/6/2018 | Other | 0 | 0 of 2 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/27/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| Greensburrow | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/27/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| garysburg | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| ramseur | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/5/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| Wendell | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Recert | Welcome Call Needed | Yes | 6/18/2018 | No | | | 0 | 15 of 240 | $1,595.00 |
| mt olive | NC | Recert | Need POI | Yes | 6/18/2018 | No | | | 0 | 15 of 240 | $1,495.00 |
| Tarboro | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Asheboro | NC | Cancellations | Cancelled | No | 9/4/2019 | Yes | 10/1/2019 | Client needs Rehab | 0 | 10 of 11 | $1,355.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 10/18/2018 | Other | 0 | 3 of 8 | $647.49 |
| spring lake | NC | DOE Interface | Quote Accepted | No | 6/19/2018 | Yes | 6/19/2018 | Can't Afford Program | 0 | 1 of 1 | $239.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/25/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| garner | NC | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 10/5/2018 | Cannot Afford | 0 | 3 of 5 | $777.00 |
| Raleigh | NC | Recert | Approval | Yes | 6/18/2018 | No | | | 0 | 16 of 240 | $1,675.00 |
| Purkear | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Burlington | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| JACKSONVILLE | NC | Recert | Approval | Yes | 6/18/2018 | No | | | 0 | 17 of 171 | $1,675.00 |
| Tarboro | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| religh | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 9/10/2018 | Other | 0 | 2 of 3 | $398.34 |
| rutherfordton | NC | Recert | Submission | Yes | 6/18/2018 | No | | | 0 | 17 of 120 | $1,555.00 |
| CLINTON | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 7/6/2018 | Unable to Resolve NSF | 0 | 0 of 2 | $0.00 |
| Julian | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/28/2018 | Unable to Resolve NSF | 0 | 0 of 2 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 3/21/2019 | Yes | 6/12/2019 | Other | 0 | 2 of 3 | $498.00 |
| Rockingham | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 7/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Thomasville | NC | Recert | Approval | Yes | 6/15/2018 | No | | | 0 | 17 of 121 | $1,525.00 |
| YOUNGSVILLE | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 7/6/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| Knightdale | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 6/28/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Recert | Approval | Yes | 3/21/2019 | No | | 7/6/2018 | | 0 | 0 of 1 | $0.00 |
| Springlake | NC | Recert | Approval | Yes | 3/21/2019 | No | | | 0 | 9 of 240 | $1,475.00 |
| Tuquay varina | NC | Recert | Need POI | Yes | 6/15/2018 | No | | | 0 | 14 of 240 | $1,375.00 |
| Nashville | NC | DOE Interface | Apply for PIN | No | 6/15/2018 | Yes | 6/22/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $298.75 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| spring hope | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 7/18/2018 | Force Cancel/Cannot Contact | 0 | 0 of 2 | $0.00 |
| GOLDSBORO | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 8/6/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 6/15/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 13 of 15 | $1,555.00 |
| Belmont | NC | Cancellations | Cancelled | No | 6/15/2018 | Yes | 6/12/2019 | Attempting to do it on my own for free | 0 | 12 of 12 | $1,335.00 |
| Knightgale | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Lenoir | NC | Recert | Approval | Yes | 7/3/2018 | No | | | 0 | 16 of 122 | $1,595.00 |
| Vanceboro | NC | Recert | Approval | Yes | 6/15/2018 | No | | | 0 | 16 of 120 | $1,635.00 |
| STATESVILLE | NC | Recert | Approval | Yes | 6/15/2018 | No | 11/14/2018 | Other | 0 | 4 of 6 | $956.00 |
| Greensburro | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 9/4/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| Comport | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Bethaven | NC | Recert | Approval | Yes | 6/14/2018 | No | | | 0 | 17 of 240 | $1,675.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/18/2018 | Other | 0 | 0 of 0 | $0.00 |
| PFAFFTOWN | NC | Recert | Approval | Yes | 6/19/2018 | No | | | 0 | 8 of 172 | $1,375.00 |
| belmont | NC | Recert | Received POI- Ready for Submission | Yes | 6/25/2018 | No | | | 0 | 15 of 243 | $1,525.00 |
| wendell | NC | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Rocky Mountain | NC | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| fayetteville | NC | DOE Interface | Need POI | Yes | 6/14/2018 | No | | | 0 | 17 of 121 | $1,635.00 |
| Denver | NC | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 11/14/2018 | Other | 0 | 3 of 6 | $597.51 |
| CHARLOTTE | NC | Recert | Approval | Yes | 6/14/2018 | No | | | 0 | 13 of 242 | $1,475.00 |
| Tarboro | NC | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | 3 of 4 | $717.00 |
| GREENSBORO | NC | Recert | Submission | Yes | 6/20/2018 | No | | | 0 | 17 of 121 | $1,635.00 |
| Saint Pauls | NC | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 9/19/2018 | Other | 0 | 1 of 2 | $215.83 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/14/2018 | Unknown | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 10/3/2018 | Other | 0 | 1 of 4 | $199.17 |
| Winston-Salem | NC | DOE Interface | Apply for PIN | No | 6/13/2018 | Yes | 6/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Aurora | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/19/2018 | Other | 0 | 0 of 0 | $0.00 |
| CONCORD | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 8/8/2018 | Other | 0 | 1 of 2 | $239.00 |
| GREENSBORO | NC | Recert | Submission | Yes | 6/13/2018 | No | | | 0 | 15 of 122 | $1,695.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/22/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Browns Summit | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| MONROE | NC | Recert | Approval | Yes | 6/13/2018 | No | | | 0 | 16 of 240 | $1,415.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 6/13/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 5 of 6 | $995.85 |
| charlotte | NC | Cancellations | Cancelled | No | 6/13/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 13 of 15 | $1,405.00 |
| cary | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/20/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| Gibsonville | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fremont | NC | Recert | Need POI | Yes | 6/13/2018 | No | | | 0 | 15 of 240 | $1,555.00 |
| Shallotte | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 6/22/2018 | Yes | 7/23/2018 | Unable to Resolve NSF | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Raleigh | NC | DOE Interface | Welcome Call Needed | Yes | 6/13/2018 | No | | | 0 | 16 of 240 | $1,615.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 7/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Henderson | NC | Recert | Approval | Yes | 6/13/2018 | No | | | 0 | 16 of 211 | $1,635.00 |
| forest city | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | | Other | 0 | 1 of 4 | $239.00 |
| WHITEVILLE | NC | Processing | Final Payment | Yes | 6/13/2018 | No | | | 0 | 16 of 121 | $1,635.00 |
| Raleigh | NC | DOE Interface | Apply for PIN | No | 6/12/2018 | Yes | 7/5/2018 | Can't Afford Program | 0 | 1 of 1 | $239.00 |
| eden | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Cove City | NC | Recert | Approval | Yes | 6/12/2018 | No | | | 0 | 15 of 240 | $1,555.00 |
| eden | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | 1 of 4 | $199.17 |
| Hickory | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 6/1/2018 | No | | | 0 | 17 of 242 | $1,775.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 8/7/2018 | Other | 0 | 1 of 2 | $215.83 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| creedmor | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 7/6/2018 | Other | 0 | 0 of 1 | $0.00 |

| City | State | Type | Status | Yes/No | Date | Yes/No | Date | Reason | Num | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/15/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Asheboro | NC | Recert | Received POI- Ready for Submission | Yes | 10/15/2018 | No | | | 0 | | 13 of 242 | $1,475.00 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $597.51 |
| Arden | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 7/2/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| LOUISBURG | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $239.00 |
| raxford | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Whittier | NC | Cancellations | Cancelled | No | 6/12/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | | 14 of 18 | $1,555.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Huntersville | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 7/18/2018 | Other | 0 | | 1 of 1 | $199.17 |
| Greensboro | NC | DOE Interface | Apply for PIN | No | 6/12/2018 | Yes | 7/5/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| kannapolis | NC | Cancellations | Cancelled | No | 6/12/2018 | Yes | 4/26/2019 | Active BK | 0 | | 9 of 10 | $1,315.00 |
| mt olive | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/25/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 2 | $0.00 |
| Roxboro | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 9/19/2018 | Other | 0 | | 1 of 3 | $239.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 8/7/2018 | Other | 0 | | 1 of 2 | $199.17 |
| winston | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Hickory | NC | Recert | Approval | Yes | 11/6/2018 | No | | | 0 | | 11 of 237 | $808.00 |
| Plano | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| bloomfield | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| Greensboro | NC | DOE Interface | Apply for PIN | No | 6/11/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| CHAPEL HILL | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 6/26/2018 | Unable to Resolve NSF | 0 | | 0 of 1 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| Newton | NC | Cancellations | Cancelled | No | 6/29/2018 | Yes | 12/21/2018 | Errors on my application | 0 | | 6 of 6 | $1,195.00 |
| Hildebran | NC | Cancellations | Cancelled | No | 6/11/2018 | Yes | 12/24/2018 | Other | 0 | | 7 of 7 | $1,275.00 |
| morgonton | NC | Recert | Need POI | Yes | 10/9/2018 | No | | | 0 | | 12 of 245 | $1,315.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 6/8/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 6 of 7 | $1,235.00 |
| newton | NC | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 8/30/2018 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $717.00 |
| Fletcher | NC | Lead | Hot | No | 6/8/2018 | Yes | 7/30/2018 | Other | 0 | | 1 of 2 | $239.00 |
| Winston-Salem | NC | Processing | Submitted to DOE-Program Change | Yes | 6/8/2018 | No | | | 0 | | 19 of 122 | $1,635.00 |
| Clemmons | NC | Cancellations | Cancelled | No | 6/8/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 13 of 15 | $1,475.00 |
| Benson | NC | Recert | Approval | Yes | 6/8/2018 | No | | | 0 | | 16 of 242 | $1,395.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 6/20/2018 | Yes | 11/28/2018 | Other | 0 | | 4 of 6 | $796.68 |
| Winterville | NC | Recert | Approval | Yes | 6/8/2018 | No | | | 0 | | 15 of 127 | $1,555.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 6/8/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 7 of 8 | $1,215.00 |
| Chapel Hill | NC | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 10/2/2018 | Cannot Afford | 0 | | 0 of 3 | $863.32 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 6/29/2018 | Unable to Resolve NSF | 0 | | 0 of 4 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 6/20/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 3 | $0.00 |
| Newton Grove | NC | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| hollister | NC | Cancellations | Cancelled | No | 7/16/2018 | Yes | 7/1/2019 | CELLATION BY SALES WAS NOT SUBMIT | 0 | | 6 of 6 | $1,195.00 |
| chapel hill | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 7/6/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Davidson | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/26/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| CHARLOTTE | NC | Recert | Approval | Yes | 7/2/2018 | No | | | 0 | | 16 of 123 | $1,635.00 |
| Davidson | NC | Cancellations | Cancelled | No | 2/1/2019 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 4 of 6 | $882.84 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| LEWISTON | NC | Processing | Enrolled in Loan Rehabilitation | Yes | 6/7/2018 | No | | | 0 | | 13 of 121 | $1,615.00 |
| jacksonville | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 8/8/2018 | Other | 0 | | 1 of 2 | $199.17 |
| Charlotte | NC | Cancellations | Cancelled | No | 11/13/2018 | Yes | 12/27/2018 | Cannot Afford | 0 | | 1 of 2 | $199.17 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| hope mills | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/28/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 6/12/2018 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 2 | $0.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 7/10/2018 | Can't Afford Program | 0 | | 1 of 2 | $199.17 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 7/27/2018 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $478.00 |
| OXFORD | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Goldsboro | NC | Recert | Submission | Yes | 6/7/2018 | No | | | 0 | | 17 of 120 | $1,635.00 |
| Apex | NC | DOE Interface | Apply for PIN | Yes | 9/4/2019 | No | | | 0 | | 13 of 254 | $1,375.00 |
| NEW BERN | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| Gold hill | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 6/7/2018 | Yes | 9/19/2018 | Other | 0 | | 2 of 3 | $398.34 |
| Cary | NC | DOE Interface | Apply for PIN | No | 6/7/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Cartersville | NC | Recert | Approval | Yes | 6/7/2018 | No | | | 0 | | 17 of 120 | $1,675.00 |
| Greensboro | NC | DOE Interface | Apply for PIN | Yes | 8/30/2019 | No | | | 0 | | 9 of 239 | $1,515.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 6/7/2018 | Yes | 9/12/2019 | Cannot Afford | 0 | | 1 of 1 | $199.17 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 7/23/2018 | Can't Afford Program | 0 | | 1 of 3 | $239.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 9/19/2018 | Other | 0 | | 2 of 3 | $398.34 |
| Anger | NC | Recert | Need POI | Yes | 6/6/2018 | No | | | 0 | | 16 of 120 | $1,615.00 |
| Aberdeen | NC | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 11/21/2018 | No POI after 45 days | 0 | | 5 of 6 | $995.85 |
| Zebulon | NC | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/12/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 6/21/2018 | Yes | 7/5/2019 | Scam | 0 | | 5 of 5 | $995.85 |
| Sanford | NC | DOE Interface | Apply for PIN | No | 6/6/2018 | Yes | 6/15/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| fayetteville | NC | Cancellations | Cancelled | No | 6/6/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | | 6 of 11 | $1,195.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 8/29/2018 | Yes | 9/9/2018 | Other | 0 | | 1 of 3 | $239.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Durham | NC | Recert | PSLF sent to CL | Yes | 6/6/2018 | No | | | 0 | | 17 of 124 | $1,635.00 |
| Butner | NC | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 10/1/2018 | Other | 0 | | 2 of 7 | $398.34 |
| Charlotte | NC | Recert | Submission | Yes | 6/6/2018 | No | | | 0 | | 16 of 240 | $1,635.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Fayetteville | NC | Recert | Approval | Yes | 6/6/2018 | No | | | 0 | | 14 of 123 | $1,515.00 |
| YANCEYVILLE | NC | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/19/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 1 | $0.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Monroe | NC | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | | 0 of 1 | $0.00 |
| SHELBY | NC | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Clinton | NC | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/18/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 2 | $0.00 |
| Durham | NC | Processing | Final Payment | Yes | 6/5/2018 | No | | | 0 | | 17 of 240 | $1,655.00 |
| Pfafftown | NC | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/7/2018 | Other | 0 | | 0 of 1 | $239.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 6/11/2018 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 10/5/2018 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $956.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 6/5/2018 | Yes | 8/22/2018 | No POI after 45 days | 0 | | 3 of 3 | $597.51 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | | 1 of 2 | $199.17 |
| GREENVILLE | NC | Processing | Enrolled in Loan Rehabilitation | No | 6/4/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $259.00 |
| mebane | NC | DOE Interface | Quote Accepted | No | 6/14/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | | 0 of 2 | $0.00 |
| Staley | NC | Recert | Approval | Yes | 6/5/2018 | No | | | 0 | | 17 of 240 | $1,525.00 |
| Garner | NC | DOE Interface | Quote Accepted | No | 6/6/2018 | Yes | 6/27/2018 | Other | 0 | | 0 of 1 | $0.00 |
| Roxobel | NC | Processing | PSLF sent to client | No | 6/4/2018 | No | | | 0 | | 15 of 120 | $1,375.00 |
| Kernersville | NC | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/20/2018 | Force Cancel/Cannot Contact | 0 | | 0 of 0 | $0.00 |
| Tryon | NC | Processing | Final Payment | Yes | 10/16/2018 | No | | | 0 | | 16 of 125 | $1,316.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $199.17 |
| Hertford | NC | Recert | Need POI | Yes | 6/4/2018 | No | | | 0 | | 15 of 243 | $1,555.00 |
| hickory | NC | Cancellations | Cancelled | No | 6/4/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | | 9 of 10 | $1,315.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/4/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $199.17 |
| knightdale | NC | Recert | Submission | Yes | 6/4/2018 | No | | | 0 | | 17 of 120 | $1,635.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |

| City | State | Type | Status | Yes/No | Date | Yes/No | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| nags head | NC | Recert | Approval | Yes | 6/11/2018 | No | | | 0 | 17 of 240 | $1,415.00 |
| Murfreesboro | NC | DOE Interface | Quote Accepted | No | 9/7/2018 | Yes | 11/14/2018 | Other | 0 | 1 of 2 | $215.83 |
| Charolette | NC | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/1/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 2 | $0.00 |
| WADESBORO | NC | Cancellations | Cancelled | No | 10/4/2019 | No | | NSF (System Only) | 0 | 15 of 241 | $1,635.00 |
| Charlotte | NC | DOE Interface | Apply for PIN | Yes | 10/4/2019 | No | | | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/19/2018 | Other | 0 | 1 of 1 | $199.17 |
| LEXINGTON | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| Rockypoint | NC | DOE Interface | Need POI | Yes | 5/31/2018 | No | | | 0 | 16 of 119 | $1,555.00 |
| Angier | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 8/15/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $597.51 |
| Connolly Springs | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $796.68 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/19/2018 | Other | 0 | 2 of 3 | $478.00 |
| Hudson | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| albemarle | NC | Recert | Approval | Yes | 6/4/2018 | No | | Other | 0 | 18 of 123 | $1,715.00 |
| Fayetteville | NC | DOE Interface | Cancelled | No | 5/31/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 5 of 9 | $995.85 |
| CLAYTON | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | 2 of 6 | $478.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Sanford | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| hendersonville | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Cornelius | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 8/13/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Hamstead | NC | Cancellations | Cancelled | No | 6/1/2018 | Yes | 1/8/2019 | No POI after 45 days | 0 | 7 of 10 | $1,275.00 |
| Castalia | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Recert | PSLF sent to CL | Yes | 5/31/2018 | No | | | 0 | 17 of 120 | $1,555.00 |
| Whiteville | NC | Recert | Approval | Yes | 6/7/2018 | No | | Reconsidered/Changed Mind | 0 | 17 of 241 | $1,775.00 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/18/2018 | Unable to Resolve NSF | 0 | 0 of 0 | $0.00 |
| Badin | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Durham | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/22/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| KENANSVILLE | NC | DOE Interface | Other | No | 5/30/2018 | Yes | 11/6/2018 | Other | 0 | 4 of 6 | $956.00 |
| Lewisville | NC | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 10/1/2018 | Other | 0 | 3 of 3 | $597.51 |
| Green Mountain | NC | Recert | Need POI | Yes | 8/21/2019 | No | | NSF (System Only) | 0 | 10 of 114 | $1,635.00 |
| winston salem | NC | Recert | Approval | Yes | 5/30/2018 | No | | | 0 | 16 of 244 | $1,635.00 |
| Knightdale | NC | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 2 | $0.00 |
| New Bern | NC | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 7/30/2018 | Other | 0 | 1 of 2 | $199.17 |
| hudson | NC | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | DOE Interface | Apply for PIN | No | 5/30/2018 | Yes | 6/15/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 7/30/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| Washington | NC | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 6/18/2018 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| Lillington | NC | Cancellations | Cancelled | No | 6/15/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 14 of 15 | $1,515.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Edenton | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/6/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 8/9/2018 | No POI after 45 days | 0 | 3 of 3 | $717.00 |
| Cherryville | NC | Recert | Approval | Yes | 5/29/2018 | No | | | 0 | 16 of 122 | $1,595.00 |
| Midland | NC | Recert | Approval | Yes | 5/29/2018 | No | | | 0 | 16 of 240 | $1,415.00 |
| Hampstead | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Maggie Valley | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Mount Gilead | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Locust | NC | Recert | Approval | Yes | 5/29/2018 | No | | | 0 | 17 of 241 | $1,635.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Stanley | NC | Recert | Approval | Yes | 6/8/2018 | No | | | 0 | 17 of 241 | $1,435.00 |
| Indian Trail | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| spring hope | NC | Recert | Approval | Yes | 6/27/2018 | No | | | 0 | 17 of 241 | $1,435.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Frankliston | NC | Recert | Approval | Yes | 5/29/2018 | No | | | 0 | 17 of 240 | $1,635.00 |
| Huntersville | NC | Recert | Need POI | Yes | 4/19/2019 | No | | NSF (System Only) | 0 | 10 of 238 | $1,375.00 |
| Greens Borrow | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 7/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 10/30/2018 | Other | 0 | 3 of 4 | $597.51 |
| Gastonia | NC | Recert | Need POI | Yes | 6/20/2018 | No | | | 0 | 17 of 121 | $1,675.00 |
| Lumberton | NC | Recert | Welcome Call Needed | Yes | 6/20/2018 | No | | Other | 0 | 3 of 121 | $597.51 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 8/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Graham | NC | Processing | Final Payment | No | 5/29/2018 | Yes | 8/1/2018 | Force Cancel/Cannot Contact | 0 | 1 of 6 | $199.17 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/13/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| AHOSKIE | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Apply for PIN | No | 5/29/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| High Point | NC | Recert | Approval | Yes | 5/25/2018 | No | | | 0 | 16 of 241 | $1,675.00 |
| RUTHERFORDTON | NC | DOE Interface | Apply for PIN | Yes | 10/3/2019 | No | | NSF (System Only) | 0 | 14 of 243 | $1,555.00 |
| Gastonia | NC | Recert | Apply for PIN | Yes | 5/25/2018 | No | | | 0 | 17 of 120 | $1,635.00 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| Charlotte | NC | Recert | PSLF sent to CL | Yes | 6/8/2018 | No | | | 0 | 16 of 120 | $1,436.00 |
| brown summit | NC | DOE Interface | Quote Accepted | No | 5/29/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Goldsboro | NC | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/1/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Rocky Point | NC | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/1/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 1 | $0.00 |
| hubert | NC | Recert | Approval | Yes | 5/25/2018 | No | | | 0 | 15 of 241 | $1,395.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 8/14/2018 | No POI after 45 days | 0 | 3 of 3 | $597.51 |
| WAKE FOREST | NC | DOE Interface | Apply for PIN | No | 5/25/2018 | Yes | 6/26/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Goldsboro | NC | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 8/13/2018 | No POI after 45 days | 0 | 1 of 3 | $239.00 |
| Wilmington | NC | Recert | Approval | Yes | 5/24/2018 | No | | | 0 | 17 of 240 | $1,635.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Recert | Approval | Yes | 5/24/2018 | No | | | 0 | 17 of 242 | $1,635.00 |
| Havelock | NC | Recert | Need POI | Yes | 5/24/2018 | No | | | 0 | 2 of 120 | $478.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| greensboro | NC | Cancellations | Cancelled | No | 5/24/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 5 of 6 | $995.85 |
| Pinetucs | NC | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| shannon | NC | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 8/21/2018 | Dissatisfied - Service/Performance | 0 | 3 of 6 | $647.49 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 7/31/2018 | Other | 0 | 1 of 2 | $239.00 |
| CONCORD | NC | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| Burlington | NC | Recert | Approval | Yes | 5/24/2018 | No | | | 0 | 17 of 245 | $1,675.00 |
| WILSON | NC | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| bryson city | NC | DOE Interface | Quote Accepted | No | 5/24/2018 | Yes | 6/14/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 5/23/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 12 of 14 | $1,435.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 10/24/2018 | Other | 0 | 4 of 7 | $796.68 |
| Clyde | NC | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| manson | NC | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Greensboro | NC | Recert | Approval | Yes | 5/23/2018 | No | | | 0 | 18 of 243 | $1,635.00 |
| Durham | NC | Processing | Final Payment | Yes | 5/23/2018 | No | | | 0 | 17 of 241 | $1,525.00 |
| MONROE | NC | Cancellations | Cancelled | No | 5/23/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 5 of 12 | $995.85 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 1 | $0.00 |
| Windsor | NC | Recert | Approval | Yes | 5/23/2018 | No | | | 0 | 17 of 245 | $1,675.00 |
| Winston - Salem | NC | DOE Interface | Apply for PIN | Yes | 9/3/2019 | No | | NSF (System Only) | 0 | 14 of 237 | $1,405.00 |
| Charlotte | NC | Recert | Approval | Yes | 5/23/2018 | No | | | 0 | 18 of 246 | $1,675.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | 1 of 3 | $239.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 12/6/2018 | Other | 0 | 4 of 5 | $956.00 |

| Leland | NC | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 10/30/2018 | Other | 0 | 2 of 6 | $518.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/23/2018 | Yes | 7/18/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $239.00 |
| Brown Summit | NC | Cancellations | Cancelled | No | 5/22/2018 | Yes | 1/25/2019 | Other | 0 | 8 of 8 | $1,275.00 |
| Rowland | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 7/17/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| RALEIGH | NC | Processing | Final Payment | Yes | 5/22/2018 | No | | | 0 | 17 of 240 | $1,775.00 |
| WINSTON SALEM | NC | Recert | Approval | Yes | 5/22/2018 | No | | | 0 | 18 of 120 | $1,675.00 |
| PLYMOUTH | NC | Recert | Submission | Yes | 5/22/2018 | No | | | 0 | 18 of 120 | $1,435.00 |
| Hope Mills | NC | Recert | Approval | Yes | 5/22/2018 | No | | | 0 | 14 of 241 | $1,595.00 |
| Apex | NC | Recert | Approval | Yes | 5/22/2018 | No | | | 0 | 17 of 122 | $1,675.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Fuquay | NC | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 5/23/2018 | Other | 0 | 1 of 1 | $199.17 |
| Nightdale | NC | Recert | Approval | Yes | 5/22/2018 | No | | | 0 | 17 of 240 | $1,675.00 |
| Eden | NC | DOE Interface | Apply for PIN | No | 5/22/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $215.83 |
| WALKERTOWN | NC | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 5/22/2018 | Yes | 6/5/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| willow springs | NC | Recert | Welcome Call Needed | Yes | 5/21/2018 | No | | | 0 | 18 of 243 | $1,555.00 |
| WAKE FOREST | NC | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 7/31/2018 | Other | 0 | 1 of 5 | $199.17 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 5/31/2018 | Unable to Resolve NSF | 0 | 0 of 5 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 5/31/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 5/31/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 7 of 8 | $1,334.32 |
| Pelham | NC | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/7/2018 | Other | 0 | 1 of 1 | $199.17 |
| GREENSBORO | NC | Recert | Welcome Call Needed | Yes | 4/30/2019 | No | | NSF (System Only) | 0 | 12 of 242 | $1,495.00 |
| trinity | NC | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/15/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Greensboro | NC | Processing | PSLF sent to client | No | 5/22/2018 | No | | | 0 | 18 of 126 | $1,815.00 |
| Erwin | NC | Recert | Need POI | Yes | 5/21/2018 | No | | | 0 | 17 of 241 | $1,435.00 |
| benson | NC | Recert | Approval | Yes | 5/21/2018 | No | | | 0 | 19 of 123 | $1,755.00 |
| louisburg | NC | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/18/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| HENDERSON | NC | Recert | Approval | Yes | 5/21/2018 | No | | | 0 | 17 of 240 | $1,635.00 |
| Riegelwood | NC | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 11/6/2018 | Other | 0 | 4 of 8 | $1,036.00 |
| Burgaw | NC | Recert | Submission | Yes | 5/21/2018 | No | | | 0 | 12 of 247 | $1,675.00 |
| Winston Salem | NC | Cancellations | Cancelled | No | 5/21/2018 | Yes | 1/17/2019 | Other | 0 | 3 of 3 | $647.49 |
| lexington | NC | Cancellations | Cancelled | No | 5/18/2018 | Yes | 5/6/2019 | Client left complaint with CFPB | 0 | 12 of 13 | $1,435.00 |
| GERMANTON | NC | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 5/26/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | 1 of 5 | $199.17 |
| Hope Mills | NC | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 7/6/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $259.00 |
| Winston-Salem | NC | Cancellations | Cancelled | No | 5/18/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 13 of 19 | $1,435.00 |
| Smithfield | NC | Processing | Final Payment | Yes | 1/25/2019 | No | | No POI after 45 days | 0 | 17 of 242 | $2,690.01 |
| Forest City | NC | Cancellations | Cancelled | No | 5/18/2018 | Yes | 4/29/2019 | Spoke with service and reconsidered | 0 | 12 of 13 | $1,405.00 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 5/18/2018 | No | | | 0 | 17 of 120 | $1,415.00 |
| Winston Salem | NC | Recert | Welcome Call Needed | Yes | 8/18/2018 | No | | No POI after 45 days | 0 | 18 of 242 | $1,675.00 |
| Roxboro | NC | Recert | Need POI | Yes | 10/31/2018 | No | | Reconsidered/Changed Mind | 0 | 17 of 123 | $1,635.00 |
| jacksonville | NC | Recert | Approval | Yes | 5/18/2018 | No | | | 0 | 18 of 243 | $1,435.00 |
| Fletcher | NC | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 11/29/2018 | Other | 0 | 4 of 6 | $995.85 |
| rowland | NC | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 6/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Weddington | NC | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| broadway | NC | Recert | Welcome Call Needed | Yes | 5/17/2018 | No | | | 0 | 15 of 120 | $1,595.00 |
| arden | NC | Recert | Approval | Yes | 5/17/2018 | No | | | 0 | 10 of 241 | $1,395.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 5/17/2018 | Yes | 12/28/2018 | Scam | 0 | 8 of 8 | $1,315.00 |
| fayetville | NC | Cancellations | Cancelled | No | 5/17/2018 | Yes | 8/20/2019 | NSF (System Only) | 0 | 12 of 13 | $1,435.00 |
| LEXINGTON | NC | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 8/1/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $597.51 |
| Clemmons | NC | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 8/22/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $796.68 |
| Franklin | NC | DOE Interface | Quote Accepted | No | 5/18/2018 | Yes | 6/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| PROSPECT HILL | NC | DOE Interface | Apply for PIN | No | 5/17/2018 | Yes | 6/1/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| WILMINGTON | NC | Cancellations | Cancelled | No | 5/17/2018 | Yes | 8/13/2019 | Other | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 5/29/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| CONWAY | NC | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 9/19/2018 | No POI after 45 days | 0 | 2 of 3 | $398.34 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 12/25/2018 | Cannot Afford | 0 | 6 of 7 | $1,225.00 |
| Dunn | NC | Recert | Welcome Call Needed | Yes | 5/17/2018 | No | | | 0 | 15 of 122 | $1,595.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 6/8/2018 | Yes | 10/18/2018 | No POI after 45 days | 0 | 3 of 3 | $597.51 |
| Pelham | NC | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 10/30/2018 | Other | 0 | 4 of 5 | $796.68 |
| Durham | NC | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 9/6/2018 | Reconsidered/Changed Mind | 0 | 5 of 6 | $1,195.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $199.17 |
| Mooresville | NC | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 8/8/2018 | Other | 0 | 2 of 3 | $398.34 |
| High Point | NC | Recert | Submission | Yes | 5/18/2018 | No | | | 0 | 18 of 246 | $1,715.00 |
| KINSTON | NC | Recert | Approval | Yes | 5/16/2018 | No | | | 0 | 17 of 240 | $1,675.00 |
| BROAD | NC | Cancellations | Cancelled | No | 5/16/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 12 of 17 | $1,375.00 |
| NEW BERN | NC | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | 1 of 2 | $239.00 |
| Durham | NC | Recert | Approval | Yes | 5/16/2018 | No | | | 0 | 18 of 120 | $1,675.00 |
| Saint Pauls | NC | DOE Interface | Quote Accepted | No | 5/25/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Mooresville | NC | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 9/28/2018 | Reconsidered/Changed Mind | 0 | 5 of 5 | $995.85 |
| Zebulon | NC | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 10/24/2018 | Other | 0 | 4 of 5 | $956.00 |
| East Spencer | NC | DOE Interface | Quote Accepted | No | 5/16/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Coats | NC | Processing | Received POI-Ready for Submission | Yes | 5/16/2018 | No | | | 0 | 18 of 243 | $1,435.00 |
| raeford | NC | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 3 | $0.00 |
| arden | NC | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 11/6/2018 | Other | 0 | 4 of 6 | $796.68 |
| Canton | NC | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 10/15/2018 | Other | 0 | 3 of 3 | $597.51 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raeford | NC | Recert | Approval | Yes | 5/15/2018 | No | | | 0 | 18 of 244 | $1,675.00 |
| Pembroke | NC | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 6/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Eure | NC | Recert | Need POI | Yes | 5/15/2018 | No | | | 0 | 16 of 121 | $1,635.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Brevard | NC | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Ellenboro | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| GOLDSBORO | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Mooresville | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| smithfield | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Stanley | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 8/8/2018 | Other | 0 | 2 of 3 | $478.00 |
| Franklinton | NC | Processing | Final Payment | Yes | 5/14/2018 | No | | | 0 | 18 of 240 | $1,715.00 |
| COLUMBIA | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 5/29/2018 | Can't Afford Program | 0 | 1 of 1 | $199.17 |
| Chapel Hill | NC | DOE Interface | Quote Accepted | No | 6/29/2018 | Yes | 7/18/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 5/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 5/17/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | 5 of 5 | $1,195.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charollette | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| ROCKY MOUNT | NC | Processing | Final Payment | Yes | 5/14/2018 | No | | | 0 | 16 of 240 | $1,635.00 |
| Angier | NC | Cancellations | Cancelled | No | 5/14/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 11 of 15 | $1,395.00 |
| Rocky Point | NC | Recert | Approval | Yes | 5/22/2018 | No | | Other | 0 | 18 of 120 | $1,395.00 |
| Statesville | NC | Recert | Approval | Yes | 5/14/2018 | No | | | 0 | 18 of 120 | $1,595.00 |
| cary | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 5/14/2018 | Yes | 5/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |

| City | State | Type | Status | Y/N | Date | Y/N | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE | NC | Recert | PSLF sent to CL | Yes | 5/11/2018 | No | | | 0 | 17 of 123 | $1,635.00 |
| denver | NC | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 5/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| LUMBER BRIDGE | NC | Recert | Welcome Call Needed | No | 5/11/2018 | No | | | 0 | 18 of 240 | $1,655.00 |
| Durham | NC | Cancellations | Cancelled | No | 5/11/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 12 of 14 | $1,675.00 |
| NEW BERN | NC | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Angier | NC | Processing | Final Payment | Yes | 5/11/2018 | No | | | 0 | 16 of 241 | $1,695.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 6/13/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| thomasville | NC | DOE Interface | Quote Accepted | No | 5/15/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| Stedman | NC | Processing | Final Payment | No | 5/10/2018 | Yes | 7/30/2018 | Other | 0 | 1 of 2 | $199.17 |
| Goldsboro | NC | Cancellations | Cancelled | No | 5/10/2018 | Yes | 1/28/2019 | Client filed chargeback | 0 | 8 of 10 | $1,275.00 |
| Elizabeth Town | NC | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 8/6/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $597.51 |
| Havelock | NC | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 6/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Clemmons | NC | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Williamston | NC | DOE Interface | Quote Accepted | No | 5/10/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | 3 of 5 | $597.51 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 5/17/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 2 | $0.00 |
| Bethhoven | NC | Processing | Final Payment | Yes | 5/9/2018 | Yes | 8/29/2018 | No POI after 45 days | 0 | 4 of 6 | $956.00 |
| Nebo | NC | DOE Interface | Quote Accepted | No | 5/9/2018 | No | | | 0 | 13 of 121 | $1,615.00 |
| Ayden | NC | DOE Interface | Quote Accepted | No | 5/11/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Recert | Approval | Yes | 5/9/2018 | No | | | 0 | 18 of 240 | $1,675.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 11/19/2018 | Reconsidered/Changed Mind | 0 | 7 of 7 | $1,235.00 |
| Youngsville | NC | Recert | Approval | Yes | 5/10/2018 | No | | | 0 | 2 of 240 | $478.00 |
| wendlle | NC | Recert | Approval | Yes | 5/9/2018 | No | | | 0 | 19 of 246 | $1,755.00 |
| kernersville | NC | DOE Interface | Quote Accepted | No | 5/9/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 5/9/2018 | Yes | 4/8/2019 | Cannot Afford | 0 | 9 of 10 | $1,315.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 8/10/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $717.00 |
| ROANOKE RAPIDS | NC | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 7/23/2018 | Other | 0 | 1 of 2 | $199.17 |
| Hertford | NC | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 6/27/2018 | Force Cancel/Client Contact | 0 | 0 of 0 | $0.00 |
| Sanford | NC | DOE Interface | Apply for PIN | Yes | 5/8/2018 | No | | | 0 | 15 of 247 | $1,675.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Chapel Hill | NC | Cancellations | Cancelled | No | 11/16/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 4 of 11 | $956.00 |
| Kinston | NC | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 6/15/2018 | Yes | 9/19/2018 | Other | 0 | 2 of 4 | $398.34 |
| Morrisville | NC | Recert | Welcome Call Needed | No | 5/8/2018 | No | | | 0 | 14 of 239 | $1,595.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 5/17/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| spring hope | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| CHARLOTTE | NC | Recert | Submission | Yes | 5/7/2018 | No | | | 0 | 17 of 120 | $1,655.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Pineville | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Midland | NC | Recert | Submission | Yes | 5/7/2018 | No | | | 0 | 15 of 121 | $1,715.00 |
| CHARLOTTE | NC | Recert | Approval | Yes | 5/7/2018 | No | | | 0 | 16 of 241 | $1,695.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | No | | | 0 | 18 of 121 | $1,675.00 |
| Smithfield | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 9/19/2018 | Other | 0 | 2 of 5 | $398.34 |
| RALEIGH | NC | Recert | Approval | Yes | 5/7/2018 | No | | | 0 | 15 of 242 | $1,595.00 |
| arden | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 11/14/2018 | Other | 0 | 5 of 7 | $1,295.00 |
| Graham | NC | Recert | Approval | Yes | 5/7/2018 | No | | | 0 | 16 of 243 | $1,635.00 |
| Candler | NC | Processing | Final Payment | Yes | 5/7/2018 | No | | | 0 | 12 of 120 | $1,535.00 |
| Holly Springs | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 7/23/2018 | Other | 0 | 1 of 2 | $215.83 |
| Sylva | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 2 | $0.00 |
| Winterville | NC | Recert | Approval | Yes | 5/7/2018 | No | | | 0 | 18 of 240 | $1,715.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 6/8/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 5/7/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 5 of 7 | $995.85 |
| wendell | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 11/14/2018 | Other | 0 | 5 of 6 | $1,195.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 6/15/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $215.83 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Recert | Submission | Yes | 5/7/2018 | No | | | 0 | 17 of 241 | $1,635.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 5/7/2018 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 5/7/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 7 of 9 | $1,235.00 |
| Blowing Rock | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 7/6/2018 | Other | 0 | 1 of 2 | $239.00 |
| Purlear | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 5/8/2018 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Southern Pines | NC | Recert | Submission | Yes | 5/18/2018 | No | | | 0 | 17 of 243 | $1,675.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 8/15/2018 | No POI after 45 days | 0 | 2 of 2 | $398.34 |
| Frankinton | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Recert | Approval | Yes | 7/11/2019 | No | | Attempting to do it on my own for free | 0 | 17 of 240 | $1,715.00 |
| Gastonia | NC | Recert | Approval | Yes | 5/4/2018 | No | | | 0 | 17 of 120 | $1,555.00 |
| Jacksonville | NC | Cancellations | Cancelled | No | 5/7/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 11 of 14 | $1,345.00 |
| GOLDSBORO | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| springlake | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | Processing | Needs POI | Yes | 5/3/2018 | No | | | 0 | 17 of 244 | $1,515.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | 1 of 2 | $199.17 |
| charlotte | NC | Recert | Approval | Yes | 5/3/2018 | No | | | 0 | 18 of 253 | $1,715.00 |
| charlotte | NC | Recert | Approval | Yes | 5/3/2018 | No | | | 0 | 16 of 244 | $1,635.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 5/20/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 7 of 9 | $1,275.00 |
| Sanford | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 2 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Burlington | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 11/29/2018 | Other | 0 | 5 of 7 | $995.85 |
| Moore | NC | Recert | Approval | Yes | 5/3/2018 | No | | | 0 | 18 of 120 | $1,715.00 |
| Garner | NC | Processing | Final Payment | Yes | 11/12/2018 | No | | No POI after 45 days | 0 | 13 of 118 | $1,515.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fuquay-Varina | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Hendersonville | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| lumberton | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | 2 of 5 | $478.00 |
| Conover | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Maysdan | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 11/7/2018 | Yes | 11/29/2018 | Other | 0 | 6 of 9 | $1,278.32 |
| sanford | NC | Recert | Need POI | Yes | 5/4/2018 | No | | | 0 | 17 of 121 | $1,635.00 |
| Garner | NC | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Cary | NC | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/14/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Jacksonville | NC | Cancellations | Cancelled | No | 5/2/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 6 of 10 | $1,225.00 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 5/2/2018 | No | | | 0 | 18 of 241 | $1,675.00 |
| Kannapolis | NC | Recert | Approval | Yes | 9/19/2018 | No | | Other | 0 | 17 of 241 | $1,675.00 |
| MATTHEWS | NC | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 2 | $0.00 |
| Whitakers | NC | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |

| City | State | Type | Action | Contact | Date | Contact | Date | Reason | Num | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cullowhee | NC | Recert | Approval | Yes | 5/2/2018 | | | | 0 | 16 of 120 | $1,595.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| ELIZABETH CITY | NC | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/15/2018 | | 0 | 1 of 1 | $259.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | Yes | 5/2/2018 | No | | | 0 | 17 of 240 | $1,675.00 |
| Ft. Mill | NC | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 6/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| mount holly | NC | Recert | Approval | Yes | 5/2/2018 | No | | | 0 | 15 of 240 | $1,595.00 |
| pilot mountain | NC | Cancellations | Cancelled | No | 1/18/2019 | Yes | 8/15/2019 | Cannot Afford | 0 | 11 of 13 | $1,345.00 |
| Waxhaw | NC | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Shelby | NC | DOE Interface | Quote Accepted | No | 5/2/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Kestrel | NC | Processing | Final Payment | Yes | 5/2/2018 | No | | | 0 | 18 of 242 | $1,675.00 |
| BURNSVILLE | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Monroe | NC | DOE Interface | Quote Accepted | No | 5/3/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Nightdale | NC | Recert | Approval | Yes | 5/1/2018 | No | | | 0 | 16 of 120 | $1,715.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 5/1/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 8 of 9 | $1,275.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 11/28/2018 | Other | 0 | 4 of 8 | $796.68 |
| goose creek | NC | Recert | Approval | Yes | 5/1/2018 | Yes | 5/31/2018 | Negotiating Independently | 0 | 0 of 1 | $0.00 |
| Buxton | NC | Cancellations | Cancelled | No | 5/8/2018 | Yes | 10/11/2019 | Other | 0 | 17 of 18 | $1,435.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 8/16/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.80 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $215.83 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/3/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Whiteville | NC | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 12/3/2018 | Reconsidered/Changed Mind | 0 | 7 of 10 | $1,275.00 |
| Wake Forest | NC | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 8/15/2018 | No POI after 45 days | 0 | 3 of 10 | $717.00 |
| Matthews | NC | Recert | Submission | Yes | 5/1/2018 | No | | | 0 | 17 of 240 | $1,675.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| Leland | NC | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Fayetteville | NC | Cancellations | Cancelled | No | 5/1/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 14 of 19 | $1,555.00 |
| Boone | NC | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 8/24/2018 | No POI after 45 days | 0 | 4 of 9 | $796.68 |
| Durham | NC | Recert | Approval | Yes | 5/1/2018 | No | | | 0 | 18 of 241 | $1,715.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/2/2018 | Negotiating Independently | 0 | 0 of 0 | $0.00 |
| LUMBERTON | NC | Recert | Approval | Yes | 4/24/2019 | No | | NSF (System Only) | 0 | 13 of 124 | $1,555.00 |
| Charlotte | NC | Recert | Approval | Yes | 4/24/2018 | No | | | 0 | 18 of 242 | $1,715.00 |
| Walker Town | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Cleveland | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 9/19/2018 | Other | 0 | 4 of 5 | $956.00 |
| Marshville | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 6/8/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| greenville | NC | Cancellations | Cancelled | No | 5/16/2018 | Yes | 5/2/2019 | Attempting to do it on my own for free | 0 | 12 of 14 | $1,315.00 |
| Kanapolis | NC | Cancellations | Cancelled | No | 5/16/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 13 of 19 | $1,515.00 |
| Plymouth | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 7/30/2018 | Other | 0 | 1 of 3 | $259.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 10/1/2018 | Other | 0 | 4 of 6 | $796.68 |
| Trinity | NC | DOE Interface | Quote Accepted | No | 5/4/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Durham | NC | Recert | Approval | Yes | 2/27/2019 | No | | | 0 | 13 of 244 | $1,435.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 7/20/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| FAYETTEVILLE | NC | Recert | Submission | Yes | 5/1/2018 | No | | | 0 | 18 of 121 | $1,635.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 2 | $0.00 |
| Hillsboro | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 10/30/2018 | Other | 0 | 3 of 4 | $717.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $239.00 |
| Indian Trail | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Durham | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 7/23/2018 | Reconsidered/Changed Mind | 0 | 3 of 4 | $717.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 4/30/2018 | Yes | 9/19/2018 | Other | 0 | 2 of 3 | $398.34 |
| Scotland Neck | NC | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/7/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Knightdale | NC | Recert | Approval | Yes | 4/27/2018 | No | | | 0 | 17 of 241 | $1,675.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 4/27/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 15 of 18 | $1,375.00 |
| Dudley | NC | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 8/22/2018 | No POI after 45 days | 0 | 2 of 2 | $478.80 |
| ROCKY MOUNT | NC | Recert | Approval | Yes | 4/27/2018 | No | | | 0 | 17 of 240 | $1,675.00 |
| Monroe | NC | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 2 | $0.00 |
| Raeford | NC | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 9/19/2018 | Other | 0 | 2 of 5 | $478.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 7/6/2018 | Other | 0 | 1 of 2 | $199.17 |
| Morrisville | NC | Cancellations | Cancelled | No | 4/27/2018 | Yes | 9/2/2019 | Other | 0 | 15 of 16 | $1,375.00 |
| Sapphire | NC | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Dudley | NC | Cancellations | Cancelled | No | 4/27/2018 | Yes | 8/14/2019 | Client filed chargeback | 0 | 15 of 15 | $1,465.00 |
| wilmington | NC | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $182.50 |
| pantego | NC | Recert | Welcome Call Needed | No | 4/27/2018 | No | | | 0 | 17 of 121 | $1,425.00 |
| goldsboro | NC | Cancellations | Cancelled | No | 4/26/2018 | Yes | 8/2/2019 | Client filed chargeback | 0 | 16 of 16 | $1,395.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 4/29/2018 | Yes | 5/17/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Everets | NC | Cancellations | Cancelled | No | 4/26/2018 | Yes | 1/7/2019 | Other | 0 | 5 of 5 | $1,195.00 |
| maple hill | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $558.50 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Greensboro | NC | Recert | Approval | Yes | 4/26/2018 | No | | | 0 | 17 of 241 | $1,415.00 |
| Burham | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 11/29/2018 | Other | 0 | 3 of 4 | $1,295.00 |
| Burlington | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| Todd | NC | Recert | Welcome Call Needed | No | 4/26/2018 | No | | | 0 | 16 of 244 | $1,395.00 |
| Winston-Salem | NC | Cancellations | Cancelled | No | 4/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 14 of 17 | $1,595.00 |
| Selma | NC | Recert | Approval | Yes | 4/26/2018 | No | | | 0 | 20 of 302 | $1,795.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 9/4/2018 | Can't Afford Program | 0 | 3 of 5 | $777.00 |
| Millton | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 9/19/2018 | Other | 0 | 3 of 8 | $637.34 |
| winston salem | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Red Springs | NC | DOE Interface | Apply For PIN | No | 5/14/2018 | Yes | 6/14/2018 | Other | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 10/30/2018 | Other | 0 | 5 of 6 | $1,195.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 9/19/2018 | Other | 0 | 3 of 5 | $597.51 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 4 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 8/13/2018 | Other | 0 | 3 of 4 | $777.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 4/26/2018 | Yes | 5/24/2018 | Other | 0 | 2 of 3 | $518.00 |
| Elizabeth City | NC | Recert | Welcome Call Needed | Yes | 4/25/2018 | No | | | 0 | 18 of 121 | $1,455.00 |
| La Grange | NC | Recert | Approval | Yes | 4/25/2018 | No | | | 0 | 16 of 241 | $1,555.00 |
| pineville | NC | Recert | Approval | Yes | 4/25/2018 | No | | | 0 | 16 of 121 | $1,635.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 6/27/2018 | Can't Afford Program | 0 | 1 of 3 | $199.17 |
| richland | NC | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/26/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Durham | NC | Recert | Submission | Yes | 4/25/2018 | No | | | 0 | 17 of 122 | $1,715.00 |
| ELIZABETHTOWN | NC | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 5/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Hertford | NC | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 4/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greenville | NC | Recert | Approval | Yes | 5/2/2018 | No | | | 0 | 16 of 251 | $1,525.00 |
| HICKORY | NC | DOE Interface | Quote Accepted | No | 4/25/2018 | Yes | 7/9/2018 | Other | 0 | 2 of 3 | $398.34 |
| Boomer | NC | Cancellations | Cancelled | No | 6/4/2018 | Yes | 8/28/2019 | Client filed chargeback | 0 | 12 of 22 | $1,515.00 |
| Knightdale | NC | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 5/14/2018 | Negotiating Independently | 0 | 0 of 0 | $0.00 |
| lawndale | NC | Recert | Approval | Yes | 4/24/2018 | No | | | 0 | 18 of 242 | $1,535.00 |
| FAYETTEVILLE | NC | Recert | Approval | Yes | 4/24/2018 | No | | | 0 | 17 of 122 | $1,635.00 |
| charlotte | NC | Cancellations | Cancelled | No | 4/24/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 7 of 8 | $1,335.00 |
| HARRISBURG | NC | Recert | Approval | Yes | 4/24/2018 | No | | | 0 | 17 of 241 | $1,715.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 5/16/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| Kernersville | NC | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 10/1/2018 | Other | 0 | 4 of 5 | $844.17 |
| Raeford | NC | Recert | Approval | Yes | 4/24/2018 | No | | | 0 | 17 of 241 | $1,635.00 |
| WINSTON SALEM | NC | DOE Interface | Apply For PIN | No | 4/24/2018 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $298.75 |
| Charlotte | NC | Recert | Approval | Yes | 4/24/2018 | No | | | 0 | 18 of 242 | $1,675.00 |
| Charlotte | NC | Recert | Approval | Yes | 4/24/2018 | No | | | 0 | 20 of 242 | $1,795.00 |

| City | State | Type | Action | | Date | | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomasville | NC | DOE Interface | Apply for PIN | No | 4/24/2018 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 4/27/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 2 | $0.00 |
| ENFIELD | NC | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 2 | $0.00 |
| Fayetteville | NC | Recert | PSLF sent to CL | Yes | 4/23/2018 | No | | | 0 | 18 of 121 | $1,715.00 |
| Fayetteville | NC | Recert | Approval | Yes | 4/23/2018 | No | | | 0 | 18 of 120 | $1,715.00 |
| hope mills | NC | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| Shelby | NC | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 7/6/2018 | Other | 0 | 1 of 2 | $239.00 |
| SMITHFIELD | NC | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| Conover | NC | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 1 | $0.00 |
| BROWNS SUMMIT | NC | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 10/18/2018 | Other | 0 | 4 of 5 | $796.68 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 8/8/2018 | Other | 0 | 2 of 4 | $398.34 |
| Carey | NC | DOE Interface | Quote Accepted | No | 4/24/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Wallace | NC | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 2 | $0.00 |
| Morrisville | NC | Recert | Approval | Yes | 4/23/2018 | No | | | 0 | 16 of 119 | $1,595.00 |
| North Hill | NC | DOE Interface | Apply for PIN | No | 4/20/2018 | Yes | 5/7/2018 | Other | 0 | 1 of 1 | $259.00 |
| Highpoint | NC | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 2 | $0.00 |
| Cary | NC | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 10/1/2018 | Other | 0 | 4 of 7 | $796.68 |
| Raleigh | NC | Recert | Welcome Call Needed | Yes | 4/20/2018 | No | | | 0 | 19 of 121 | $1,715.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 4/23/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| eden | NC | Processing | Submitted to DOE Consolidation | Yes | 4/20/2018 | No | | | 0 | 18 of 241 | $1,555.00 |
| Durham | NC | Recert | Approval | Yes | 4/20/2018 | No | | | 0 | 19 of 240 | $1,750.00 |
| Fuquay Varina | NC | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 10/3/2018 | Other | 0 | 4 of 5 | $956.00 |
| Holly Springs | NC | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| stedman | NC | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $215.83 |
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 7/3/2018 | Yes | 7/3/2018 | Other | 0 | 2 of 2 | $478.00 |
| WENDELL | NC | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | Cancellations | Cancelled | No | 4/20/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 13 of 15 | $1,513.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| Clayton | NC | Recert | Approval | Yes | 4/20/2018 | No | | | 0 | 18 of 242 | $1,715.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 7/30/2018 | Other | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 5 | $199.17 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 4/20/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| KINSTON | NC | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| WEST JEFFERSON | NC | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| Grifton | NC | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| raleigh | NC | Recert | Approval | Yes | 4/19/2018 | No | | | 0 | 16 of 243 | $1,595.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 10/24/2018 | Other | 0 | 3 of 7 | $717.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 4/19/2018 | Yes | 9/19/2018 | Other | 0 | 2 of 6 | $478.00 |
| Nashville | NC | Processing | Final Payment | Yes | 4/18/2018 | No | | | 0 | 19 of 241 | $1,750.00 |
| Charlotte | NC | Recert | Welcome Call Needed | Yes | 4/18/2018 | No | | | 0 | 19 of 241 | $1,455.00 |
| Archdale | NC | Recert | Submission | Yes | 4/18/2018 | No | | | 0 | 19 of 120 | $1,615.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ELIZABETH CITY | NC | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 5 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 7/31/2018 | No POI after 45 days | 0 | 3 of 4 | $647.49 |
| Candler | NC | Cancellations | Cancelled | No | 4/18/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 6 of 7 | $1,235.00 |
| WADESBORO | NC | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 10/1/2018 | Other | 0 | 3 of 8 | $717.00 |
| Southmills | NC | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 5/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Chinquapin | NC | Recert | Approval | Yes | 4/18/2018 | No | | | 0 | 18 of 245 | $1,715.00 |
| Elizabeth City | NC | Cancellations | Cancelled | No | 4/18/2018 | Yes | 4/15/2019 | Other | 0 | 10 of 14 | $1,275.00 |
| High Point | NC | Recert | Approval | Yes | 4/18/2018 | No | | | 0 | 19 of 241 | $1,750.00 |
| Stanford | NC | Cancellations | Cancelled | No | 1/8/2019 | Yes | 2/12/2019 | Cannot Afford | 0 | 2 of 7 | $478.00 |
| CHARLOTTE | NC | Cancellations | Cancelled | No | 4/18/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 8 of 10 | $1,235.02 |
| WILMINGTON | NC | Processing | Final Payment | Yes | 4/26/2019 | No | | | NSF (System Only) | 0 | 8 of 240 | $1,320.67 |
| JEFFERSON | NC | Recert | Approval | Yes | 4/17/2018 | No | | | 0 | 19 of 240 | $1,615.00 |
| Charolette | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 5/14/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Jebulon | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 6/26/2018 | Other | 0 | 1 of 2 | $199.17 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| greenville | NC | DOE Interface | Quote Accepted | No | 6/28/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| mebane | NC | DOE Interface | Quote Accepted | No | 8/8/2018 | Yes | 9/19/2018 | Other | 0 | 3 of 5 | $777.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 5/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| mount airy | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Leicester | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Elizabeth City | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Hope Mills | NC | DOE Interface | Quote Accepted | No | 7/2/2018 | Yes | 10/3/2018 | Cannot Afford | 0 | 3 of 3 | $717.00 |
| Jacksonville | NC | Recert | Welcome Call Needed | Yes | 4/17/2018 | No | | | 0 | 19 of 241 | $1,715.00 |
| Morehead | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 9/19/2018 | Other | 0 | 4 of 6 | $956.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 8/13/2018 | Other | 0 | 3 of 4 | $717.00 |
| Linden | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GASTONIA | NC | Cancellations | Cancelled | No | 4/17/2018 | Yes | 1/21/2019 | Other | 0 | 1 of 2 | $199.17 |
| Thomasville | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 5/31/2018 | Other | 0 | 1 of 2 | $239.00 |
| Hubert | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 10/18/2018 | Other | 0 | 5 of 6 | $1,195.00 |
| Linden | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Stanley | NC | Recert | Approval | Yes | 4/17/2018 | No | | | 0 | 19 of 240 | $1,750.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 8/31/2018 | Force Cancel/Cannot Contact | 0 | 5 of 5 | $1,079.15 |
| HUNTERSVILLE | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| monroe | NC | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 4/18/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 4/19/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Recert | Approval | Yes | 4/16/2018 | No | | | 0 | 15 of 117 | $1,993.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/17/2018 | Yes | 5/3/2018 | Other | 0 | 0 of 1 | $0.00 |
| fort mill | NC | Recert | Submission | Yes | 4/16/2018 | No | | | 0 | 17 of 240 | $1,675.00 |
| elizabethtown | NC | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WILMINGTON | NC | Recert | Approval | Yes | 1/28/2019 | No | | | 0 | 16 of 239 | $1,715.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 4/16/2018 | Yes | 1/18/2019 | Cannot Afford | 0 | 8 of 9 | $1,315.00 |
| GREENSBORO | NC | Recert | Approval | Yes | 4/16/2018 | No | | | 0 | 17 of 241 | $1,435.00 |
| Hope Mills | NC | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 6/4/2018 | Can't Afford Program | 0 | 1 of 3 | $199.17 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 4/16/2018 | Yes | 10/1/2018 | No POI after 45 days | 0 | 4 of 5 | $796.68 |
| Landis | NC | Recert | Approval | Yes | 4/13/2018 | No | | | 0 | 19 of 241 | $1,755.00 |
| Lenoir | NC | Recert | Approval | Yes | 4/13/2018 | No | | | 0 | 18 of 242 | $1,715.00 |
| Wilson | NC | Recert | Approval | Yes | 4/13/2018 | No | | | 0 | 19 of 240 | $1,615.00 |
| Wallace | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 7/6/2018 | Other | 0 | 1 of 3 | $239.00 |
| Marion | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/6/2018 | Other | 0 | 1 of 1 | $239.00 |
| Gates | NC | Processing | Final Payment | Yes | 4/13/2018 | No | | | 0 | 13 of 240 | $1,575.00 |
| Hendersonville | NC | Recert | Approval | Yes | 4/13/2018 | No | | | 0 | 18 of 121 | $1,555.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 4/16/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/6/2018 | Other | 0 | 1 of 1 | $239.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Waxhaw | NC | Recert | Approval | Yes | 4/13/2018 | No | | | 0 | 19 of 122 | $1,750.00 |
| clemmons | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 4/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Swannanoa | NC | Processing | Final Payment | Yes | 4/13/2018 | No | | | 0 | 16 of 241 | $1,625.00 |

Anderlick Decl. - Exhibit C

| City | State | Category | Status | | Date | | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayetteville | NC | Cancellations | Canceled | No | 4/13/2018 | Yes | 10/14/2019 | Other | 0 | 19 of 19 | $1,455.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/2/2018 | Negotiating Independently | 0 | 0 of 3 | $0.00 |
| Morrisville | NC | Recert | Approval | Yes | 4/13/2018 | No | | | 0 | 19 of 123 | $1,615.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 10/30/2018 | Other | 0 | 4 of 8 | $796.68 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 4/13/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 3 | $0.00 |
| Rowley | NC | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 4/24/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| LINCOLNTON | NC | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 2 | $215.83 |
| Asheville | NC | Cancellations | Canceled | No | 4/12/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 12 of 14 | $1,435.00 |
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Jacksonville | NC | Recert | Approval | Yes | 4/12/2018 | No | | | 0 | 17 of 242 | $1,735.00 |
| Dallas | NC | DOE Interface | Apply for PIN | No | 4/12/2018 | Yes | 5/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| charolette | NC | Cancellations | Canceled | No | 4/12/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 15 of 16 | $1,595.00 |
| Ellenboro | NC | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 2 | $199.17 |
| GREENVILLE | NC | Cancellations | Canceled | No | 1/8/2019 | Yes | 1/8/2019 | Other | 0 | 4 of 5 | $836.50 |
| KANNAPOLIS | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 4/18/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 5/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Fayetville | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 5/3/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Pembroke | NC | Cancellations | Canceled | No | 4/11/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 15 of 17 | $1,595.00 |
| lowell | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 7/6/2018 | Other | 0 | 1 of 2 | $199.17 |
| Conetoe | NC | Cancellations | Canceled | No | 9/25/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 6 of 8 | $1,235.00 |
| DURHAM | NC | Cancellations | Canceled | No | 4/11/2018 | Yes | 9/11/2019 | Attempting to do it on my own for free | 0 | 17 of 19 | $1,775.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 9/10/2018 | Other | 0 | 3 of 5 | $597.51 |
| Pelham | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raeford | NC | Recert | Approval | Yes | 4/11/2018 | No | | | 0 | 19 of 241 | $1,755.00 |
| Chadbourn | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $956.00 |
| Durham | NC | Cancellations | Canceled | No | 4/11/2018 | Yes | 2/18/2019 | Scam | 0 | 10 of 10 | $1,345.00 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| High Point | NC | DOE Interface | Apply for PIN | No | 4/12/2018 | Yes | 6/20/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| Rowland | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 2 | $0.00 |
| MOUNT AIRY | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 4/19/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| SHELBY | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 5 | $239.00 |
| tarboro | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 10/8/2018 | Reconsidered/Changed Mind | 0 | 6 of 7 | $1,235.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 8/13/2018 | Other | 0 | 3 of 4 | $717.00 |
| Roberson Ville | NC | Recert | Approval | Yes | 4/10/2018 | No | | | 0 | 19 of 120 | $1,615.00 |
| Winston | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 3 | $0.00 |
| FUQUAY VARINA | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 7/23/2018 | Other | 0 | 2 of 4 | $398.34 |
| Raeford | NC | Recert | PSLF Approval | Yes | 4/10/2018 | No | | | 0 | 20 of 124 | $1,795.00 |
| Fairmont | NC | Recert | Approval | Yes | 4/10/2018 | No | | | 0 | 18 of 244 | $1,315.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 4/18/2018 | Unable to Resolve NSF | 0 | 0 of 2 | $0.00 |
| snow hill | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 7/31/2018 | Other | 0 | 2 of 3 | $398.34 |
| Sanford | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 6/26/2018 | Other | 0 | 2 of 4 | $199.17 |
| Goldsboro | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 8/31/2018 | Reconsidered/Changed Mind | 0 | 5 of 5 | $995.85 |
| Sylva | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Mebane | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Fort Bragg | NC | DOE Interface | Quote Accepted | No | 4/10/2018 | Yes | 5/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| enfield | NC | Recert | Approval | Yes | 4/10/2018 | No | | | 0 | 12 of 241 | $1,335.00 |
| Harrisburg | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CONCORD | NC | Cancellations | Canceled | No | 4/9/2018 | Yes | 4/11/2019 | Other | 0 | 2 of 2 | $503.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/20/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Wilmington | NC | Recert | Approval | Yes | 4/9/2018 | No | | | 0 | 19 of 241 | $1,755.00 |
| Hope Mills | NC | Recert | Approval | Yes | 4/8/2019 | No | | | 0 | 15 of 240 | $1,595.00 |
| Eagle Springs | NC | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/9/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Weaverville | NC | Cancellations | Canceled | No | 4/9/2018 | Yes | 4/15/2019 | Client filed chargeback | 0 | 12 of 13 | $1,375.00 |
| Lake Toxaway | NC | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 7/31/2018 | Other | 0 | 2 of 3 | $478.00 |
| Hamlet | NC | Recert | Approval | Yes | 4/9/2018 | No | | | 0 | 19 of 243 | $1,755.00 |
| Canton | NC | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 7/31/2018 | Other | 0 | 2 of 3 | $398.34 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 6/15/2018 | Went With Competitor | 0 | 1 of 2 | $199.17 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/10/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Durham | NC | Recert | Submission | Yes | 4/6/2018 | No | | | 0 | 18 of 122 | $1,555.00 |
| Winston-Salem | NC | Recert | Approval | Yes | 4/9/2018 | No | | | 0 | 18 of 120 | $1,675.00 |
| Mayodan | NC | DOE Interface | Quote Accepted | No | 4/18/2018 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Cary | NC | DOE Interface | Apply for PIN | No | 4/18/2018 | Yes | 4/23/2018 | Other | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WILSON | NC | DOE Interface | Quote Accepted | No | 8/21/2018 | Yes | 10/1/2018 | No PDI after 45 days | 0 | 1 of 4 | $239.00 |
| Siler City | NC | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 4/9/2018 | Other | 0 | 0 of 0 | $0.00 |
| Huntersville | NC | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 5/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Processing | Final Payment | No | 7/11/2018 | Yes | 9/10/2018 | Other | 0 | 1 of 2 | $199.17 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 10/17/2018 | Other | 0 | 5 of 6 | $1,295.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 4/12/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 7/6/2018 | Other | 0 | 1 of 3 | $199.17 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 7/23/2018 | Other | 0 | 2 of 3 | $398.34 |
| sanford | NC | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/18/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Holly Springs | NC | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 0 | $0.00 |
| Trenton | NC | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| boone | NC | Recert | PSLF sent to CL | Yes | 4/5/2018 | No | | | 0 | 19 of 120 | $1,715.00 |
| Fuquay-Varina | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Leelan | NC | DOE Interface | Need PDI | No | 4/4/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 3 | $199.17 |
| Norlina | NC | Recert | Approval | Yes | 4/4/2018 | No | | | 0 | 18 of 241 | $1,435.00 |
| Tarboro | NC | Recert | Approval | Yes | 4/4/2018 | No | | | 0 | 19 of 240 | $1,755.00 |
| Andrews | NC | Processing | Final Payment | Yes | 4/10/2018 | No | | | 0 | 19 of 120 | $1,715.00 |
| creedmoor | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 9/19/2018 | Other | 0 | 4 of 6 | $796.68 |
| enfield | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 5/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| high point | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | Recert | Approval | Yes | 4/4/2018 | No | | | 0 | 19 of 301 | $1,755.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 6/26/2018 | Other | 0 | 1 of 1 | $239.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 5/21/2018 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| ROBERSONVILLE | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 5/24/2018 | Can't Afford Program | 0 | 1 of 2 | $199.17 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 11/14/2018 | Other | 0 | 6 of 7 | $1,215.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 11/29/2018 | Other | 0 | 6 of 7 | $1,235.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 6/15/2018 | Other | 0 | 7 of 8 | $1,215.00 |
| GREENSBORO | NC | Recert | Approval | Yes | 4/4/2018 | No | | | 0 | 18 of 240 | $1,715.00 |
| winston salem | NC | Recert | Approval | Yes | 4/4/2018 | No | | | 0 | 17 of 122 | $1,675.00 |
| Raleigh | NC | Processing | Final Payment | No | 4/4/2018 | No | | | 0 | 17 of 240 | $1,775.00 |
| salisbury | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 9/19/2018 | Other | 0 | 3 of 5 | $597.51 |

| City | State | Category | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mocksville | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 11/6/2018 | Other | 0 | 5 of 6 | $1,215.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 4/9/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 3 | $0.00 |
| Conway | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 7/30/2018 | No POI after 45 days | 0 | 2 of 4 | $478.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 10/3/2018 | Other | 0 | 4 of 11 | $956.00 |
| hampstead | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 6/12/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $199.17 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 4/3/2018 | Yes | 8/28/2019 | NSF (System Only) | 0 | 10 of 13 | $1,275.00 |
| Albemarle, | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| Highpoint | NC | DOE Interface | Quote Accepted | No | 4/4/2018 | Yes | 5/11/2018 | Other | 0 | 0 of 2 | $0.00 |
| New Bern | NC | Recert | Approval | Yes | 4/3/2018 | No | | | 0 | 18 of 66 | $1,455.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 3 | $239.00 |
| Vanceboro | NC | Recert | Approval | Yes | 4/3/2018 | No | | | 0 | 18 of 240 | $1,555.00 |
| wakeforest | NC | Cancellations | Cancelled | No | 8/10/2018 | Yes | 1/10/2019 | Other | 0 | 5 of 8 | $1,195.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| Currie | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 5/25/2018 | Can't Afford Program | 0 | 0 of 2 | $0.00 |
| hederson | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/23/2018 | Unable to Resolve NSF | 0 | 1 of 2 | $239.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 5/29/2018 | Other | 0 | 0 of 0 | $0.00 |
| cherryville | NC | DOE Interface | Quote Accepted | No | 4/3/2018 | Yes | 4/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Huntersville | NC | DOE Interface | Quote Accepted | No | 7/31/2018 | Yes | 10/1/2018 | Other | 0 | 2 of 4 | $398.34 |
| Sherrills Ford | NC | Cancellations | Cancelled | No | 4/2/2018 | Yes | 4/3/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 3/12/2019 | Yes | 3/12/2019 | Other | 0 | 11 of 11 | $1,295.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 6/26/2018 | Other | 0 | 1 of 2 | $199.17 |
| Abemarle | NC | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 4/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Asheville | NC | Recert | Approval | Yes | 4/2/2018 | No | | | 0 | 18 of 122 | $1,715.00 |
| Tabor City | NC | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 8/8/2018 | Other | 0 | 2 of 4 | $398.34 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| LEXINGTON | NC | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 11/14/2018 | Other | 0 | 4 of 11 | $1,075.50 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 5/31/2018 | Other | 0 | 0 of 2 | $0.00 |
| Middlesex | NC | Processing | Final Payment | Yes | 4/2/2018 | No | | | 0 | 19 of 240 | $1,455.00 |
| Sanford | NC | Recert | Approval | Yes | 3/30/2018 | No | | | 0 | 19 of 120 | $1,755.00 |
| murfreesboro | NC | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/11/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 3 | $239.00 |
| Fuquay-Varina | NC | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | Recert | Approval | Yes | 3/30/2018 | No | | | 0 | 20 of 120 | $1,755.00 |
| WILMINGTON | NC | Recert | Approval | Yes | 3/29/2018 | No | | | 0 | 19 of 241 | $1,475.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 7/7/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $439.00 |
| vanceboro | NC | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 4/4/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| goldsboro | NC | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| GREENVILLE | NC | Cancellations | Cancelled | No | 3/29/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 14 of 15 | $1,515.00 |
| Garysburg | NC | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 5/16/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| Wilson | NC | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 5/5/2018 | Other | 0 | 0 of 2 | $0.00 |
| LUMBERTON | NC | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Dallas | NC | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 4/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 4/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 4/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 4/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| pittsboro | NC | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 2 | $0.00 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Mooresville | NC | DOE Interface | Quote Accepted | No | 3/28/2018 | Yes | 7/27/2018 | No POI after 45 days | 0 | 3 of 4 | $717.00 |
| Wilmington | NC | Recert | Submission | Yes | 3/28/2018 | No | | | 0 | 18 of 122 | $1,516.00 |
| dunn | NC | Cancellations | Cancelled | No | 3/28/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 9 of 12 | $1,355.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 7/31/2018 | Force Cancel/Cannot Contact | 0 | 2 of 6 | $398.34 |
| Concord | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Maiden | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 3/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | Recert | Approval | Yes | 3/27/2018 | No | | | 0 | 19 of 240 | $1,755.00 |
| Apex | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 10/30/2018 | Other | 0 | 5 of 7 | $995.85 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Dallas | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| fayetteville | NC | Recert | Approval | Yes | 3/30/2018 | No | | | 0 | 19 of 245 | $1,755.00 |
| sanford | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 2 | $199.17 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 4/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 6/26/2018 | Other | 0 | 1 of 2 | $199.17 |
| Lillington | NC | Cancellations | Cancelled | No | 3/27/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 16 of 17 | $1,615.00 |
| Scranton | NC | Recert | Approval | Yes | 3/27/2018 | No | | | 0 | 19 of 121 | $1,755.00 |
| raleigh | NC | Cancellations | Cancelled | No | 3/27/2018 | Yes | 9/6/2019 | Other | 0 | 9 of 16 | $1,355.00 |
| Dunn | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 4/5/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| Asheboro | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 4/4/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Monroe | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 3 | $239.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 3/27/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 11/14/2018 | Yes | 4/19/2019 | NSF (System Only) | 0 | 3 of 5 | $640.71 |
| huntersville | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 7/23/2018 | Other | 0 | 1 of 4 | $199.17 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 10/30/2018 | Other | 0 | 5 of 7 | $1,195.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 6/26/2018 | Other | 0 | 1 of 3 | $199.17 |
| dunn | NC | Processing | Enrolled in Loan Rehabilitation | No | 3/27/2018 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | Recert | Submission | Yes | 3/26/2018 | No | | | 0 | 2 of 121 | $478.00 |
| Wilson | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 3/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Warrenton | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 10/1/2019 | Other | 0 | 13 of 14 | $1,515.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 5/5/2018 | Other | 0 | 0 of 2 | $0.00 |
| Gibsonville | NC | Recert | PSLF found to DOE | Yes | 3/26/2018 | No | | | 0 | 20 of 121 | $1,795.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 3/29/2018 | Yes | 9/11/2019 | Scam | 0 | 16 of 17 | $1,635.00 |
| Hope Mills | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 3/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Erwin | NC | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 4/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Denver | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 11/5/2018 | Reconsidered/Changed Mind | 0 | 8 of 8 | $1,275.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 9/19/2018 | Other | 0 | 2 of 3 | $478.00 |
| Rowland | NC | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 2 | $199.17 |
| wingate | NC | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 4/18/2018 | Unable to Resolve NSF | 0 | 0 of 3 | $0.00 |
| Ashville | NC | Recert | Approval | Yes | 3/23/2018 | No | | | 0 | 12 of 249 | $1,525.02 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | | | 0 | 0 of 0 | $0.00 |
| Spring Lake | NC | Processing | Final Payment | Yes | 3/23/2018 | No | 5/30/2018 | Force Cancel/Cannot Contact | 0 | 19 of 240 | $1,755.00 |
| Canton | NC | Recert | Approval | Yes | 3/23/2018 | No | | | 0 | 19 of 110 | $1,475.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 4/4/2018 | Reconsidered/Changed Mind | 0 | 17 of 240 | $1,675.00 |
| Greenville | NC | Recert | Approval | Yes | 3/23/2018 | No | | | 0 | 17 of 120 | $1,675.00 |
| Lumberton | NC | Recert | Approval | Yes | 3/23/2018 | No | | | 0 | 17 of 120 | $1,635.00 |
| Durham | NC | Cancellations | Cancelled | No | 3/23/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 16 of 17 | $1,635.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 9/13/2018 | Yes | 10/1/2018 | Other | 0 | 2 of 4 | $398.34 |
| FREMONT | NC | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 5/14/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 3/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Edenton | NC | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 10/1/2018 | Other | 0 | 4 of 5 | $796.68 |
| Cameron | NC | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 4/18/2018 | Force Cancel/Cannot Contact | 0 | 1 of 1 | $215.83 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 3/23/2018 | Yes | 7/31/2018 | Other | 0 | 3 of 8 | $717.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |

| City | State | Category | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $215.83 |
| Greenville | NC | Recant | Need POI | Yes | 1/22/2018 | No | | | 0 | 15 of 240 | $1,495.00 |
| Winston Salem | NC | Processing | Submitted to DOE Program Change | Yes | 3/22/2018 | No | | | 0 | 20 of 240 | $1,615.00 |
| Raleigh | NC | Recant | Approval | Yes | 3/22/2018 | No | | | 0 | 18 of 244 | $1,675.00 |
| Asheville | NC | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 1 | $0.00 |
| winston-salem | NC | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 2 | $0.00 |
| concord | NC | Recant | Approval | No | 3/21/2018 | No | | | 0 | 20 of 153 | $1,645.00 |
| knightdale | NC | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Fayetteville | NC | Recant | Approval | Yes | 3/21/2018 | No | | | 0 | 15 of 240 | $1,595.00 |
| maury | NC | Cancellations | Cancelled | No | 12/12/2018 | Yes | 4/25/2019 | No POI after 45 days | 0 | 10 of 23 | $1,435.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/29/2019 | Yes | 8/29/2019 | NSF (System Only) | 0 | 12 of 18 | $1,515.00 |
| Raeford | NC | Cancellations | Cancelled | No | 3/21/2018 | Yes | 12/18/2018 | 0 Pay Client | 0 | 2 of 2 | $398.34 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 4/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Thomasville | NC | Recant | Submission | Yes | 3/21/2018 | No | | | 0 | 15 of 121 | $1,495.00 |
| davidson | NC | Recant | Submission | Yes | 3/21/2018 | No | | | 0 | 19 of 120 | $1,755.00 |
| GREENVILLE | NC | Recant | Approval | Yes | 5/7/2018 | No | | | 0 | 17 of 240 | $1,615.00 |
| Ashville | NC | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 3/23/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 4/9/2018 | Other | 0 | 0 of 1 | $0.00 |
| Knightdale | NC | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 4/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Recant | Approval | Yes | 11/30/2018 | No | | | 0 | 17 of 251 | $1,555.00 |
| Rocky Point | NC | DOE Interface | Quote Accepted | No | 3/21/2018 | Yes | 7/23/2018 | Other | 0 | 2 of 3 | $398.34 |
| Creedmor | NC | Cancellations | Cancelled | No | 3/21/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 14 of 19 | $1,555.00 |
| Southern Pines | NC | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 4/11/2018 | Other | 0 | 0 of 1 | $0.00 |
| Henderson | NC | Recant | Approval | Yes | 3/20/2018 | No | | | 0 | 20 of 120 | $1,795.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 3/30/2018 | Yes | 4/9/2018 | Other | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 1 | $0.00 |
| Shelby | NC | Recant | Approval | Yes | 3/20/2018 | No | | | 0 | 19 of 240 | $1,715.00 |
| THOMASVILLE | NC | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 4/6/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Kinston | NC | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 3/27/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Elizabeth City | NC | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 4/11/2018 | Other | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 4/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| GREENVILLE | NC | Recant | Approval | Yes | 3/20/2018 | No | | | 0 | 18 of 244 | $1,715.00 |
| Fayetteville | NC | Recant | PSLF Approval | Yes | 3/20/2018 | No | | | 0 | 21 of 122 | $1,835.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 4/5/2018 | Reconsidered/Changed Mind | 0 | 6 of 7 | $1,295.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 10/1/2018 | Other | 0 | 6 of 7 | $1,295.00 |
| highpoint | NC | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 5/6/2018 | Other | 0 | 0 of 3 | $0.00 |
| Fayetteville | NC | DOE Interface | Apply for PIN | No | 3/20/2018 | Yes | 4/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $298.75 |
| Ayden | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 6/13/2018 | Can't Afford Program | 0 | 1 of 2 | $199.17 |
| Thomasville | NC | DOE Interface | Quote Accepted | No | 3/20/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 2 | $0.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 3/20/2018 | No | | | 0 | 19 of 241 | $1,715.00 |
| forrest city | NC | DOE Interface | Welcome Call Needed | No | 2/13/2019 | No | | Other | 0 | 14 of 118 | $1,674.99 |
| Richland | NC | Recant | Approval | Yes | 3/19/2018 | No | | | 0 | 20 of 124 | $1,895.00 |
| ed | NC | Recant | Submission | Yes | 3/19/2018 | No | | | 0 | 15 of 108 | $1,555.00 |
| dover | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 7/6/2018 | Other | 0 | 2 of 7 | $398.34 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 3/23/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $398.34 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ROANOKE RAPIDS | NC | Recant | PSLF Approval | Yes | 3/19/2018 | No | | | 0 | 19 of 120 | $1,855.00 |
| Burlington | NC | Processing | Final Payment | Yes | 3/19/2018 | No | | | 0 | 19 of 242 | $1,555.00 |
| ROCKINGHAM | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 5/30/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | Recant | Approval | Yes | 3/19/2018 | No | | | 0 | 19 of 125 | $1,755.00 |
| Morganton | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 6/15/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | 2 of 4 | $478.00 |
| Edenton | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 4/9/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 3/19/2018 | Yes | 7/28/2018 | Reconsidered/Changed Mind | 0 | 5 of 5 | $1,295.00 |
| Hopeville | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 0 | $0.00 |
| Lawndale | NC | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 3/22/2018 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 4 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | 4 of 6 | $956.00 |
| wendell | NC | Cancellations | Cancelled | No | 3/16/2018 | Yes | 2/27/2019 | ...did not go towards my student loan p | 0 | 12 of 13 | $1,375.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Taylorsville | NC | Cancellations | Cancelled | No | 4/26/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 13 of 15 | $1,475.00 |
| Highpoint | NC | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 4/4/2018 | Force Cancel/Cannot Contact | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 3/21/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Fountain | NC | DOE Interface | Quote Accepted | No | 3/16/2018 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| winterville | NC | Recant | Approval | Yes | 3/16/2018 | No | | | 0 | 9 of 238 | $1,315.00 |
| asheboro | NC | DOE Interface | Quote Accepted | No | 3/29/2018 | Yes | 7/6/2018 | Other | 0 | 2 of 5 | $478.00 |
| RALEIGH | NC | Recant | PSLF Approval | Yes | 3/15/2018 | No | | | 0 | 18 of 123 | $1,675.00 |
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| Hubert | NC | Processing | Final Payment | Yes | 3/15/2018 | No | | | 0 | 13 of 240 | $1,714.00 |
| Garner | NC | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 3/30/2018 | Other | 0 | 3 of 4 | $717.00 |
| Highpoint | NC | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 8/13/2018 | Other | 0 | 3 of 4 | $717.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 11/28/2018 | Other | 0 | 7 of 9 | $1,235.00 |
| charlotte | NC | Recant | Approval | Yes | 3/15/2018 | No | | | 0 | 20 of 241 | $1,795.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| washington | NC | Cancellations | Cancelled | No | 3/15/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 14 of 18 | $1,495.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 8/17/2018 | Reconsidered/Changed Mind | 0 | 5 of 5 | $995.85 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 3/19/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 3/15/2018 | Yes | 4/23/2018 | Other | 0 | 1 of 1 | $215.83 |
| LUMBERTON | NC | Cancellations | Cancelled | No | 3/15/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 16 of 21 | $1,595.00 |
| ASHEVILLE | NC | Recant | Approval | Yes | 3/15/2018 | No | | | 0 | 20 of 240 | $1,755.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/5/2018 | Yes | 4/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 4/23/2018 | Other | 0 | 1 of 1 | $239.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 4/9/2018 | Other | 0 | 0 of 5 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 3/14/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 5 of 6 | $797.51 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 6/7/2018 | Unable to Resolve NSF | 0 | 1 of 2 | $239.00 |
| Midland | NC | Cancellations | Cancelled | No | 5/29/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 13 of 14 | $1,514.17 |
| Hudson | NC | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 11/28/2018 | Other | 0 | 7 of 8 | $1,225.00 |
| BURLINGTON | NC | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 8/2/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $956.00 |
| Sneads Ferry | NC | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 6/27/2018 | Can't Afford Program | 0 | 2 of 2 | $398.34 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 5/25/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $199.17 |
| Weddington | NC | Recant | Need POI | Yes | 3/14/2018 | No | | | 0 | 14 of 240 | $1,795.00 |
| Mint Hill | NC | Recant | Submission | Yes | 11/29/2018 | No | | | 0 | 16 of 246 | $1,495.00 |
| Princeton | NC | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GOLDSBORO | NC | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 7/30/2018 | Other | 0 | 2 of 5 | $398.34 |
| KERNERSVILLE | NC | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 11/26/2018 | Reconsidered/Changed Mind | 0 | 9 of 12 | $1,285.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| KERNERSVILLE | NC | DOE Interface | Apply for PIN | No | 3/13/2018 | Yes | 3/28/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 0 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Warrenton | NC | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 4/4/2018 | Force Cancel/Cannot Contact | 0 | 2 of 6 | $431.66 |
| Concord | NC | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 3 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 3/30/2018 | Other | 0 | | |

| City | State | Category | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Henderson | NC | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 10/30/2018 | Other | 0 | 6 of 7 | $1,195.00 |
| Roanoke Rapids | NC | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| ASHEVILLE | NC | DOE Interface | Quote Accepted | No | 4/2/2018 | Yes | 8/8/2018 | Other | 0 | 4 of 15 | $938.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 3/12/2018 | Yes | 8/8/2018 | Other | 0 | 4 of 6 | $796.68 |
| ROCKY MOUNT | NC | DOE Interface | Need POI | Yes | 3/12/2018 | No | | | 0 | 20 of 174 | $1,645.00 |
| Wake Forest | NC | DOE Interface | Apply for PIN | Yes | 10/4/2018 | No | | Other | 0 | 20 of 125 | $2,034.00 |
| Spring Lake | NC | Recert | Submission | Yes | 3/12/2018 | No | | | 0 | 19 of 122 | $1,755.00 |
| Greenville | NC | DOE Interface | Apply for PIN | No | 3/12/2018 | Yes | 4/9/2018 | Other | 0 | 0 of 1 | $0.00 |
| cameron | NC | Processing | Final Payment | No | 3/12/2018 | Yes | 7/30/2018 | Other | 0 | 2 of 5 | $998.34 |
| Charlotte | NC | Recert | Approval | Yes | 3/12/2018 | No | | | 0 | 21 of 301 | $2,034.00 |
| Snead Ferry | NC | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 1 | $0.00 |
| Florence | NC | DOE Interface | Quote Accepted | No | 4/6/2018 | Yes | 7/6/2018 | Other | 0 | 2 of 5 | $478.00 |
| durham | NC | DOE Interface | Apply for PIN | No | 3/9/2018 | Yes | 3/12/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Franklinton | NC | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 2 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 4 | $239.00 |
| CHARLOTTE | NC | Recert | Approval | Yes | 3/9/2018 | No | | | 0 | 20 of 240 | $1,795.00 |
| durham | NC | Recert | Approval | Yes | 3/9/2018 | No | | | 0 | 15 of 243 | $1,615.00 |
| ALBEMARLE | NC | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 1 | $0.00 |
| Elm City | NC | Cancellations | Cancelled | No | 3/9/2018 | Yes | 6/14/2019 | Attempting to do it on my own for free | 0 | 15 of 17 | $1,555.00 |
| Lake Toxaway | NC | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 6/6/2018 | Negotiating Independently | 0 | 3 of 7 | $717.00 |
| Candler | NC | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $109.17 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 7/5/2018 | Can't Afford Program | 0 | 4 of 4 | $956.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | Recert | PSLF Approval | Yes | 3/8/2018 | No | | | 0 | 20 of 242 | $1,755.00 |
| Wake Forest | NC | Recert | Approval | Yes | 3/12/2018 | No | | | 0 | 19 of 123 | $1,755.00 |
| Boone | NC | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 1 | $0.00 |
| Concord | NC | DOE Interface | Apply for PIN | No | 9/6/2019 | No | | NSF (System Only) | 0 | 15 of 240 | $1,585.00 |
| CHARLOTTE | NC | Recert | Approval | Yes | 3/7/2018 | No | | | 0 | 17 of 118 | $1,675.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 3/9/2018 | Yes | 4/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 3/8/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 11/29/2018 | Other | 0 | 1 of 2 | $239.00 |
| Castle Hayne | NC | Recert | PSLF sent to CL | Yes | 3/7/2018 | No | | | 0 | 20 of 122 | $1,755.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $109.17 |
| Belmont | NC | DOE Interface | Quote Accepted | No | 3/7/2018 | Yes | 3/26/2018 | Other | 0 | 1 of 2 | $239.00 |
| Belhaven | NC | Recert | Approval | Yes | 3/6/2018 | No | | | 0 | 19 of 122 | $1,755.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 12/6/2018 | Other | 0 | 0 of 1 | $0.00 |
| Chocowinity | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 6/14/2018 | Force Cancel/Cannot Contact | 0 | 2 of 6 | $398.34 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 3/14/2018 | Yes | 3/20/2018 | Can't Afford Program | 0 | 0 of 2 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 2 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Recert | Approval | No | 3/7/2018 | No | | | 0 | 20 of 242 | $1,795.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 6/8/2018 | Can't Afford Program | 0 | 1 of 5 | $259.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | 3 of 5 | $597.51 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 2 | $0.00 |
| Rayford | NC | DOE Interface | Apply for PIN | Yes | 9/16/2019 | No | | Other | 0 | 19 of 240 | $1,855.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 2 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 3/23/2018 | Can't Afford Program | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 9/19/2018 | Other | 0 | 4 of 8 | $796.68 |
| cameron | NC | Recert | Approval | Yes | 3/6/2018 | No | | | 0 | 20 of 242 | $1,795.00 |
| Roxboro | NC | DOE Interface | Quote Accepted | No | 3/6/2018 | Yes | 11/14/2018 | Other | 0 | 7 of 10 | $1,275.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $109.17 |
| Concord | NC | Recert | Approval | No | 3/12/2018 | No | | | 0 | 20 of 121 | $1,645.00 |
| Zebulon | NC | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/16/2018 | Force Cancel/Cannot Contact | 0 | 0 of 2 | $0.00 |
| Wilson | NC | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/6/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $259.00 |
| Chapel Hill | NC | Recert | Approval | Yes | 3/5/2018 | No | | | 0 | 18 of 121 | $1,815.00 |
| matthews | NC | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 9/19/2018 | Other | 0 | 5 of 6 | $995.85 |
| Bolivia | NC | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 2 | $0.00 |
| durham | NC | Recert | Approval | Yes | 3/5/2018 | No | | | 0 | 20 of 237 | $1,795.00 |
| Kernersville | NC | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $215.83 |
| Kill devil hills | NC | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/27/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 1 | $0.00 |
| MARION | NC | DOE Interface | Quote Accepted | No | 3/5/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Mathews | NC | Cancellations | Cancelled | No | 3/5/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 14 of 15 | $1,555.00 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 5/1/2018 | Yes | 5/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Clayton | NC | Recert | Approval | Yes | 3/2/2018 | No | | | 0 | 20 of 240 | $1,755.00 |
| Hiawassee | NC | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| APEX | NC | Processing | Needs POI | No | 3/5/2018 | No | | | 0 | 19 of 243 | $1,855.00 |
| burlington | NC | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/29/2018 | Unable to Resolve NSF | 0 | 0 of 2 | $0.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 1 | $0.00 |
| Franklinton | NC | Cancellations | Cancelled | No | 3/2/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 11 of 15 | $1,405.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 8/8/2018 | Other | 0 | 4 of 5 | $796.68 |
| Thomasville | NC | DOE Interface | Quote Accepted | No | 3/2/2018 | Yes | 5/4/2018 | Reconsidered/Changed Mind | 0 | 2 of 4 | $398.34 |
| GREENSBORO | NC | Recert | Approval | Yes | 3/2/2018 | No | | | 0 | 20 of 225 | $1,615.00 |
| Lumberton | NC | Recert | Approval | Yes | 3/2/2018 | No | | | 0 | 20 of 242 | $1,755.00 |
| Hendersonville | NC | Recert | Submission | Yes | 3/2/2018 | No | | | 0 | 16 of 240 | $1,755.00 |
| coleraln | NC | Recert | Approval | Yes | 3/1/2018 | No | | | 0 | 20 of 242 | $1,795.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 11/28/2018 | Other | 0 | 7 of 8 | $1,375.00 |
| Concord | NC | Recert | Approval | Yes | 11/15/2018 | No | | Other | 0 | 17 of 241 | $1,675.00 |
| hickory | NC | Recert | Approval | Yes | 3/1/2018 | No | | | 0 | 20 of 121 | $1,755.00 |
| Ash | NC | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 1 | $0.00 |
| Maines | NC | Recert | Approval | Yes | 1/26/2019 | No | | Cannot Afford | 0 | 18 of 244 | $1,715.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 5/8/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $1,135.00 |
| Elizabethtown | NC | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 6/12/2018 | Force Cancel/Cannot Contact | 0 | 1 of 5 | $109.17 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 2 | $0.00 |
| Mount Holly | NC | Cancellations | Cancelled | No | 8/21/2019 | Yes | 8/21/2019 | Other | 0 | 7 of 18 | $1,275.00 |
| LUMBERTON | NC | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Recert | Approval | Yes | 3/1/2018 | No | | | 0 | 20 of 247 | $1,475.00 |
| Cameron | NC | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 7/31/2018 | Reconsidered/Changed Mind | 0 | 4 of 5 | $796.68 |
| mcleansville | NC | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 12/5/2018 | Reconsidered/Changed Mind | 0 | 10 of 10 | $1,395.00 |
| Maxton | NC | Recert | Need POI | Yes | 2/28/2018 | No | | | 0 | 14 of 121 | $1,355.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Mooresville | NC | Cancellations | Cancelled | No | 2/28/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 16 of 18 | $1,635.00 |
| Newport | NC | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 6/25/2018 | Other | 0 | 3 of 5 | $717.00 |
| WADESBORO | NC | Recert | PSLF Saved to DOE | Yes | 2/28/2018 | No | | | 0 | 20 of 124 | $1,755.00 |
| DUNN | NC | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 9/12/2018 | Reconsidered/Changed Mind | 0 | 6 of 8 | $1,235.00 |
| durham | NC | Recert | Approval | Yes | 2/28/2018 | No | | | 0 | 20 of 243 | $1,615.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Lincolnton | NC | Cancellations | Cancelled | No | 10/4/2019 | Yes | 10/4/2019 | Other | 0 | 11 of 14 | $1,394.98 |

| City | State | Interface | Status | | Date | | Date | Reason | | Position | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANFORD | NC | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Greensboro | NC | Recert | Approval | Yes | 2/27/2018 | No | | | 0 | 20 of 242 | $1,795.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/17/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| WINSTON SALEM | NC | DOE Interface | Approval | No | 4/23/2018 | Yes | 4/24/2018 | Other | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 2/27/2018 | Yes | 9/27/2019 | Errors on my application | 0 | 20 of 21 | $1,795.00 |
| goldsboro | NC | Recert | Approval | Yes | 2/27/2018 | No | | | 0 | 22 of 125 | $2,074.00 |
| Salisbury | NC | Recert | Approval | Yes | 2/27/2018 | No | | | 0 | 15 of 118 | $1,595.00 |
| Midway Park | NC | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 1 | $0.00 |
| Cherokee | NC | DOE Interface | Apply for PIN | No | 8/29/2019 | Yes | | NSF (System Only) | 0 | 16 of 242 | $1,455.00 |
| Shellsville | NC | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 1 | $0.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 4/9/2018 | Other | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 7/2/2018 | Reconsidered/Changed Mind | 0 | 2 of 7 | $398.34 |
| Mooresville | NC | DOE Interface | Apply for PIN | No | 8/30/2019 | Yes | | NSF (System Only) | 0 | 17 of 242 | $1,775.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 8 | $239.00 |
| redsprings | NC | Processing | Final Payment | Yes | 2/27/2018 | No | | | 0 | 19 of 242 | $1,715.00 |
| Fayetteville | NC | DOE Interface | Apply for PIN | No | 2/26/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Raeford | NC | Recert | Approval | Yes | 2/28/2018 | No | | | 0 | 20 of 241 | $1,645.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 4/15/2019 | Yes | 4/15/2019 | Other | 0 | 14 of 14 | $1,375.00 |
| Colfax | NC | Processing | Final Payment | Yes | 2/26/2018 | No | | | 0 | 21 of 288 | $1,835.00 |
| Greensboro | NC | DOE Interface | Apply for PIN | No | 2/26/2018 | Yes | 5/22/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $239.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/20/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $259.00 |
| Battle Boro | NC | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/26/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| linden | NC | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| cave mountain | NC | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 4/9/2018 | Other | 0 | 0 of 2 | $0.00 |
| BATTLEBORO | NC | Recert | Approval | Yes | 2/26/2018 | No | | | 0 | 17 of 146 | $1,555.00 |
| Dudley | NC | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 12/6/2018 | Other | 0 | 5 of 9 | $896.68 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 5 | $0.00 |
| Benson | NC | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 2/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| clinton | NC | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 8/7/2018 | Other | 0 | 3 of 6 | $647.49 |
| HENDERSON | NC | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 2/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Spring Hope | NC | Recert | Approval | Yes | 2/23/2018 | No | | | 0 | 19 of 243 | $1,585.02 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| wagram | NC | DOE Interface | Quote Accepted | No | 2/23/2018 | Yes | 10/1/2018 | Other | 0 | 6 of 9 | $1,235.00 |
| St.Pauls | NC | Recert | Approval | Yes | 2/22/2018 | No | | | 0 | 19 of 241 | $1,455.00 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 4/5/2018 | Can't Afford Program | 0 | 2 of 4 | $478.00 |
| GREENSBORO | NC | Cancellations | Cancelled | No | 2/22/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 14 of 16 | $1,555.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/26/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 14 of 16 | $1,435.00 |
| aberdeen | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 2 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 10/1/2018 | Other | 0 | 6 of 7 | $1,235.00 |
| kings mountain | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ASHEVILLE | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 2/26/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| Hamlet | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| hamlet | NC | DOE Interface | Apply for PIN | No | 2/22/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $215.83 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| Gatesville | NC | DOE Interface | Quote Accepted | No | 3/26/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 2 | $0.00 |
| hampstead | NC | Recert | Approval | Yes | 2/21/2018 | No | | | 0 | 18 of 120 | $1,715.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 10/24/2018 | Other | 0 | 7 of 15 | $1,394.16 |
| Angier | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 11/28/2018 | Other | 0 | 7 of 9 | $1,235.02 |
| Kinston | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 3/9/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 5/28/2018 | Reconsidered/Changed Mind | 0 | 1 of 4 | $239.00 |
| WASHINGTON | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 5/8/2018 | Can't Afford Program | 0 | 1 of 2 | $199.17 |
| Boonville | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 3/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 5/30/2018 | Force Cancel/Cannot Contact | 0 | 1 of 3 | $199.17 |
| Zebulon | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 11/14/2018 | Other | 0 | 5 of 7 | $995.85 |
| durham | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 7/23/2018 | Other | 0 | 3 of 5 | $597.51 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $239.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Recert | Approval | Yes | 2/21/2018 | No | | | 0 | 21 of 122 | $1,835.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 3/14/2018 | Other | 0 | 20 of 241 | $1,795.00 |
| hickory | NC | Processing | Final Payment | Yes | 2/22/2018 | No | | | 0 | 20 of 241 | $1,795.00 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 3/15/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| conover | NC | Recert | Approval | Yes | 2/20/2018 | No | | | 0 | 20 of 240 | $1,695.00 |
| HICKORY | NC | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 3/9/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 4/25/2018 | Other | 0 | 0 of 3 | $0.00 |
| Fayetteville | NC | DOE Interface | Apply for PIN | No | 2/20/2018 | Yes | 3/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $239.00 |
| Wilson | NC | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 2 | $0.00 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 3/13/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| clayton | NC | Cancellations | Cancelled | No | 6/20/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 13 of 14 | $1,475.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 4/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Charlotte | NC | Recert | Approval | Yes | 2/20/2018 | No | | | 0 | 21 of 241 | $2,751.00 |
| ASHEVILLE | NC | Cancellations | Cancelled | No | 2/21/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 14 of 17 | $1,375.00 |
| Beulaville | NC | Recert | Approval | Yes | 2/21/2018 | No | | | 0 | 21 of 240 | $1,515.00 |
| Fairville | NC | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 4/18/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| Enfield | NC | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| RUTHERFORDTON | NC | Cancellations | Cancelled | No | 2/19/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 18 of 19 | $1,455.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/19/2018 | Yes | | NSF (System Only) | 0 | 15 of 17 | $1,595.00 |
| greenville | NC | Recert | Approval | Yes | 2/21/2018 | No | | | 0 | 19 of 125 | $1,455.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 2/20/2018 | Yes | 2/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Recert | Submission | Yes | 2/26/2018 | No | | | 0 | 20 of 240 | $1,755.00 |
| boomer | NC | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 2 | $239.00 |
| Kinston | NC | DOE Interface | Quote Accepted | No | 2/21/2018 | Yes | 5/31/2018 | Reconsidered/Changed Mind | 0 | 3 of 5 | $647.49 |
| Goldsboro | NC | Recert | Approval | Yes | 3/6/2018 | No | | | 0 | 20 of 120 | $1,645.00 |
| FAYETTEVILLE | NC | Recert | Approval | Yes | 3/6/2018 | No | | | 0 | 17 of 240 | $1,635.02 |
| highpoint | NC | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 0 | $0.00 |
| Conover | NC | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 2/26/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 7/7/2018 | Other | 0 | 3 of 5 | $645.00 |
| HICKORY | NC | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 3/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 0 | $0.00 |
| farmville | NC | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Knightdale | NC | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 7/7/2018 | Other | 0 | 2 of 4 | $478.00 |
| Rural Hall | NC | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 2/20/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | DOE Interface | Apply for PIN | No | 2/16/2018 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| holester | NC | Recert | Approval | Yes | 11/30/2018 | No | | | 0 | 19 of 244 | $1,495.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 4/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $199.17 |
| lake junaluska | NC | Cancellations | Cancelled | No | 2/16/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 9 of 12 | $1,355.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 6/25/2018 | Other | 0 | 3 of 6 | $717.00 |
| charlotte | NC | Recert | Approval | Yes | 2/16/2018 | No | | | 0 | 20 of 220 | $1,795.00 |
| Charltee | NC | Recert | Approval | Yes | 2/16/2018 | No | | | 0 | 17 of 128 | $1,475.00 |
| Greenville | NC | Cancellations | Cancelled | No | 2/16/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 13 of 19 | $1,734.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 6/5/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $956.00 |

| City | State | Interface | Action | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clayton | NC | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 9/19/2018 | Other | 0 | 4 of 9 | $1,036.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 6/26/2018 | Force Cancel/Cannot Contact | 0 | 3 of 4 | $717.00 |
| Raleigh | NC | Recert | Welcome Call Needed | Yes | 2/15/2018 | No | | | 0 | 20 of 121 | $1,835.00 |
| burlington | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 2/27/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| Concord | NC | Recert | Approval | Yes | 2/15/2018 | No | | | 0 | 20 of 240 | $1,795.00 |
| statesville | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 2/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| monroe | NC | DOE Interface | Apply for PIN | No | 10/9/2015 | No | | NSF (System Only) | 0 | 17 of 243 | $1,755.00 |
| mooresville | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | 7 of 7 | $1,255.00 |
| Whitakers | NC | Recert | Approval | Yes | 2/15/2018 | No | | | 0 | 21 of 240 | $1,745.00 |
| nashville | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 6/12/2018 | Reconsidered/Changed Mind | 0 | 2 of 7 | $398.34 |
| High Point | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 3/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| laurinburg | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 2/21/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Moyock | NC | Recert | Approval | Yes | 6/27/2019 | No | | | 0 | 21 of 241 | $1,515.00 |
| Franklin | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 7/30/2018 | No PDI after 45 days | 0 | 5 of 7 | $995.85 |
| MOYOCK | NC | Recert | Approval | No | 2/15/2018 | No | | | 0 | 21 of 242 | $1,835.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 11/14/2018 | Other | 0 | 8 of 12 | $1,315.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | 4 of 6 | $1,036.00 |
| indian trail | NC | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 6/21/2018 | Force Cancel/Cannot Contact | 0 | 1 of 3 | $239.00 |
| Mauldin | NC | DOE Interface | Quote Accepted | No | 2/15/2018 | Yes | 2/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| winstonsalem | NC | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 2/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Recert | Approval | Yes | 5/9/2019 | No | | Other | 0 | 11 of 117 | $1,635.00 |
| Eastover | NC | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 7/23/2018 | Other | 0 | 4 of 5 | $796.68 |
| Monroe | NC | Cancellations | Canceled | No | 2/14/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 17 of 19 | $1,435.00 |
| Maxton | NC | Cancellations | Canceled | No | 3/15/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 8 of 12 | $1,285.00 |
| Ahoskie | NC | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 9/19/2018 | Other | 0 | 4 of 7 | $796.68 |
| Shannon | NC | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 9/17/2018 | Reconsidered/Changed Mind | 0 | 5 of 7 | $995.85 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 1 | $0.00 |
| Dunn | NC | Recert | Approval | Yes | 2/14/2018 | No | | | 0 | 19 of 241 | $1,495.00 |
| Hope Mill | NC | Recert | Approval | No | 2/14/2018 | No | | | 0 | 21 of 108 | $1,935.00 |
| Norwood | NC | Recert | PSLF sent to CL | No | 2/15/2018 | No | | | 0 | 21 of 126 | $1,515.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 3/15/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| Durham | NC | Cancellations | Canceled | No | 2/14/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 16 of 25 | $1,455.00 |
| Monroe | NC | Processing | Final Payment | No | 2/14/2018 | Yes | 7/30/2018 | Other | 0 | 4 of 5 | $956.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 6/14/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $796.68 |
| Cornelius | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/13/2019 | Other | 0 | 2 of 2 | $478.00 |
| garlen | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/13/2019 | Other | 0 | 2 of 2 | $478.00 |
| Hurtle Mills | NC | Recert | Quote Accepted | No | 2/13/2018 | Yes | 3/7/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 7/6/2018 | Other | 0 | 2 of 5 | $478.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 2 | $0.00 |
| Selma | NC | Cancellations | Canceled | No | 10/26/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 12 of 17 | $1,495.00 |
| Fayetteville | NC | Recert | Need PDI | Yes | 2/13/2018 | No | | | 0 | 21 of 240 | $1,835.00 |
| HOPE MILLS | NC | Processing | Final Payment | Yes | 2/13/2018 | No | | | 0 | 17 of 119 | $1,795.00 |
| Statesville | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 5/21/2018 | Force Cancel/Cannot Contact | 0 | 1 of 3 | $199.17 |
| Charlotte | NC | Cancellations | Canceled | No | 12/4/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 8 of 15 | $895.50 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 4 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| LUMBERTON | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 9/19/2018 | Other | 0 | 4 of 6 | $956.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 10/3/2018 | Other | 0 | 6 of 10 | $1,025.83 |
| Tembroke | NC | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 7/31/2018 | Other | 0 | 4 of 14 | $796.68 |
| Nebo | NC | DOE Interface | Quote Accepted | No | 2/16/2018 | Yes | 7/31/2018 | Other | 0 | 4 of 6 | $956.00 |
| Charlotte | NC | Cancellations | Canceled | No | 2/12/2018 | Yes | 4/11/2019 | Other | 0 | 8 of 11 | $1,315.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 2/12/2018 | No | | | 0 | 18 of 247 | $1,684.98 |
| leland | NC | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 5/31/2018 | Went With Competitor | 0 | 3 of 7 | $717.00 |
| Winterville | NC | Recert | Approval | Yes | 2/12/2018 | No | | | 0 | 21 of 241 | $1,675.00 |
| FAYETTEVILLE | NC | DOE Interface | Apply for PIN | Yes | 9/16/2015 | No | | NSF (System Only) | 0 | 19 of 241 | $1,795.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 2/28/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | Recert | Approval | No | 2/12/2018 | No | | | 0 | 21 of 242 | $1,835.00 |
| WILSON | NC | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 2/22/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| APEX | NC | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 2/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 2/14/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Reidsville | NC | Recert | Approval | No | 2/12/2018 | No | | | 0 | 21 of 244 | $1,835.00 |
| Goldsboro | NC | DOE Interface | Quote Accepted | No | 2/14/2019 | Yes | 5/30/2018 | Force Cancel/Cannot Contact | 0 | 16 of 17 | $1,455.00 |
| mt olive | NC | Cancellations | Canceled | No | 2/14/2019 | Yes | 7/12/2019 | Other | 0 | 16 of 17 | $1,455.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 2/12/2018 | Yes | 5/30/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| Shelby | NC | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $796.68 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 11/29/2018 | Other | 0 | 8 of 17 | $1,275.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 2/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 2/20/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 2/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Walker Town | NC | Cancellations | Canceled | No | 2/9/2018 | Yes | 2/5/2019 | Attempting to do it on my own for free | 0 | 11 of 12 | $1,375.00 |
| Burgaw | NC | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 2/22/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | Cancellations | Canceled | No | 2/9/2018 | Yes | 3/22/2019 | Other | 0 | 7 of 13 | $1,454.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 7/9/2018 | Reconsidered/Changed Mind | 0 | 4 of 8 | $956.00 |
| charolette | NC | DOE Interface | Quote Accepted | No | 2/9/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raeford | NC | DOE Interface | Apply for PIN | No | 2/8/2018 | No | | 3/14/2018 | Other | 0 | 0 of 0 | $0.00 |
| SALISBURY | NC | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 10/17/2018 | Other | 0 | 7 of 8 | $1,235.00 |
| springlake | NC | Processing | Final Payment | Yes | 2/22/2018 | No | | | 0 | 19 of 239 | $1,555.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 4/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 5 | $239.00 |
| halifax | NC | Cancellations | Canceled | No | 2/8/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 17 of 18 | $1,555.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 10/30/2018 | Other | 0 | 7 of 8 | $1,275.00 |
| Lincolnn | NC | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Pink Hill | NC | Cancellations | Canceled | No | 2/8/2018 | Yes | 8/28/2019 | NSF (System Only) | 0 | 11 of 14 | $1,395.00 |
| Lewiston | NC | Recert | Approval | No | 2/8/2018 | No | | | 0 | 20 of 241 | $1,675.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Elizabeth City | NC | DOE Interface | Quote Accepted | No | 2/8/2018 | Yes | 7/23/2018 | Other | 0 | 4 of 11 | $956.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| DURHAM | NC | Recert | Approval | Yes | 2/7/2018 | No | | | 0 | 21 of 123 | $1,835.00 |
| Garner | NC | Recert | Approval | Yes | 2/7/2018 | No | | | 0 | 21 of 240 | $1,675.00 |
| Newport | NC | Recert | Submission | Yes | 2/7/2018 | No | | | 0 | 19 of 242 | $1,755.00 |
| Raleigh | NC | Recert | Approval | Yes | 2/7/2018 | No | | | 0 | 18 of 120 | $1,715.00 |
| ashville | NC | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Wake Forest | NC | Cancellations | Canceled | No | 2/7/2018 | Yes | 8/21/2019 | explained correctly/Joan forgiveness w | 0 | 19 of 28 | $1,835.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 4/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $199.17 |
| SALISBURY | NC | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 8/8/2018 | Other | 0 | 4 of 8 | $956.00 |
| ASHEVILLE | NC | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 3 | $0.00 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 5 | $0.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 3 | $0.00 |
| knightdale | NC | Recert | Approval | Yes | 2/7/2018 | No | | | 0 | 21 of 241 | $1,795.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 1 | $0.00 |

| City | State | Type | Status | Col5 | Date1 | Col7 | Date2 | Reason | Num | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pikeville | NC | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 3/12/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/6/2018 | Yes | 9/19/2018 | Other | 0 | 4 of 7 | $956.00 |
| Enfield | NC | Recert | Approval | Yes | 2/23/2018 | No | | Other | 0 | 1 of 224 | $199.17 |
| MORGANTON | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 4/7/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $717.00 |
| Durham, | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 6/8/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| Raeford | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/6/2018 | Other | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/6/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| huntersville | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| High Point | NC | Cancellations | Cancelled | No | 10/23/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 12 of 15 | $1,545.00 |
| williamston | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 4 | $0.00 |
| Chappel Hill | NC | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 6/7/2018 | Unable to Resolve NSF | 0 | 1 of 2 | $215.83 |
| winterville | NC | Recert | Approval | Yes | 12/27/2018 | No | | Cannot Afford | 0 | 11 of 241 | $1,435.00 |
| Grifton | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Goldsboro | NC | Processing | Final Payment | No | 2/2/2018 | No | | | 0 | 20 of 122 | $1,795.00 |
| DURHAM | NC | Recert | Approval | Yes | 2/2/2018 | No | | | 0 | 21 of 241 | $1,835.00 |
| indian trail | NC | DOE Interface | Quote Accepted | No | 2/2/2018 | Yes | 2/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 2/2/2018 | Yes | 5/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Edenton | NC | Recert | Approval | Yes | 2/2/2018 | No | | | 0 | 18 of 241 | $1,455.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/2/2018 | Yes | 9/19/2018 | Other | 0 | 6 of 7 | $1,235.00 |
| KINSTON | NC | DOE Interface | Quote Accepted | No | 2/2/2018 | Yes | 9/19/2018 | Other | 0 | 5 of 11 | $1,195.00 |
| GREENSBORO | NC | DOE Interface | Apply for PIN | No | 2/2/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 1 | $0.00 |
| mebane | NC | Recert | Approval | Yes | 2/2/2018 | No | | | 0 | 21 of 240 | $1,835.00 |
| Indian Trail | NC | Recert | Approval | Yes | 2/2/2018 | No | | | 0 | 20 of 241 | $1,795.00 |
| Ahoskie | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 2/14/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Recert | Approval | Yes | 2/1/2018 | No | | | 0 | 21 of 241 | $1,645.00 |
| lenoir | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 7/30/2018 | No PDI after 45 days | 0 | 3 of 4 | $667.49 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 10/1/2018 | Other | 0 | 6 of 10 | $1,195.00 |
| New Bern | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 2/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Ahoskie | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| Statesville | NC | Cancellations | Cancelled | No | 2/1/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 14 of 16 | $1,555.00 |
| Mt Airy | NC | Cancellations | Cancelled | No | 2/1/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 17 of 19 | $1,495.00 |
| browns summit | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 6/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $239.00 |
| Ayden | NC | Recert | PSLF sent to CL | Yes | 2/1/2018 | No | | | 0 | 21 of 121 | $1,515.00 |
| Anderson | NC | Cancellations | Cancelled | No | 2/1/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 17 of 19 | $1,675.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 3/16/2018 | Can't Afford Program | 0 | 2 of 2 | $398.34 |
| WILMINGTON | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 7/23/2018 | Other | 0 | 1 of 3 | $199.17 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| BURLINGTON | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 2 of 4 | $398.34 |
| jamboro | NC | Recert | PSLF sent to CL | Yes | 1/31/2018 | No | | | 0 | 20 of 123 | $1,795.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| tarboro | NC | Recert | Approval | Yes | 2/5/2018 | No | | | 0 | 20 of 121 | $1,745.00 |
| Waxhaw | NC | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | 3 of 7 | $667.49 |
| Cinapolius | NC | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Recert | Approval | Yes | 1/31/2018 | No | | | 0 | 22 of 120 | $1,975.00 |
| Charlotte | NC | Recert | Approval | Yes | 1/31/2018 | No | | | 0 | 21 of 240 | $1,835.00 |
| Waxhaw | NC | Recert | Approval | Yes | 3/13/2018 | No | | | 0 | 19 of 121 | $1,954.00 |
| FOREST CITY | NC | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Franklinton | NC | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 2/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| Winston-Salem | NC | Recert | Approval | Yes | 1/31/2018 | No | | | 0 | 20 of 123 | $1,745.00 |
| charlotte | NC | Cancellations | Cancelled | No | 1/30/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 16 of 18 | $1,635.00 |
| Fayetteville | NC | DOE Interface | Apply for PIN | No | 6/5/2018 | Yes | 6/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| valdese | NC | Recert | Approval | Yes | 1/30/2018 | No | | | 0 | 22 of 240 | $1,535.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/5/2018 | Yes | 6/26/2018 | Other | 0 | 3 of 5 | $717.00 |
| Burlington | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | 2 of 4 | $478.00 |
| elizabeth city | NC | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 4/17/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $199.17 |
| Durham | NC | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Lagrange | NC | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/6/2018 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 7/8/2018 | Unable to Resolve NSF | 0 | 2 of 10 | $478.00 |
| Kinston | NC | Cancellations | Cancelled | No | 1/30/2018 | Yes | 8/7/2019 | Cannot Afford | 0 | 15 of 18 | $1,565.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 7/22/2018 | Other | 0 | 2 of 6 | $478.00 |
| Laurinburg | NC | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 8/13/2018 | Other | 0 | 4 of 7 | $863.32 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 6/26/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 1 | $0.00 |
| Grimesland | NC | Cancellations | Cancelled | No | 1/30/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 16 of 21 | $1,635.00 |
| GREENVILLE | NC | Recert | Approval | Yes | 1/31/2018 | No | | | 0 | 20 of 240 | $1,755.00 |
| Cleveland | NC | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 9/19/2018 | Other | 0 | 5 of 7 | $1,195.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Apply for PIN | No | 1/29/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 1 | $0.00 |
| Mebane | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 7/30/2018 | No PDI after 45 days | 0 | 2 of 3 | $478.00 |
| Belmont | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 2/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| Waxhaw | NC | Cancellations | Cancelled | No | 1/29/2018 | Yes | 5/3/2019 | No PDI after 45 days | 0 | 15 of 16 | $1,555.00 |
| 310 Raeford Ave | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 7/7/2018 | Other | 0 | 3 of 5 | $597.51 |
| Kings Mountain | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 12/6/2018 | Other | 0 | 8 of 12 | $1,315.00 |
| Clayton | NC | Cancellations | Cancelled | No | 5/31/2018 | Yes | 10/21/2019 | Other | 0 | 16 of 17 | $1,595.00 |
| Ahoskie | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 9/19/2018 | Other | 0 | 4 of 7 | $956.00 |
| waxde | NC | Cancellations | Cancelled | No | 1/29/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 10 of 11 | $1,345.00 |
| Fayetteville | NC | DOE Interface | Apply for PIN | No | 10/1/2019 | No | | NSF (System Only) | 0 | 20 of 240 | $1,795.00 |
| Beulaville | NC | Recert | Approval | Yes | 1/26/2018 | No | | | 0 | 22 of 120 | $1,875.00 |
| Elizabeth City | NC | Processing | Final Payment | Yes | 1/26/2018 | No | | | 0 | 20 of 240 | $1,835.00 |
| Sanford | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/16/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raeford | NC | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| Dudley | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $215.83 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 1/29/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 1 | $0.00 |
| Whiteville | NC | Recert | Approval | Yes | 1/26/2018 | No | | | 0 | 21 of 242 | $1,935.00 |
| Hickory | NC | Recert | Approval | Yes | 1/26/2018 | No | | | 0 | 19 of 241 | $1,595.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 3/29/2018 | Reconsidered/Changed Mind | 0 | 2 of 4 | $518.00 |
| Asheville | NC | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 4 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 10/1/2018 | Other | 0 | 7 of 9 | $1,275.00 |
| NEW BERN | NC | DOE Interface | Apply for PIN | No | 1/26/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| Catawba | NC | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/7/2018 | Other | 0 | 0 of 2 | $0.00 |
| clayton | NC | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/7/2018 | Other | 0 | 0 of 2 | $0.00 |
| Fairville | NC | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/12/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| Stokesdale | NC | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 1/31/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| scotland neck | NC | Cancellations | Cancelled | No | 3/12/2018 | Yes | 2/1/2019 | Attempting to do it on my own for free | 0 | 13 of 13 | $2,511.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 1/26/2018 | Yes | 3/26/2018 | Other | 0 | 0 of 2 | $0.00 |
| Liberty | NC | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/28/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Morganton | NC | Processing | Enrolled in Loan Rehabilitation | No | 2/28/2019 | No | | | 0 | 10 of 232 | $1,595.00 |
| Walnut Cove | NC | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/16/2018 | Force Cancel/Cannot Contact | 0 | 0 of 2 | $0.00 |

| City | State | | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RALEIGH | NC | | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 5/30/2018 | Force Cancel/Cannot Contact | 0 | 2 of 3 | $478.00 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $717.00 |
| mount olive | NC | | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 1 | $0.00 |
| Jacksonville | NC | | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | 3 of 6 | $777.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 8/29/2019 | Yes | 8/29/2019 | NSF (System Only) | 0 | 16 of 17 | $1,635.00 |
| China Grove | NC | | Cancellations | Cancelled | No | 10/9/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 17 of 20 | $1,675.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 1/25/2018 | Yes | 3/7/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 2 | $0.00 |
| Raleigh | NC | | Recert | Approval | Yes | 1/24/2018 | No | | | 0 | 16 of 242 | $1,715.00 |
| Franklinton | NC | | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 2/28/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| ROCKY MOUNT | NC | | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 2/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wagram | NC | | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Creedmoor | NC | | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| fuquay varina | NC | | Recert | PSLF sent to CL | Yes | 1/23/2018 | No | | | 0 | 22 of 120 | $1,435.00 |
| GREENSBORO | NC | | Processing | Enrolled in Loan Rehabilitation | Yes | 1/23/2018 | No | | | 0 | 4 of 241 | $863.32 |
| Laurel Hill | NC | | Recert | Approval | Yes | 1/23/2018 | No | | | 0 | 19 of 121 | $1,555.85 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 1/24/2018 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| woodleaf | NC | | Cancellations | Cancelled | No | 1/24/2018 | Yes | 12/26/2018 | Cannot Afford | 0 | 10 of 11 | $1,395.00 |
| rayford | NC | | Recert | Approval | Yes | 1/23/2018 | No | | | 0 | 21 of 242 | $1,515.00 |
| Mathews | NC | | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 2/21/2018 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| Huntersville | NC | | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 11/28/2018 | Other | 0 | 9 of 10 | $1,415.00 |
| Kernersville | NC | | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 3/21/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| CHARLOTTE | NC | | Recert | Approval | Yes | 1/22/2018 | No | | | 0 | 16 of 240 | $1,775.00 |
| Greensboro | NC | | Cancellations | Cancelled | No | 1/22/2018 | Yes | 1/3/2019 | Cannot Afford | 0 | 11 of 12 | $1,435.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Highpoint | NC | | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 2/7/2018 | Other | 0 | 0 of 1 | $0.00 |
| Lincolnton | NC | | Recert | Approval | Yes | 1/22/2018 | No | | | 0 | 21 of 241 | $1,645.00 |
| Sneads Ferry | NC | | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 2/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 2 | $0.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | 3 of 5 | $597.51 |
| YOUNGSVILLE | NC | | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Hubert | NC | | DOE Interface | Quote Accepted | No | 1/20/2018 | Yes | 9/19/2018 | Other | 0 | 5 of 7 | $1,235.00 |
| Charlotte | NC | | Recert | Approval | Yes | 5/28/2019 | No | | Cannot Afford | 0 | 14 of 118 | $1,675.00 |
| RALEIGH | NC | | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Roxboro | NC | | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 10/17/2018 | Other | 0 | 6 of 12 | $1,294.98 |
| Spindale | NC | | DOE Interface | Quote Accepted | No | 1/20/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| spindale | NC | | DOE Interface | Quote Accepted | No | 8/2/2018 | Yes | 10/11/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $995.85 |
| Browns Summit | NC | | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 3 of 5 | $717.00 |
| cameron | NC | | DOE Interface | Quote Accepted | No | 6/21/2018 | Yes | 6/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| LILLINGTON | NC | | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 3/15/2018 | Other | 0 | 0 of 1 | $0.00 |
| Kernersville | NC | | Recert | Approval | Yes | 1/30/2018 | No | | | 0 | 21 of 120 | $1,835.00 |
| MORGANTON | NC | | Cancellations | Cancelled | No | 5/3/2019 | Yes | 8/28/2019 | NSF (System Only) | 0 | 11 of 17 | $1,316.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 7/31/2018 | Other | 0 | 5 of 6 | $995.85 |
| MONROE | NC | | DOE Interface | Quote Accepted | No | 1/22/2018 | Yes | 1/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| CONCORD | NC | | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 1/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 2/7/2018 | Other | 0 | 0 of 1 | $0.00 |
| kings mountain | NC | | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | 3 of 4 | $717.00 |
| Kinston | NC | | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 7/7/2018 | Other | 0 | 2 of 4 | $398.34 |
| Waynesville | NC | | DOE Interface | Quote Accepted | No | 8/20/2018 | Yes | 9/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Jacksonville | NC | | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 5/9/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $239.00 |
| WINTERVILLE | NC | | Recert | PSLF Approval | Yes | 1/18/2018 | No | | | 0 | 20 of 120 | $1,835.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 1/18/2018 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 4/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Chocowinity | NC | | DOE Interface | Quote Accepted | No | 2/19/2018 | Yes | 4/7/2018 | Reconsidered/Changed Mind | 0 | 2 of 6 | $478.00 |
| GREENSBORO | NC | | Recert | PSLF sent to CL | Yes | 1/18/2018 | No | | 11/27/2018 | | 0 | 19 of 9 | $1,315.00 |
| Charlotte | NC | | Recert | PSLF sent to CL | Yes | 1/17/2018 | No | | | 0 | 19 of 124 | $1,755.00 |
| Catawba | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 10/1/2018 | Other | 0 | 6 of 9 | $1,235.02 |
| Gastonia | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 1/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 2/16/2018 | Force Cancel/Cannot Contact | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 3/6/2018 | Can't Afford Program | 0 | 1 of 2 | $239.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 5/28/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Fayetteville | NC | | Recert | Approval | Yes | 1/17/2018 | No | | | 0 | 22 of 121 | $1,875.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 1/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Laurinburg | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 5/1/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Druhum | NC | | Recert | Approval | Yes | 1/17/2018 | No | | | 0 | 21 of 123 | $1,835.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 1/23/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| cary | NC | | Recert | Approval | Yes | 1/17/2018 | No | | | 0 | 22 of 241 | $1,875.00 |
| Newton Grove | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 2/7/2018 | Other | 0 | 0 of 1 | $0.00 |
| rowland | NC | | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 1/18/2018 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | | Recert | PSLF sent to CL | Yes | 1/16/2018 | No | | | 0 | 21 of 121 | $1,795.00 |
| Asheville | NC | | Processing | Final Payment | Yes | 1/16/2018 | No | | | 0 | 22 of 202 | $1,535.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 8/6/2018 | Yes | 3/15/2019 | Attempting to do it on my own for free | 0 | 6 of 10 | $1,235.00 |
| fayetteville | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 1/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Castle Hayne | NC | | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 5/8/2018 | Other | 0 | 3 of 4 | $717.00 |
| Statesville | NC | | Recert | Approval | Yes | 1/16/2018 | No | | | 0 | 20 of 241 | $1,615.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 2/7/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 8/8/2018 | Other | 0 | 6 of 7 | $1,235.00 |
| Raeford | NC | | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 9/19/2018 | Other | 0 | 6 of 11 | $1,195.00 |
| WINSTON SALEM | NC | | DOE Interface | Quote Accepted | No | 1/17/2018 | Yes | 2/7/2018 | Other | 0 | 0 of 1 | $0.00 |
| Vilas | NC | | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 1/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Garysburg | NC | | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 2/7/2018 | Other | 0 | 0 of 1 | $0.00 |
| LEXINGTON | NC | | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 1/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| lillington | NC | | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 2 of 4 | $478.00 |
| Concord | NC | | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Concord | NC | | Recert | Approval | Yes | 2/19/2018 | No | | | 0 | 17 of 242 | $1,795.00 |
| GREENVILLE | NC | | DOE Interface | Quote Accepted | No | 1/16/2018 | Yes | 9/19/2018 | Other | 0 | 6 of 8 | $1,235.00 |
| WINSTON SALEM | NC | | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 1/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $215.83 |
| Hudson | NC | | Cancellations | Cancelled | No | 1/15/2018 | Yes | 8/26/2019 | Spoke with servicer and reconsidered | 0 | 19 of 19 | $1,615.00 |
| Raleigh | NC | | Recert | Approval | Yes | 2/2/2018 | No | | | 0 | 21 of 121 | $1,675.00 |
| High Point | NC | | Cancellations | Cancelled | No | 1/15/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 18 of 24 | $1,614.17 |
| oxford | NC | | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Thomasville | NC | | DOE Interface | Quote Accepted | No | 1/13/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Burlington | NC | | Recert | Approval | Yes | 1/12/2018 | No | | | 0 | 21 of 121 | $1,675.00 |
| winston salem | NC | | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 7/22/2018 | Other | 0 | 2 of 6 | $478.00 |
| Chapel Hill | NC | | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 1/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Polkton | NC | | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 11/28/2018 | Other | 0 | 9 of 11 | $1,315.00 |
| Albemarle | NC | | Recert | Approval | Yes | 1/12/2018 | No | | | 0 | 20 of 244 | $1,675.00 |
| asheville | NC | | DOE Interface | Quote Accepted | No | 1/12/2018 | Yes | 1/15/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Candler | NC | | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 8/8/2018 | Other | 0 | 5 of 8 | $1,195.00 |
| Charlotte | NC | | Recert | PSLF sent to CL | Yes | 1/11/2018 | No | | | 0 | 22 of 121 | $1,700.00 |
| LILLINGTON | NC | | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 1/12/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Warsaw | NC | | Recert | Approval | Yes | 1/12/2018 | No | | | 0 | 22 of 122 | $1,875.00 |
| ELIZABETH CITY | NC | | Recert | Submission | Yes | 1/12/2018 | No | | | 0 | 21 of 241 | $1,495.00 |

| City | State | Type | Action | Y/N | Date1 | Y/N | Date2 | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINSTON SALEM | NC | Recert | Approval | Yes | 1/11/2018 | | | | 0 | 21 of 240 | $1,835.00 |
| Infield | NC | DOE Interface | Quote Accepted | Yes | 2/15/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Concord | NC | Recert | Approval | Yes | 1/11/2018 | No | | | 0 | 22 of 242 | $1,535.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 1/11/2018 | No | | | 0 | 20 of 243 | $1,795.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 10/17/2018 | Other | 0 | 7 of 11 | $1,235.00 |
| High Point | NC | DOE Interface | Quote Accepted | Yes | 1/11/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | Recert | Approval | Yes | 1/11/2018 | No | | | 0 | 22 of 120 | $1,515.00 |
| hendersonville | NC | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Asheville | NC | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 2/12/2018 | Can't Afford Program | 0 | 0 of 2 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 1/11/2018 | Yes | 5/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 9 | $239.00 |
| Knightdale | NC | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 1/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Mooresville | NC | DOE Interface | Quote Accepted | No | 1/23/2018 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| RALEIGH | NC | DOE Interface | Apply For PIN | No | 1/30/2018 | Yes | 1/11/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| LEXINGTON | NC | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 5/25/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 2/14/2018 | Other | 0 | 0 of 2 | $0.00 |
| Hendersonville | NC | Cancellations | Cancelled | No | 1/10/2018 | Yes | 4/29/2019 | No POI after 45 days | 0 | 15 of 16 | $1,395.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 1/9/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 14 of 17 | $1,515.02 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 2 | $0.00 |
| belmont | NC | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 1/12/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 7/6/2018 | Force Cancel/Cannot Contact | 0 | 2 of 4 | $478.00 |
| Durham | NC | Cancellations | Cancelled | No | 1/9/2018 | Yes | 3/18/2019 | 0 Pay Client | 0 | 4 of 5 | $956.00 |
| rocky mount | NC | Recert | Need POI | No | 1/9/2018 | No | | | 0 | 20 of 122 | $1,795.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 9/19/2018 | Other | 0 | 7 of 9 | $1,275.00 |
| Wake Forest | NC | Recert | Approval | Yes | 1/9/2018 | No | | | 0 | 22 of 246 | $1,875.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 1/30/2016 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Raleigh | NC | Cancellations | Cancelled | No | 1/8/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 16 of 18 | $1,635.00 |
| Garner | NC | Processing | Final Payment | Yes | 1/8/2018 | No | | | 0 | 21 of 241 | $1,675.00 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 2/7/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Pittsboro | NC | Recert | Submission | Yes | 1/10/2018 | No | | | 0 | 21 of 121 | $1,835.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/8/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 3 | $0.00 |
| Kannapolis | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/26/2019 | Other | 0 | 19 of 20 | $1,755.00 |
| clayton | NC | Cancellations | Cancelled | No | 1/8/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 17 of 21 | $1,675.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 1/8/2018 | No | | | 0 | 22 of 240 | $1,875.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 1/8/2018 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | DOE Interface | Apply For PIN | Yes | 9/13/2019 | No | | NSF (System Only) | 0 | 19 of 242 | $1,805.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 1/8/2018 | Yes | 3/19/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $597.51 |
| Cherryville | NC | DOE Interface | Quote Accepted | No | 1/19/2018 | Yes | 2/7/2018 | Other | 0 | 0 of 2 | $0.00 |
| rural hall | NC | DOE Interface | Quote Accepted | No | 1/9/2018 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | 2 of 4 | $478.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 3/16/2018 | Reconsidered/Changed Mind | 0 | 2 of 4 | $518.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 1/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| GREENSBORO | NC | Recert | Approval | Yes | 1/5/2018 | No | | | 0 | 22 of 250 | $1,705.00 |
| Winston Salem | NC | Recert | Submission | Yes | 1/5/2018 | No | | | 0 | 22 of 243 | $1,875.00 |
| greenville | NC | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 1/17/2018 | Other | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Cancellations | Cancelled | No | 1/23/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 16 of 17 | $1,635.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 2/1/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 10/24/2018 | Yes | 9/12/2019 | NSF (System Only) | 0 | 17 of 23 | $1,655.00 |
| Germanton | NC | Recert | Approval | Yes | 1/5/2018 | No | | | 0 | 21 of 121 | $1,675.00 |
| parkton | NC | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 1/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| reidsville | NC | Recert | Submission | Yes | 1/4/2018 | No | | | 0 | 22 of 120 | $1,875.00 |
| Charlotte | NC | Processing | PSLF faxed to DOE | Yes | 1/5/2018 | No | | | 0 | 22 of 123 | $1,875.00 |
| Roxboro | NC | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 4/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Hendersonville | NC | Recert | Submission | Yes | 1/8/2018 | No | | | 0 | 22 of 123 | $1,835.00 |
| enfield | NC | Recert | PSLF faxed to DOE | Yes | 1/31/2018 | No | | | 0 | 21 of 121 | $1,835.00 |
| Wilson | NC | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 7/22/2018 | Other | 0 | 2 of 3 | $478.00 |
| Wilmington | NC | Recert | Submission | Yes | 2/7/2018 | No | | | 0 | 19 of 241 | $1,615.00 |
| GOLDSBORO | NC | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 2/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| HOOKERTON | NC | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 1/16/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| raleigh | NC | Recert | Approval | Yes | 1/4/2018 | No | | | 0 | 21 of 242 | $1,515.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 1/17/2018 | Other | 0 | 0 of 3 | $0.00 |
| Morban | NC | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 1/24/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 2/21/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 1/4/2018 | No | | | 0 | 20 of 247 | $1,775.00 |
| Ashville | NC | Processing | Final Payment | Yes | 1/4/2018 | No | | | 0 | 12 of 12 | $1,875.00 |
| Charlotte | NC | Recert | Approval | Yes | 1/4/2018 | No | | | 0 | 22 of 242 | $1,875.00 |
| greenville | NC | Processing | Final Payment | Yes | 1/3/2018 | No | | | 0 | 22 of 123 | $1,875.00 |
| Plymouth | NC | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Winterville | NC | Recert | Approval | Yes | 5/30/2018 | No | | | 0 | 15 of 241 | $1,555.00 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 1/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wilson | NC | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 1/17/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 3/20/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $717.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 1/3/2018 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Henderson | NC | Processing | PSLF sent to client | Yes | 1/8/2018 | No | | | 0 | 18 of 123 | $1,715.00 |
| Fort Brad | NC | Recert | Approval | Yes | 1/2/2018 | No | | | 0 | 22 of 240 | $1,875.00 |
| shelby | NC | DOE Interface | Apply For PIN | No | 1/2/2018 | Yes | 1/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 3/30/2018 | Other | 0 | 2 of 2 | $239.00 |
| charlotte | NC | DOE Interface | Apply For PIN | No | 1/2/2018 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Graham | NC | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 4/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 4 | $199.17 |
| Pineville | NC | Recert | Approval | Yes | 1/2/2018 | No | | | 0 | 22 of 246 | $1,875.00 |
| Mills River | NC | DOE Interface | Quote Accepted | No | 1/2/2018 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Wilson | NC | Recert | Approval | Yes | 12/29/2017 | No | | | 0 | 21 of 243 | $1,675.00 |
| Knightdale | NC | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/9/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Reidsville | NC | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 7/23/2018 | Other | 0 | 4 of 6 | $956.00 |
| Burlington | NC | Recert | Approval | Yes | 12/29/2017 | No | | | 0 | 22 of 244 | $1,875.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/13/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Stanley | NC | Cancellations | Cancelled | No | 12/27/2018 | Yes | 8/29/2019 | NSF (System Only) | 0 | 14 of 16 | $1,595.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 1/8/2018 | Yes | 2/26/2018 | Went With Competitor | 0 | 1 of 2 | $239.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENVILLE | NC | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 1/25/2018 | Other | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | Recert | Approval | Yes | 12/29/2017 | No | | | 0 | 21 of 126 | $1,835.00 |
| Hope Mills | NC | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 7/22/2018 | Other | 0 | 1 of 3 | $239.00 |
| Salisbury | NC | Recert | Approval | Yes | 12/29/2017 | No | | | 0 | 22 of 109 | $1,875.00 |
| Elizabethtown | NC | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 1/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 6/21/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $239.00 |
| Locust | NC | Recert | Submission | Yes | 12/28/2017 | No | | | 0 | 22 of 240 | $1,705.00 |
| Burlington | NC | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 6/26/2018 | Force Cancel/Cannot Contact | 0 | 1 of 1 | $239.00 |
| Havelock | NC | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 4/25/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $956.00 |
| WINDSOR | NC | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 1/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| MONROE | NC | DOE Interface | Quote Accepted | No | 12/28/2017 | Yes | 1/2/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Pikeville | NC | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 4/6/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |

| City | State | | Department | Action | Yes/No | Date | Yes/No | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greenville | NC | | Recert | Approval | Yes | 12/15/2018 | No | | Other | 0 | 11 of 242 | $1,435.00 |
| Jamestown | NC | | Recert | Approval | Yes | 9/12/2018 | No | | Other | 0 | 20 of 247 | $1,674.85 |
| fayetteville | NC | | Recert | Approval | Yes | 12/27/2017 | No | | Other | 0 | 20 of 242 | $1,875.00 |
| Jacksonville | NC | | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 2/21/2018 | Other | 0 | 0 of 2 | $0.00 |
| RALEIGH | NC | | DOE Interface | Quote Accepted | No | 12/29/2017 | Yes | 9/19/2018 | Other | 0 | 7 of 11 | $1,225.00 |
| HICKORY | NC | | DOE Interface | Quote Accepted | No | 12/27/2017 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 12/27/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | 17 of 22 | $1,635.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 12/26/2017 | Yes | 7/9/2018 | Unable to Resolve NSF | 0 | 2 of 5 | $398.34 |
| UNCOLNTON | NC | | DOE Interface | Quote Accepted | No | 12/26/2017 | Yes | 2/21/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Walkertown | NC | | DOE Interface | Quote Accepted | No | 12/26/2017 | Yes | 1/17/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 12/25/2017 | Yes | 12/30/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Castonia | NC | | DOE Interface | Quote Accepted | No | 12/22/2017 | Yes | 1/19/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| Durham | NC | | Processing | Final Payment | Yes | 12/22/2017 | No | | | 0 | 21 of 245 | $1,835.00 |
| Goldsboro | NC | | DOE Interface | Apply for PIN | No | 9/10/2019 | No | | NSF (System Only) | 0 | 19 of 241 | $1,835.00 |
| charlotte | NC | | Processing | Final Payment | Yes | 12/22/2017 | No | | | 0 | 21 of 246 | $1,515.00 |
| GOLDSBORO | NC | | Recert | Approval | Yes | 12/22/2017 | No | | | 0 | 17 of 241 | $1,755.00 |
| Ahoskie | NC | | DOE Interface | Quote Accepted | No | 12/26/2017 | Yes | 2/7/2018 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 12/22/2017 | Yes | 1/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| newport | NC | | DOE Interface | Quote Accepted | No | 12/22/2017 | Yes | 12/27/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 12/26/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Mount Olive | NC | | Cancellations | Cancelled | No | 12/26/2018 | Yes | 5/27/2019 | NSF (System Only) | 0 | 6 of 14 | $1,115.68 |
| statesville | NC | | Cancellations | Cancelled | No | 12/21/2017 | Yes | 1/18/2019 | Cannot Afford | 0 | 10 of 18 | $1,395.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 1/18/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Boone | NC | | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 2/19/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $259.00 |
| charlotte | NC | | Cancellations | Cancelled | No | 3/14/2019 | Yes | 3/14/2019 | Reconsidered/Changed Mind | 0 | 15 of 17 | $1,395.00 |
| Mcleansville | NC | | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 1/12/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | | Recert | Submission | Yes | 12/21/2017 | No | | | 0 | 22 of 124 | $1,675.00 |
| Wilmington | NC | | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 12/22/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| DURHAM | NC | | Recert | Approval | Yes | 12/21/2017 | No | | | 0 | 22 of 241 | $1,875.00 |
| Winnabow | NC | | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 1/12/2018 | Other | 0 | 0 of 3 | $0.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 1/9/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Nashville | NC | | Recert | Approval | Yes | 12/20/2017 | No | | | 0 | 21 of 241 | $1,775.00 |
| Aulander | NC | | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 1/17/2018 | Other | 0 | 0 of 1 | $0.00 |
| Winston Salem | NC | | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 12/21/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 1/12/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 3/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $199.17 |
| Raeford | NC | | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 4/17/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Waco | NC | | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 12/22/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 12/20/2017 | Yes | 1/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raford | NC | | DOE Interface | Quote Accepted | No | 12/19/2017 | Yes | 12/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 12/19/2017 | Yes | 12/19/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Charlotte | NC | | Recert | Approval | Yes | 12/19/2017 | No | | | 0 | 23 of 246 | $1,915.00 |
| Washington | NC | | Recert | Approval | Yes | 12/18/2017 | No | | | 0 | 21 of 126 | $1,835.00 |
| LAWNDALE | NC | | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 1/5/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| High Point | NC | | Recert | Approval | Yes | 10/18/2018 | No | | | 0 | 19 of 120 | $1,915.00 |
| durham | NC | | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 10/24/2018 | Other | 0 | 9 of 11 | $1,355.00 |
| cary | NC | | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 2/14/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 12/18/2017 | Yes | 1/12/2018 | Other | 0 | 0 of 1 | $0.00 |
| King | NC | | Recert | Submission | Yes | 12/29/2017 | No | | | 0 | 23 of 241 | $1,735.00 |
| Leicester | NC | | DOE Interface | Quote Accepted | No | 1/4/2018 | Yes | 7/7/2018 | Other | 0 | 1 of 9 | $259.00 |
| troutman | NC | | DOE Interface | Quote Accepted | No | 12/16/2017 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| pineville | NC | | Recert | Approval | Yes | 12/15/2017 | No | | | 0 | 23 of 241 | $1,915.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 12/15/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | 10 of 22 | $1,345.00 |
| vanceboro | NC | | Processing | Final Payment | Yes | 12/18/2017 | No | | | 0 | 22 of 120 | $1,875.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 12/15/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | 16 of 17 | $1,525.00 |
| Hudson | NC | | Recert | Approval | Yes | 12/19/2017 | No | | | 0 | 21 of 241 | $1,705.00 |
| Winston Salem | NC | | DOE Interface | Quote Accepted | No | 8/22/2018 | Yes | 10/24/2018 | Other | 0 | 1 of 2 | $259.00 |
| MURFREESBORO | NC | | Recert | Approval | Yes | 12/15/2017 | No | | | 0 | 22 of 241 | $1,675.00 |
| WINSTON SALEM | NC | | Recert | Approval | Yes | 12/15/2017 | No | | | 0 | 22 of 238 | $1,875.00 |
| raleigh | NC | | Recert | Approval | Yes | 12/15/2017 | No | | | 0 | 23 of 242 | $1,915.00 |
| Clarendon | NC | | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 1/8/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Pisgah Forest | NC | | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 1/15/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Raleigh | NC | | Cancellations | Cancelled | No | 12/14/2017 | Yes | 4/15/2019 | Attempting to do it on my own for free | 0 | 16 of 16 | $1,635.00 |
| Salisbury | NC | | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 10/17/2018 | Other | 0 | 8 of 12 | $1,315.00 |
| ELIZABETH CITY | NC | | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| Charlotte | NC | | Recert | Approval | Yes | 8/15/2018 | No | | | 0 | 19 of 249 | $1,835.00 |
| CHARLOTTE | NC | | Recert | Approval | Yes | 12/13/2017 | No | | | 0 | 23 of 122 | $1,915.00 |
| ELIZABETH CITY | NC | | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 10/3/2018 | Other | 0 | 9 of 11 | $1,655.00 |
| Coleran | NC | | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 12/27/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WILMINGTON | NC | | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 12/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| Concord | NC | | DOE Interface | Apply for PIN | No | 12/13/2017 | No | | | 0 | 23 of 208 | $1,915.00 |
| GASTONIA | NC | | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 1/4/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | | Recert | Approval | Yes | 12/13/2017 | Yes | 12/27/2017 | Reconsidered/Changed Mind | 0 | 23 of 242 | $1,675.00 |
| Roffin | NC | | Recert | Approval | Yes | 7/13/2018 | No | | | 0 | 23 of 242 | $1,915.00 |
| Charlotte | NC | | Recert | Approval | Yes | 7/13/2018 | No | | Reconsidered/Changed Mind | 0 | 15 of 243 | $1,754.00 |
| Concord | NC | | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 7/7/2018 | Other | 0 | 5 of 10 | $1,195.00 |
| Newton Grove | NC | | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 12/14/2017 | Other | 0 | 0 of 0 | $0.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 12/20/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Garner | NC | | DOE Interface | Quote Accepted | No | 12/14/2017 | Yes | 12/18/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Fuquay Varina | NC | | Recert | PSLF sent to CL | No | 12/31/2018 | No | | Cannot Afford | 0 | 22 of 121 | $1,875.00 |
| Clayton | NC | | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 7/23/2018 | Other | 0 | 5 of 9 | $1,195.00 |
| Wanchese | NC | | Recert | Approval | Yes | 12/12/2017 | No | | | 0 | 23 of 122 | $1,875.00 |
| Mt Holly | NC | | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 1/10/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Fayettvie | NC | | DOE Interface | Quote Accepted | No | 12/13/2017 | Yes | 1/2/2018 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| LAURINBURG | NC | | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 1/4/2018 | Other | 0 | 0 of 1 | $0.00 |
| Wistinsalam | NC | | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 1/4/2018 | Other | 0 | 0 of 0 | $0.00 |
| FAYETTVILLE | NC | | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 12/26/2017 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| goldsboro | NC | | DOE Interface | Quote Accepted | No | 12/12/2017 | Yes | 1/12/2018 | Other | 0 | 0 of 2 | $0.00 |
| Sanford | NC | | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 7/25/2018 | No POI after 45 days | 0 | 5 of 10 | $1,295.00 |
| Whitsett | NC | | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 11/14/2018 | Other | 0 | 10 of 12 | $1,395.00 |
| garner | NC | | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 10/24/2018 | Other | 0 | 9 of 18 | $1,315.00 |
| sylva | NC | | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 6/26/2018 | Other | 0 | 5 of 6 | $1,195.00 |
| GREENSBORO | NC | | Processing | Final Payment | Yes | 12/12/2017 | Yes | 7/30/2018 | Other | 0 | 5 of 13 | $995.85 |
| WILSON | NC | | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 12/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| Rocky Mount | NC | | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 12/14/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 6/30/2018 | Reconsidered/Changed Mind | 0 | 5 of 6 | $1,295.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 5/30/2018 | Yes | 4/18/2019 | NSF (System Only) | 0 | 6 of 15 | $1,035.83 |
| Wilkesboro | NC | | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 1/3/2018 | Other | 0 | 0 of 1 | $0.00 |
| hendersonville | NC | | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 12/11/2017 | Other | 0 | 0 of 0 | $0.00 |
| Candor | NC | | DOE Interface | Quote Accepted | No | 1/5/2018 | Yes | 2/16/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $518.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 12/11/2017 | Yes | 12/14/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| charolette | NC | | DOE Interface | Apply for PIN | No | 12/12/2017 | Yes | 6/26/2018 | Other | 0 | 5 of 6 | $1,195.00 |
| Fayetteville | NC | | Processing | Final Payment | Yes | 12/8/2017 | No | | | 0 | 15 of 236 | $1,835.00 |
| FAYETTEVILLE | NC | | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 3/28/2018 | Can't Afford Program | 0 | 1 of 1 | $199.17 |
| Charlotte | NC | | Processing | Final Payment | Yes | 12/8/2017 | No | | | 0 | 22 of 240 | $1,875.00 |
| Saint Pauls | NC | | Processing | Final Payment | Yes | 12/8/2017 | No | | | 0 | 23 of 240 | $1,915.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 12/9/2017 | Yes | 12/11/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |

| City | State | | Interface | Status | | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lucama | NC | | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 12/18/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| hopemills | NC | | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 12/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Recert | Approval | Yes | 12/7/2017 | No | | | 0 | 23 of 241 | $1,915.00 |
| Newton Grove | NC | | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 1/24/2018 | Unable to Resolve NSF | 0 | 0 of 3 | $0.00 |
| Raeford | NC | | DOE Interface | Quote Accepted | Yes | 12/7/2017 | Yes | 12/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| Aulander | NC | | Cancellations | Cancelled | No | 12/7/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | 19 of 21 | $1,755.00 |
| Wilson | NC | | Processing | Final Payment | Yes | 12/7/2017 | No | | | 0 | 23 of 241 | $1,915.00 |
| Westfield | NC | | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 12/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| High Point | NC | | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 6/26/2018 | Other | 0 | 1 of 3 | $239.00 |
| PLYMOUTH | NC | | Recert | Submission | No | 12/6/2017 | No | | | 0 | 22 of 121 | $1,875.00 |
| Brevard | NC | | Recert | Approval | Yes | 12/6/2017 | No | | | 0 | 23 of 241 | $1,915.00 |
| REIDSVILLE | NC | | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 1/5/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Charlotte | NC | | Cancellations | Cancelled | No | 12/6/2017 | Yes | 1/30/2019 | Other | 0 | 6 of 7 | $1,235.00 |
| Sayetteville | NC | | DOE Interface | Quote Accepted | No | 12/7/2017 | Yes | 1/12/2018 | Other | 0 | 0 of 2 | $0.00 |
| Gastonia | NC | | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 12/6/2017 | Other | 0 | 0 of 2 | $0.00 |
| hickory | NC | | DOE Interface | Apply for PIN | No | 12/6/2017 | Yes | 2/13/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Red springs | NC | | DOE Interface | Quote Accepted | No | 2/13/2018 | Yes | 7/16/2018 | Reconsidered/Changed Mind | 0 | 6 of 7 | $1,195.00 |
| Tarboro | NC | | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Morrisville | NC | | Recert | Approval | Yes | 12/6/2017 | No | | | 0 | 17 of 120 | $1,735.00 |
| AHOSKIE | NC | | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 3/26/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Goldsboro | NC | | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $259.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 12/5/2017 | Yes | 4/26/2019 | Negative impact on credit score | 0 | 15 of 16 | $1,695.00 |
| newport | NC | | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 7/23/2018 | Other | 0 | 3 of 9 | $717.00 |
| ELIZABETH CITY | NC | | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 8/8/2018 | Other | 0 | 7 of 9 | $1,235.00 |
| Clayton | NC | | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 12/6/2018 | Other | 0 | 10 of 11 | $1,295.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 1/2/2018 | Other | 0 | 0 of 1 | $0.00 |
| King's Mountain | NC | | DOE Interface | Quote Accepted | No | 12/6/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | 12 of 24 | $1,335.00 |
| Charlotte | NC | | Processing | Final Payment | No | 12/5/2017 | No | | | 0 | 22 of 301 | $1,875.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 1/27/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| PEMBROKE | NC | | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 12/4/2017 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 12/4/2017 | Yes | 12/26/2018 | Scam | 0 | 13 of 14 | $1,515.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 7/8/2019 | Spoke with servicer and reconsidered | 0 | 19 of 20 | $1,475.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 7/23/2018 | Other | 0 | 3 of 5 | $717.00 |
| Cullowhee | NC | | Cancellations | Cancelled | No | 12/4/2017 | Yes | 9/12/2019 | NSF (System Only) | 0 | 19 of 20 | $1,755.00 |
| Brevard | NC | | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| raleigh | NC | | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 7/13/2018 | Reconsidered/Changed Mind | 0 | 4 of 5 | $956.00 |
| Henderson | NC | | Recert | Approval | Yes | 12/4/2017 | No | | | 0 | 22 of 122 | $2,015.00 |
| Lincolnton | NC | | Processing | Welcome Call Needed | Yes | 12/4/2017 | No | | | 0 | 5 of 7 | $1,195.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 6/26/2018 | Force Cancel/Cannot Contact | 0 | 1 of 3 | $239.00 |
| Hampstade | NC | | DOE Interface | Quote Accepted | No | 12/8/2017 | Yes | 12/28/2017 | Other | 0 | 0 of 2 | $0.00 |
| Dallas | NC | | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 12/7/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| debuln | NC | | DOE Interface | Quote Accepted | No | 12/4/2017 | Yes | 1/4/2018 | Other | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | | DOE Interface | Quote Accepted | No | 12/2/2017 | Yes | 12/15/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Matthews | NC | | Recert | Submission | No | 12/1/2017 | No | | | 0 | 23 of 121 | $1,915.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 12/1/2017 | Yes | 8/28/2019 | NSF (System Only) | 0 | 13 of 20 | $1,435.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 12/1/2017 | Yes | 11/28/2018 | Other | 0 | 10 of 12 | $1,315.00 |
| ELON COLLEGE | NC | | DOE Interface | Quote Accepted | No | 12/1/2017 | Yes | 12/6/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Recert | Welcome Call Needed | No | 12/1/2017 | No | | | 0 | 23 of 241 | $1,735.00 |
| HIGH POINT | NC | | DOE Interface | Quote Accepted | No | 12/1/2017 | Yes | 12/4/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 9/18/2019 | No | | | NSF (System Only) | 0 | 17 of 241 | $1,495.00 |
| King | NC | | DOE Interface | Quote Accepted | No | 12/16/2017 | Yes | 2/21/2018 | Other | 0 | 0 of 0 | $0.00 |
| Fort Bragg | NC | | Recert | Approval | Yes | 6/25/2018 | No | | Reconsidered/Changed Mind | 0 | 18 of 123 | $1,754.17 |
| Spring Lake | NC | | DOE Interface | Apply for PIN | Yes | 9/3/2019 | No | | NSF (System Only) | 0 | 22 of 243 | $1,875.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 10/9/2018 | Reconsidered/Changed Mind | 0 | 11 of 11 | $1,435.00 |
| teachey | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Wilson | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/28/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/14/2017 | Other | 0 | 0 of 2 | $0.00 |
| raleigh | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| HOLLY SPRINGS | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/13/2017 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 1/12/2018 | Other | 0 | 0 of 2 | $0.00 |
| HICKORY | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 5/9/2018 | Reconsidered/Changed Mind | 0 | 5 of 6 | $1,195.00 |
| PISGAH FOREST | NC | | Recert | Approval | Yes | 11/29/2017 | No | | | 0 | 22 of 120 | $1,496.00 |
| Claremont | NC | | DOE Interface | Quote Accepted | No | 11/29/2017 | Yes | 2/7/2018 | Other | 0 | 0 of 1 | $0.00 |
| harmony | NC | | Cancellations | Cancelled | No | 11/29/2017 | Yes | 7/30/2019 | Attempting to do it on my own for free | 0 | 21 of 21 | $1,675.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 11/29/2017 | Yes | 12/18/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| Pineville | NC | | DOE Interface | Quote Accepted | No | 11/29/2017 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $478.00 |
| RALEIGH | NC | | DOE Interface | Apply for PIN | No | 11/29/2017 | Yes | 11/30/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Recert | NC | | Recert | Approval | Yes | 11/29/2017 | No | | | 0 | 23 of 241 | $1,735.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 1/17/2018 | Other | 0 | 0 of 3 | $0.00 |
| Hendersonville | NC | | Recert | Approval | No | 11/29/2017 | No | | | 0 | 23 of 121 | $1,915.00 |
| zebulon | NC | | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 10/17/2018 | Other | 0 | 9 of 13 | $1,415.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 12/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Huntersville | NC | | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 3/1/2018 | Unable to Resolve NSF | 0 | 1 of 1 | $239.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 12/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| kannapolis | NC | | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 12/13/2017 | Other | 0 | 0 of 1 | $0.00 |
| washington | NC | | DOE Interface | Quote Accepted | No | 11/28/2017 | Yes | 11/27/2017 | Other | 0 | 0 of 1 | $0.00 |
| raleigh | NC | | Cancellations | Cancelled | No | 11/27/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | 16 of 18 | $1,635.00 |
| Raleigh, | NC | | DOE Interface | Quote Accepted | No | 11/27/2017 | Yes | 12/13/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Autryville | NC | | Processing | Final Payment | Yes | 11/27/2017 | No | | | 0 | 24 of 240 | $1,955.00 |
| REIDSVILLE | NC | | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 12/30/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Lexington | NC | | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 10/1/2018 | Other | 0 | 9 of 10 | $1,315.00 |
| Monroe | NC | | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 4/2/2018 | Unable to Resolve NSF | 0 | 1 of 1 | $199.17 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 11/22/2017 | Yes | 12/13/2017 | Other | 0 | 0 of 1 | $0.00 |
| louisburg | NC | | DOE Interface | Apply for PIN | No | 11/21/2017 | Yes | 11/24/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Hillsborough | NC | | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 10/17/2018 | Other | 0 | 10 of 15 | $1,395.00 |
| PITTSBORO | NC | | Processing | Final Payment | Yes | 11/21/2017 | No | | | 0 | 22 of 240 | $1,875.00 |
| Goldsboro | NC | | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 6/26/2018 | Force Cancel/Cannot Contact | 0 | 1 of 3 | $199.17 |
| Granite Falls | NC | | DOE Interface | Quote Accepted | No | 11/21/2017 | Yes | 6/15/2018 | Unable to Resolve NSF | 0 | 1 of 3 | $239.00 |
| Hampstead | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 12/7/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| Cary | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 3/9/2018 | Other | 0 | 0 of 3 | $0.00 |
| Roanoke Rapids | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 2/27/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $956.00 |
| raleigh | NC | | DOE Interface | Quote Accepted | No | 11/30/2017 | Yes | 10/17/2018 | Other | 0 | 8 of 13 | $1,315.00 |
| Kings Mountain | NC | | DOE Interface | Quote Accepted | No | 11/27/2017 | Yes | 11/28/2018 | Other | 0 | 8 of 11 | $1,315.00 |
| Raleigh | NC | | DOE Interface | Apply for PIN | No | 3/31/2018 | Yes | 3/30/2018 | Other | 0 | 0 of 1 | $0.00 |
| oak city | NC | | DOE Interface | Quote Accepted | No | 11/17/2017 | Yes | 6/9/2018 | Reconsidered/Changed Mind | 0 | 5 of 7 | $1,195.00 |
| Madison | NC | | DOE Interface | Quote Accepted | No | 11/17/2017 | Yes | 12/13/2017 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 11/17/2017 | Yes | 1/3/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ROCKY MOUNT | NC | | DOE Interface | Apply for PIN | No | 11/16/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/19/2018 | Yes | 9/19/2018 | Can't Afford Program | 0 | 3 of 8 | $897.93 |
| Charlotte | NC | | Cancellations | Cancelled | No | 11/17/2017 | Yes | 12/19/2018 | to get a hold of my loan advisor or pro | 0 | 14 of 14 | $1,555.00 |
| durham | NC | | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 1/17/2018 | Other | 0 | 0 of 1 | $0.00 |
| BURLINGTON | NC | | DOE Interface | Apply for PIN | No | 11/16/2017 | Yes | 11/30/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Salisbury | NC | | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 6/7/2018 | Unable to Resolve NSF | 0 | 3 of 5 | $717.00 |
| Candler | NC | | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 11/21/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| CHARLOTTE | NC | | Cancellations | Cancelled | No | 2/26/2018 | Yes | 1/18/2019 | Scam | 0 | 11 of 12 | $1,395.00 |

| City | State | | Type | Status | | Date | | Date | Reason | | Ratio | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pikeville | NC | | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 11/16/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| KENLY | NC | | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 11/20/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 9/19/2018 | Reconsidered/Changed Mind | 0 | 5 of 5 | $1,195.00 |
| Grimesland | NC | | DOE Interface | Quote Accepted | No | 1/30/2018 | Yes | 8/8/2018 | No POI after 45 days | 0 | 4 of 11 | $879.32 |
| Hendersonville | NC | | Processing | Final Payment | Yes | 11/16/2017 | No | | | 0 | 22 of 241 | $1,875.00 |
| Jamestown | NC | | DOE Interface | Quote Accepted | No | 11/16/2017 | Yes | 11/17/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | | Processing | Final Payment | Yes | 11/16/2017 | No | | | 0 | 24 of 243 | $1,955.00 |
| BURLINGTON | NC | | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 11/17/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Scotland Neck | NC | | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 11/16/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Hight Point | NC | | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 7/22/2018 | Other | 0 | 2 of 4 | $478.00 |
| LA GRANGE | NC | | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 12/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 1/19/2019 | Yes | 8/29/2019 | NSF (System Only) | 0 | 18 of 26 | $1,715.00 |
| West Jefferson | NC | | DOE Interface | Quote Accepted | No | 11/17/2017 | Yes | 12/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 3/13/2018 | Reconsidered/Changed Mind | 0 | 4 of 7 | $796.68 |
| PLYMOUTH | NC | | DOE Interface | Quote Accepted | No | 11/15/2017 | Yes | 10/17/2018 | Other | 0 | 10 of 12 | $1,395.00 |
| Greenville | NC | | DOE Interface | Quote Accepted | No | 11/29/2017 | Yes | 12/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Clemmons | NC | | Processing | Final Payment | Yes | 11/15/2017 | No | | | 0 | 24 of 241 | $1,955.00 |
| Asheville | NC | | Processing | Final Payment | Yes | 11/14/2017 | No | | | 0 | 22 of 247 | $1,875.00 |
| RALEIGH | NC | | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 11/22/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | | Recert | Approval | | 4/17/2018 | No | | | 0 | 18 of 248 | $1,595.00 |
| Washington | NC | | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| Morganton | NC | | DOE Interface | Quote Accepted | No | 11/13/2017 | Yes | 12/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Recert | Approval | | 11/13/2017 | No | | | 0 | 24 of 241 | $1,974.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 11/11/2017 | Yes | 12/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| Fayetville | NC | | DOE Interface | Quote Accepted | No | 11/11/2017 | Yes | 7/31/2018 | Other | 0 | 8 of 10 | $1,255.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 11/11/2017 | Yes | 12/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| Cary | NC | | Cancellations | Cancelled | No | 11/10/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | 18 of 19 | $1,715.00 |
| Salisbury | NC | | Recert | Welcome Call Needed | Yes | 11/10/2017 | No | | | 0 | 23 of 241 | $1,875.00 |
| Catawba | NC | | DOE Interface | Quote Accepted | No | 11/10/2017 | Yes | 12/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| Rural Hall | NC | | DOE Interface | Quote Accepted | No | 11/10/2017 | Yes | 12/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| Eden | NC | | Recert | Approval | | 11/10/2017 | No | | | 0 | 22 of 241 | $1,875.00 |
| Garner | NC | | Cancellations | Cancelled | No | 11/30/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | 14 of 19 | $1,375.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 7/9/2018 | Yes | 10/17/2018 | Other | 0 | 8 of 12 | $1,355.00 |
| Huntersville | NC | | Cancellations | Cancelled | No | 11/9/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | 16 of 19 | $1,435.00 |
| Newport | NC | | Recert | Approval | Yes | 10/1/2018 | No | | | 0 | 18 of 241 | $1,750.00 |
| Sanford | NC | | Recert | Approval | Yes | 11/9/2017 | No | | | 0 | 24 of 207 | $1,955.00 |
| Candler | NC | | Processing | Final Payment | Yes | 11/9/2017 | No | | | 0 | 24 of 243 | $1,955.00 |
| littleton | NC | | DOE Interface | Quote Accepted | No | 11/9/2017 | Yes | 11/28/2017 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Cameron | NC | | Recert | Submission | Yes | 11/9/2017 | No | | | 0 | 24 of 242 | $1,765.00 |
| cary | NC | | Recert | Approval | Yes | 11/9/2017 | No | | | 0 | 23 of 243 | $1,555.00 |
| Ralgh | NC | | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| WILMINGTON | NC | | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 1/28/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.34 |
| Charlotte | NC | | Cancellations | Cancelled | No | 11/8/2017 | Yes | 8/29/2019 | NSF (System Only) | 0 | 19 of 21 | $1,099.17 |
| winston salem | NC | | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 11/30/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| morganton | NC | | Recert | Approval | Yes | 11/8/2017 | No | | | 0 | 24 of 120 | $1,955.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 11/8/2017 | Other | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | 6 of 8 | $1,218.00 |
| Winston Salem | NC | | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 11/30/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Drexel | NC | | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 8/8/2018 | Other | 0 | 8 of 9 | $1,315.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| rocky mount | NC | | Recert | Approval | Yes | 12/13/2017 | No | | | 0 | 22 of 122 | $1,875.00 |
| ionesville | NC | | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 8/8/2018 | Other | 0 | 8 of 9 | $1,275.00 |
| Carthage | NC | | Recert | Submission | Yes | 11/8/2017 | No | | | 0 | 24 of 241 | $1,955.00 |
| Chapel Hill | NC | | DOE Interface | Quote Accepted | No | 11/8/2017 | Yes | 11/29/2017 | Other | 0 | 0 of 1 | $0.00 |
| LEXINGTON | NC | | Recert | Welcome Call Needed | Yes | 11/7/2017 | No | | | 0 | 23 of 121 | $1,915.00 |
| Grifton | NC | | Cancellations | Cancelled | No | 11/10/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 15 of 23 | $1,395.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 11/7/2017 | Yes | 2/6/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $717.00 |
| Cary | NC | | DOE Interface | Quote Accepted | No | 11/7/2017 | Yes | 12/13/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 12/5/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | 13 of 19 | $1,595.00 |
| WINSTON SALEM | NC | | Recert | PSLF faxed to DOE | Yes | 11/7/2017 | No | | | 0 | 24 of 120 | $1,765.00 |
| RALEIGH | NC | | DOE Interface | Quote Accepted | No | 11/7/2017 | Yes | 3/13/2018 | Reconsidered/Changed Mind | 0 | 4 of 4 | $956.00 |
| durham | NC | | DOE Interface | Quote Accepted | No | 11/7/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| willard | NC | | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 11/24/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| Ahoskie | NC | | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 11/8/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | 2 of 3 | $478.00 |
| Kernersville | NC | | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 6/25/2018 | Force Cancel/Cannot Contact | 0 | 3 of 5 | $717.00 |
| WILMINGTON | NC | | Processing | Final Payment | Yes | 11/6/2017 | No | | | 0 | 5 of 5 | $1,195.00 |
| yanceyville | NC | | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 11/14/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 11/6/2017 | Yes | 12/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| Cullowhee | NC | | Processing | Received POI-Ready for Submission | No | 11/6/2017 | Yes | 11/20/2017 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| Cary | NC | | Recert | Approval | Yes | 11/4/2017 | No | | | 0 | 19 of 248 | $1,875.00 |
| Greensboro | NC | | Processing | Final Payment | Yes | 11/4/2017 | No | | | 0 | 24 of 241 | $1,565.00 |
| Boone | NC | | DOE Interface | Quote Accepted | No | 11/4/2017 | Yes | | | 0 | 24 of 240 | $1,395.00 |
| Wake Forest | NC | | DOE Interface | Quote Accepted | No | 11/4/2017 | Yes | 1/2/2018 | Reconsidered/Changed Mind | 0 | 2 of 2 | $497.50 |
| Arden | NC | | Processing | Final Payment | Yes | 11/4/2017 | No | | | 0 | 4 of 4 | $995.00 |
| CHARLOTTE | NC | | Lead | Hot | No | 11/3/2017 | Yes | 11/4/2017 | Other | 0 | 0 of 0 | $0.00 |
| Statesville | NC | | DOE Interface | Quote Accepted | No | 11/3/2017 | Yes | 11/7/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| greensboro | NC | | Processing | Final Payment | Yes | 11/3/2017 | No | | | 0 | 22 of 121 | $1,535.00 |
| ASHEVILLE | NC | | Recert | Approval | Yes | 11/4/2017 | No | | | 0 | 24 of 243 | $1,595.00 |
| DURHAM | NC | | DOE Interface | Quote Accepted | No | 11/30/2019 | Yes | | | 0 | 0 of 1 | $0.00 |
| WILMINGTON | NC | | DOE Interface | Quote Accepted | No | 11/3/2017 | Yes | 11/7/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| DURHAM | NC | | DOE Interface | Quote Accepted | No | 11/3/2017 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | 2 of 4 | $497.50 |
| Greensborrow | NC | | Processing | Final Payment | Yes | 11/2/2017 | No | | | 0 | 24 of 121 | $1,595.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 11/2/2017 | Yes | 11/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 11/2/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| Salisbury | NC | | Processing | Final Payment | Yes | 11/2/2017 | No | | | 0 | 24 of 244 | $1,585.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 11/2/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| Grifton | NC | | Recert | Approval | Yes | 11/1/2017 | No | | | 0 | 23 of 241 | $1,565.00 |
| Garner | NC | | Recert | Approval | Yes | 11/1/2017 | No | | | 0 | 24 of 243 | $1,595.00 |
| HIGH POINT | NC | | DOE Interface | Quote Accepted | No | 11/1/2017 | Yes | 11/13/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Eden | NC | | DOE Interface | Quote Accepted | No | 11/1/2017 | Yes | 11/6/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| charlotte | NC | | DOE Interface | Apply for PIN | No | 11/1/2017 | Yes | 3/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $248.75 |
| MOREHEAD CITY | NC | | Recert | Welcome Call Needed | Yes | 11/1/2017 | No | | | 0 | 19 of 120 | $1,445.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 11/1/2017 | Yes | | | 0 | 0 of 1 | $0.00 |
| Hendersonville | NC | | Recert | Submission | Yes | 11/1/2017 | No | | | 0 | 22 of 120 | $1,535.00 |
| Vanceboro | NC | | DOE Interface | Quote Accepted | No | 10/31/2017 | Yes | 3/7/2018 | Force Cancel/Cannot Contact | 0 | 2 of 4 | $398.00 |
| Fayetteville | NC | | Recert | Submission | Yes | 11/1/2017 | No | | | 0 | 24 of 122 | $1,595.00 |
| Rolley | NC | | DOE Interface | Quote Accepted | No | 10/31/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| DURHAM | NC | | DOE Interface | Quote Accepted | No | 10/31/2017 | Yes | 12/12/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $497.50 |
| High Point | NC | | Cancellations | Cancelled | No | 10/31/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 24 of 30 | $1,445.00 |
| Youngsville | NC | | Processing | PSLF approved | No | 10/31/2017 | No | | | 0 | 24 of 132 | $1,595.00 |
| Williamston | NC | | DOE Interface | Quote Accepted | No | 10/31/2017 | Yes | 7/3/2018 | Reconsidered/Changed Mind | 0 | 8 of 10 | $1,115.00 |
| Bunn | NC | | DOE Interface | Quote Accepted | No | 10/30/2017 | Yes | 11/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GREENSBORO | NC | | DOE Interface | Quote Accepted | No | 10/30/2017 | Yes | 11/13/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | | Cancellations | Cancelled | No | 10/30/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 15 of 21 | $1,495.00 |
| Murietta | NC | | DOE Interface | Quote Accepted | No | 10/30/2017 | Yes | 10/30/2017 | Other | 0 | 0 of 0 | $0.00 |

| City | State | Category | Status | Flag | Date | Y/N | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 11/3/2017 | Yes | 3/22/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $239.00 |
| badin | NC | DOE Interface | Quote Accepted | No | 10/30/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 2 | $0.00 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 10/30/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| Louisburg | NC | DOE Interface | Quote Accepted | No | 10/30/2017 | Yes | 7/7/2018 | Other | 0 | 5 of 7 | $995.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 10/30/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 14 of 18 | $1,665.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/30/2017 | Yes | 3/21/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $248.75 |
| HICKORY | NC | Processing | Final Payment | Yes | 10/29/2017 | No | | | 0 | 24 of 242 | $1,595.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/27/2017 | Yes | 11/27/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $497.50 |
| Durham | NC | Cancellations | Cancelled | No | 10/27/2017 | Yes | 3/7/2019 | Cannot Afford | 0 | 4 of 6 | $796.00 |
| Cherryville | NC | DOE Interface | Quote Accepted | No | 10/27/2017 | Yes | 3/8/2018 | | 0 | 1 of 2 | $239.00 |
| Cornelius | NC | Processing | Final Payment | Yes | 10/27/2017 | No | | | 0 | 26 of 120 | $1,655.00 |
| ELIZABETH CITY | NC | Processing | Final Payment | Yes | 10/27/2017 | No | | | 0 | 25 of 240 | $1,625.00 |
| mars hill | NC | Processing | Submitted to DOE-Program Change | Yes | 10/27/2017 | No | | | 0 | 24 of 240 | $1,595.00 |
| Cherryville | NC | Cancellations | Cancelled | No | 2/13/2019 | Yes | 6/25/2019 | Reconsidered/Changed Mind | 0 | 2 of 2 | $415.00 |
| brown summit | NC | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 9/19/2018 | Other | 0 | 9 of 10 | $1,145.00 |
| charlotte | NC | Recert | Approval | Yes | 10/26/2017 | No | | | 0 | 24 of 241 | $1,395.00 |
| Mooresville | NC | Recert | Approval | No | 10/26/2017 | No | | | 0 | 23 of 241 | $1,195.00 |
| Raleigh | NC | Recert | Submission | Yes | 11/28/2018 | Yes | | Reconsidered/Changed Mind | 0 | 21 of 237 | $1,505.00 |
| Elizabethtown | NC | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 11/26/2017 | Other | 0 | 0 of 1 | $0.00 |
| Apex | NC | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 3/10/2018 | Reconsidered/Changed Mind | 0 | 2 of 5 | $497.50 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 11/1/2017 | Yes | 11/17/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WASHINGTON | NC | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| ELIZABETH CITY | NC | Cancellations | Cancelled | No | 10/26/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | 16 of 17 | $1,355.00 |
| Burlington | NC | Recert | Submission | Yes | 2/1/2019 | No | | Other | 0 | 16 of 143 | $1,175.00 |
| statesville | NC | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 11/29/2017 | Other | 0 | 0 of 1 | $0.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 11/16/2017 | Other | 0 | 0 of 1 | $0.00 |
| Waxhaw | NC | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 11/16/2017 | Other | 0 | 0 of 1 | $0.00 |
| Lilesville | NC | DOE Interface | Quote Accepted | No | 10/31/2017 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.00 |
| troutman | NC | Recert | Submission | Yes | 10/25/2017 | No | | | 0 | 25 of 242 | $1,625.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 10/27/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| China Grove | NC | Recert | Welcome Call Needed | Yes | 10/25/2017 | No | | | 0 | 24 of 122 | $1,813.75 |
| West End | NC | Recert | Need POI | Yes | 10/25/2017 | No | | | 0 | 24 of 121 | $1,595.00 |
| kernersville | NC | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 11/6/2017 | | 0 | 1 of 3 | $248.75 |
| indian trail | NC | Processing | Final Payment | Yes | 10/24/2017 | No | | | 0 | 25 of 121 | $1,205.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 10/24/2017 | No | | | 0 | 24 of 240 | $1,195.00 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 10/24/2017 | Yes | 10/26/2017 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| REIDSVILLE | NC | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 10/25/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $398.00 |
| Pittsboro | NC | DOE Interface | Quote Accepted | No | 11/29/2017 | Yes | 11/30/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CONCORD | NC | DOE Interface | Quote Accepted | No | 10/24/2017 | Yes | 11/16/2017 | Other | 0 | 0 of 3 | $0.00 |
| Monroe | NC | Processing | Final Payment | Yes | 10/24/2017 | No | | | 0 | 23 of 121 | $1,175.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 1/1/2018 | Other | 0 | 1 of 3 | $248.75 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 7/30/2018 | Other | 0 | 6 of 9 | $1,195.00 |
| wingate | NC | Processing | Final Payment | Yes | 10/23/2017 | No | | | 0 | 25 of 240 | $1,625.00 |
| Waxhaw | NC | Processing | Final Payment | Yes | 10/23/2017 | No | | | 0 | 24 of 241 | $1,195.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 10/27/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 6/22/2018 | Force Cancel/Cannot Contact | 0 | 1 of 6 | $239.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/23/2017 | Yes | 3/7/2018 | Reconsidered/Changed Mind | 0 | 1 of 5 | $248.75 |
| Dudley | NC | DOE Interface | Quote Accepted | No | 1/31/2018 | Yes | 7/22/2018 | Other | 0 | 1 of 4 | $248.75 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/26/2017 | Yes | 11/28/2018 | Other | 0 | 12 of 14 | $1,235.00 |
| Wingate | NC | Recert | Need POI | Yes | 10/23/2017 | No | | | 0 | 25 of 241 | $1,625.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 10/23/2017 | No | | | 0 | 24 of 122 | $1,595.00 |
| Wilson | NC | DOE Interface | Quote Accepted | No | 6/13/2018 | Yes | 7/6/2018 | Other | 0 | 0 of 0 | $0.00 |
| Pikeville | NC | DOE Interface | Quote Accepted | No | 10/20/2017 | Yes | 10/24/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Mt Pleasant | NC | Processing | PSLF sent to client | Yes | 10/20/2017 | No | | | 0 | 22 of 118 | $1,565.00 |
| rockingham | NC | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | 9 of 11 | $1,145.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 7/6/2018 | Other | 0 | 6 of 8 | $1,025.00 |
| high point | NC | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 10/26/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 11/16/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/19/2017 | Yes | 3/23/2018 | Reconsidered/Changed Mind | 0 | 1 of 4 | $248.75 |
| SHELBY | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/26/2019 | Other | 0 | 13 of 18 | $1,175.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 10/20/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 11/2/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 12/25/2017 | Other | 0 | 1 of 3 | $248.75 |
| Winterville | NC | Cancellations | Cancelled | No | 10/18/2017 | Yes | 1/3/2019 | Cannot Afford | 0 | 13 of 14 | $1,265.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 10/16/2017 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $248.75 |
| Roanoke Rapids | NC | Processing | Final Payment | Yes | 10/16/2017 | No | | | 0 | 25 of 242 | $1,625.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 10/18/2017 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | 6 of 6 | $2,390.00 |
| Leland | NC | Cancellations | Cancelled | No | 10/16/2017 | Yes | 9/26/2019 | Other | 0 | 24 of 26 | $1,595.00 |
| Griffon | NC | DOE Interface | Quote Accepted | No | 10/16/2017 | Yes | 1/1/2018 | Other | 0 | 1 of 3 | $248.75 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 10/17/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| Autryville | NC | Cancellations | Cancelled | No | 10/16/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 14 of 124 | $1,625.00 |
| Cheraw | NC | Processing | Final Payment | Yes | 10/16/2017 | No | | | 0 | 25 of 124 | $1,625.00 |
| Burlington | NC | DOE Interface | Quote Accepted | No | 2/28/2018 | Yes | 8/3/2018 | Reconsidered/Changed Mind | 0 | 6 of 7 | $1,195.00 |
| rocky mount | NC | DOE Interface | Quote Accepted | No | 10/13/2017 | Yes | 11/1/2017 | Other | 0 | 0 of 1 | $0.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 10/13/2017 | Yes | 6/1/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $248.75 |
| Monroe | NC | Recert | Approval | Yes | 10/13/2017 | No | | | 0 | 24 of 241 | $1,195.00 |
| New Bern | NC | DOE Interface | Quote Accepted | No | 10/13/2017 | Yes | 10/24/2018 | Other | 0 | 11 of 12 | $1,205.00 |
| liberty | NC | DOE Interface | Quote Accepted | No | 10/13/2017 | Yes | 10/30/2018 | Other | 0 | 11 of 13 | $1,175.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 10/27/2017 | Yes | 11/6/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Snow Hill | NC | Processing | Final Payment | Yes | 10/13/2017 | No | | | 0 | 24 of 120 | $1,595.00 |
| Franklinville | NC | Cancellations | Cancelled | No | 10/12/2017 | Yes | 2/14/2019 | Other | 0 | 16 of 16 | $1,355.00 |
| china grove | NC | Recert | Approval | Yes | 10/12/2017 | No | | | 0 | 25 of 120 | $1,415.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/12/2017 | Yes | 10/17/2018 | Other | 0 | 9 of 17 | $1,055.03 |
| Fayetteville | NC | Processing | Quote Accepted | Yes | 10/12/2017 | No | | | 0 | 24 of 242 | $1,215.00 |
| Charlotte | NC | Processing | PSLF sent to client | Yes | 11/27/2017 | No | | | 0 | 23 of 122 | $1,565.00 |
| charlotte | NC | Recert | Submission | Yes | 10/11/2017 | No | | | 0 | 25 of 242 | $1,625.00 |
| Shelby | NC | Processing | Received POI-Ready for Submission | Yes | 10/11/2017 | Yes | 11/6/2017 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| Tarboro | NC | Recert | Approval | Yes | 10/10/2017 | No | | | 0 | 25 of 240 | $1,415.00 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 10/10/2017 | Yes | 12/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| Brown Summit | NC | DOE Interface | Quote Accepted | No | 10/10/2017 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $248.75 |
| Cary | NC | DOE Interface | Quote Accepted | No | 10/10/2017 | Yes | 12/25/2017 | Other | 0 | 1 of 2 | $248.75 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 10/10/2017 | Yes | 7/6/2018 | Other | 0 | 7 of 8 | $1,085.00 |
| roanoke rapids | NC | Processing | Final Payment | Yes | 10/9/2017 | No | | | 0 | 26 of 241 | $1,655.00 |
| Marshville | NC | DOE Interface | Quote Accepted | No | 10/9/2017 | Yes | 11/3/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/9/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 2 | $0.00 |
| Elizabeth City | NC | DOE Interface | Quote Accepted | No | 10/9/2017 | Yes | 10/6/2019 | Other | 0 | 0 of 1 | $0.00 |
| Mount holly | NC | DOE Interface | Quote Accepted | No | 10/5/2017 | Yes | 10/25/2017 | Other | 0 | 0 of 1 | $0.00 |
| kernersville | NC | DOE Interface | Quote Accepted | No | 10/5/2017 | Yes | 12/11/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $478.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 10/5/2017 | Yes | 4/16/2018 | Force Cancel/Cannot Contact | 0 | 5 of 6 | $1,015.00 |
| MARION | NC | Recert | Approval | Yes | 10/5/2017 | No | | | 0 | 24 of 241 | $1,595.00 |
| Leland | NC | DOE Interface | Quote Accepted | No | 10/5/2017 | Yes | 12/7/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.00 |
| Ayden | NC | Processing | Final Payment | Yes | 10/5/2017 | No | | | 0 | 25 of 241 | $1,205.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 10/5/2017 | No | | | 0 | 24 of 242 | $1,595.00 |
| Mars Hill | NC | DOE Interface | Quote Accepted | No | 10/5/2017 | Yes | 10/6/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| shelby | NC | Recert | RE-quote Needed | Yes | 11/16/2017 | No | | | 0 | 20 of 241 | $1,475.00 |
| Browadway | NC | Recert | Approval | Yes | 10/5/2017 | No | | | 0 | 25 of 242 | $1,625.00 |

| City | State | Category | Action | Q | Date | R | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| kinston | NC | DOE Interface | Quote Accepted | No | 10/4/2017 | Yes | 10/25/2017 | Other | 0 | 0 of 1 | $0.00 |
| timberlake | NC | Recert | Approval | Yes | 10/4/2017 | No | | | 0 | 20 of 124 | $1,505.00 |
| newton | NC | DOE Interface | Quote Accepted | No | 10/4/2017 | Yes | 9/24/2018 | Unable to Resolve NSF | 0 | 3 of 4 | $746.25 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 10/3/2017 | Yes | 11/27/2017 | | 0 | 1 of 2 | $248.75 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 10/20/2017 | Yes | 11/1/2017 | | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 10/3/2017 | Yes | 11/7/2017 | Unable to Resolve NSF | 0 | 0 of 3 | $0.00 |
| Cedar Point | NC | Recert | Submission | No | 10/13/2017 | No | | | 0 | 24 of 243 | $1,565.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 10/12/2017 | Yes | 5/23/2018 | Reconsidered/Changed Mind | 0 | 5 of 7 | $1,025.00 |
| Winston Salem | NC | Processing | Need POI | Yes | 10/17/2017 | No | | | 0 | 25 of 121 | $1,415.00 |
| Wendell | NC | Processing | PSLF sent to client | Yes | 10/17/2017 | No | | | 0 | 25 of 123 | $1,625.00 |
| Fayetteville | NC | Recert | Approval | Yes | 10/3/2017 | No | | | 0 | 25 of 122 | $1,395.00 |
| Denton | NC | DOE Interface | Quote Accepted | No | 10/2/2017 | Yes | 6/11/2018 | Force Cancel/Cannot Contact | 0 | 3 of 4 | $597.00 |
| WAKE FOREST | NC | Cancellations | Cancelled | No | 7/12/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | 18 of 25 | $1,475.00 |
| FAYETTEVILLE | NC | Cancellations | Cancelled | No | 9/29/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 20 of 24 | $1,315.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 9/28/2017 | Yes | 4/27/2018 | Force Cancel/Cannot Contact | 0 | 2 of 3 | $398.00 |
| goldsboro | NC | DOE Interface | Quote Accepted | No | 10/10/2017 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | 3 of 4 | $597.00 |
| greens boro | NC | Cancellations | Cancelled | No | 9/27/2017 | Yes | 9/27/2019 | Attempting to do it on my own for free | 0 | 24 of 24 | $1,595.00 |
| duham | NC | Processing | Final Payment | No | 10/24/2017 | No | | | 0 | 24 of 121 | $1,185.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 9/29/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 9/25/2017 | No | | | 0 | 24 of 244 | $1,595.00 |
| Hyattsville | NC | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 10/18/2017 | Other | 0 | 0 of 1 | $0.00 |
| Franklinton | NC | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 9/29/2017 | Force Cancel/Cannot Contact | 0 | 1 of 1 | $248.75 |
| roseville | NC | Recert | Received PDI- Ready for Submission | Yes | 9/27/2017 | No | | | 0 | 23 of 243 | $1,415.00 |
| Charlotte | NC | Recert | Approval | Yes | 9/27/2017 | No | | | 0 | 23 of 243 | $1,625.00 |
| SANFORD | NC | DOE Interface | Quote Accepted | No | 9/26/2017 | Yes | 6/8/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $199.00 |
| Fairmont | NC | DOE Interface | Quote Accepted | No | 9/26/2017 | Yes | 10/18/2017 | Other | 0 | 0 of 1 | $0.00 |
| charlotte | NC | Processing | Submitted to DOE-Program Change | Yes | 7/23/2018 | No | | | 0 | 20 of 231 | $1,645.00 |
| Fairmont | NC | DOE Interface | Quote Accepted | No | 9/28/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | 1 of 1 | $248.75 |
| Cornelius | NC | Recert | Approval | Yes | 9/25/2017 | No | | | 0 | 25 of 241 | $1,625.00 |
| Charlotte | NC | Recert | Submission | No | 9/25/2017 | No | | | 0 | 25 of 246 | $1,205.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/25/2017 | Yes | 5/16/2018 | Force Cancel/Cannot Contact | 0 | 4 of 6 | $995.00 |
| rocky mount | NC | Processing | Final Payment | Yes | 9/25/2017 | No | | | 0 | 23 of 248 | $1,595.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 12/21/2017 | Yes | 1/8/2018 | Unable to Resolve NSF | 0 | 0 of 0 | $0.00 |
| benson | NC | DOE Interface | Quote Accepted | No | 9/25/2017 | Yes | 11/1/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 9/25/2017 | No | | | 0 | 25 of 248 | $2,191.28 |
| Wilson | NC | Recert | Approval | Yes | 9/23/2017 | No | | | 0 | 23 of 125 | $1,595.00 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 9/22/2017 | Yes | 10/18/2017 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Recert | Submission | No | 7/10/2018 | No | | | 0 | 15 of 239 | $1,297.00 |
| charlotte | NC | DOE Interface | Apply for PIN | No | 9/22/2017 | Yes | 9/25/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Greensboro | NC | Cancellations | Cancelled | No | 9/22/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | 17 of 19 | $1,385.00 |
| Burlington | NC | DOE Interface | Quote Accepted | No | 9/22/2017 | Yes | 10/18/2017 | Other | 0 | 0 of 1 | $0.00 |
| Chapel hill | NC | Processing | Final Payment | Yes | 9/21/2017 | No | | | 0 | 25 of 124 | $1,625.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/21/2017 | Yes | 7/7/2018 | Other | 0 | 2 of 4 | $497.50 |
| Fairfield | NC | Processing | Final Payment | Yes | 9/21/2017 | No | | | 0 | 25 of 243 | $1,415.00 |
| Charlotte | NC | Recert | Submission | No | 9/21/2017 | No | | | 0 | 24 of 243 | $1,395.00 |
| Newbern | NC | DOE Interface | Quote Accepted | No | 9/21/2017 | Yes | 11/27/2017 | Other | 0 | 1 of 3 | $248.75 |
| Winterville | NC | Cancellations | Cancelled | No | 9/21/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 21 of 23 | $1,942.50 |
| ELIZABETH CITY | NC | DOE Interface | Quote Accepted | No | 9/20/2017 | Yes | 9/20/2017 | Other | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 9/20/2017 | No | | | 0 | 20 of 247 | $1,505.00 |
| Clemmons | NC | DOE Interface | Quote Accepted | No | 9/20/2017 | Yes | 9/20/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Burlington | NC | Recert | Submission | No | 9/20/2017 | No | | | 0 | 25 of 121 | $1,415.00 |
| Statesville | NC | DOE Interface | Quote Accepted | No | 9/19/2017 | Yes | 11/27/2017 | Other | 0 | 1 of 2 | $248.75 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 9/19/2017 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | 4 of 7 | $796.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 9/19/2017 | Yes | 10/11/2017 | Other | 0 | 0 of 1 | $0.00 |
| Creedmoor | NC | DOE Interface | Quote Accepted | No | 9/19/2017 | Yes | 1/1/2018 | Other | 0 | 2 of 3 | $497.50 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 9/19/2017 | Yes | 10/18/2017 | Other | 0 | 0 of 2 | $0.00 |
| rocky mount | NC | Cancellations | Cancelled | No | 9/18/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 19 of 22 | $1,145.00 |
| rocky mount | NC | Processing | Final Payment | Yes | 9/18/2017 | Yes | 12/11/2017 | Other | 0 | 1 of 2 | $248.75 |
| Bailey | NC | Processing | Final Payment | Yes | 9/28/2017 | No | | | 0 | 26 of 241 | $1,655.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 9/18/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 20 of 23 | $1,155.00 |
| Stantonsburg | NC | Processing | Final Payment | Yes | 9/18/2017 | No | | | 0 | 22 of 242 | $1,535.00 |
| Winston Salem | NC | Recert | Submission | No | 9/18/2017 | No | | | 0 | 24 of 247 | $1,595.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/18/2017 | Yes | 10/30/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $248.75 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 9/18/2017 | Yes | 10/11/2017 | Other | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 9/15/2017 | Yes | 11/22/2017 | Unable to Resolve NSF | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | Recert | Welcome Call Needed | Yes | 9/15/2017 | No | | | 0 | 26 of 241 | $1,205.00 |
| Winston Salem | NC | Processing | PSLF Saved to DOE | Yes | 9/15/2017 | No | | | 0 | 14 of 110 | $1,296.00 |
| Wilkesboro | NC | DOE Interface | Quote Accepted | No | 9/15/2017 | Yes | 10/11/2017 | Other | 0 | 0 of 1 | $0.00 |
| HIGH POINT | NC | Processing | Final Payment | Yes | 9/15/2017 | No | | | 0 | 26 of 125 | $1,655.00 |
| kinston | NC | Recert | Welcome Call Needed | Yes | 9/15/2017 | No | | | 0 | 26 of 242 | $1,215.00 |
| Oak City | NC | DOE Interface | Quote Accepted | No | 9/15/2017 | Yes | 9/23/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Barnidgeville | NC | Recert | Need POI | No | 9/14/2017 | No | | | 0 | 25 of 242 | $1,609.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 9/14/2017 | Yes | 10/2/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| greenville | NC | DOE Interface | Quote Accepted | No | 9/14/2017 | Yes | 10/11/2017 | Other | 0 | 0 of 1 | $0.00 |
| HOPE MILLS | NC | DOE Interface | Quote Accepted | No | 9/14/2017 | Yes | 12/18/2017 | Other | 0 | 2 of 5 | $497.50 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 9/14/2017 | Yes | 10/11/2017 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Recert | Submission | No | 9/14/2017 | No | | | 0 | 26 of 241 | $1,435.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/1/2018 | Yes | 4/16/2018 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GOLDSBORO | NC | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 1/23/2018 | Retained Attorney | 0 | 2 of 5 | $497.50 |
| Garner | NC | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 3/9/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.17 |
| Zebulon | NC | DOE Interface | Quote Accepted | No | 1/15/2018 | Yes | | | 0 | 26 of 121 | $1,215.00 |
| Davidson | NC | Processing | Submitted to DOE-Program Change | Yes | 9/13/2017 | No | | | 0 | 25 of 242 | $1,735.00 |
| PLEASANT HILL | NC | Recert | Approval | No | 9/13/2017 | No | | | 0 | 25 of 242 | $1,415.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 10/20/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 10/11/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 9/13/2017 | Yes | | Cannot Afford | 0 | 14 of 17 | $1,465.00 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 9/14/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 9/13/2017 | No | | | 0 | 11 of 188 | $906.25 |
| greenville | NC | DOE Interface | Quote Accepted | No | 9/13/2017 | Yes | 10/4/2017 | Other | 0 | 0 of 1 | $0.00 |
| infield | NC | Recert | Welcome Call Needed | Yes | 9/13/2017 | No | | | 0 | 25 of 241 | $1,625.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/12/2017 | Yes | 10/18/2017 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 9/12/2017 | Yes | 9/21/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Eden | NC | Recert | Welcome Call Needed | Yes | 9/12/2017 | No | | | 0 | 26 of 241 | $1,655.00 |
| Creedmor | NC | DOE Interface | Quote Accepted | No | 12/15/2017 | Yes | 1/13/2018 | Other | 0 | 0 of 1 | $0.00 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 9/12/2017 | Yes | 9/19/2018 | Other | 0 | 7 of 9 | $1,255.00 |
| Morehead City | NC | DOE Interface | Quote Accepted | No | 9/12/2017 | Yes | 9/25/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Four Oaks | NC | Cancellations | Cancelled | No | 9/12/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 19 of 24 | $1,475.00 |
| Oak Ridge | NC | DOE Interface | Quote Accepted | No | 9/12/2017 | Yes | 7/23/2018 | Other | 0 | 7 of 9 | $1,085.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 9/12/2017 | Yes | 10/4/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Recert | Submission | No | 9/11/2017 | No | | | 0 | 25 of 121 | $1,595.00 |
| SHELBY | NC | DOE Interface | Quote Accepted | No | 9/20/2017 | Yes | 10/25/2017 | Other | 0 | 0 of 1 | $0.00 |
| Waxhaw | NC | DOE Interface | Quote Accepted | No | 9/11/2017 | Yes | 11/14/2018 | Other | 0 | 8 of 11 | $1,075.00 |
| Lexington | NC | Recert | Received PDI- Ready for Submission | Yes | 9/11/2017 | No | | | 0 | 25 of 243 | $1,385.00 |
| Concord | NC | Cancellations | Cancelled | No | 9/11/2017 | Yes | 1/31/2019 | Attempting to do it on my own for free | 0 | 17 of 18 | $1,355.00 |
| charlotte | NC | Processing | Final Payment | Yes | 9/11/2017 | No | | | 0 | 26 of 244 | $1,655.00 |
| Saint Paul | NC | Processing | Final Payment | Yes | 11/27/2017 | No | | | 0 | 23 of 244 | $1,755.00 |

Anderlick Decl. - Exhibit C

| City | State | Type | Status | Yes/No | Date | No | Date2 | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENSBORO | NC | Recert | Submission | Yes | 10/24/2018 | No | | Other | 0 | 23 of 243 | $1,595.00 |
| Winterville | NC | Recert | Submission | Yes | 9/11/2017 | No | | | 0 | 22 of 247 | $1,195.00 |
| cary | NC | Recert | Welcome Call Needed | Yes | 9/8/2017 | No | | | 0 | 25 of 243 | $1,595.00 |
| navassa | NC | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 9/27/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 9/19/2018 | Other | 0 | 8 of 9 | $677.50 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 1/23/2018 | Reconsidered/Changed Mind | 0 | 3 of 5 | $597.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/11/2018 | Yes | 11/28/2018 | Other | 0 | 12 of 18 | $1,085.00 |
| ROARING RIVER | NC | DOE Interface | Quote Accepted | No | 9/7/2017 | Yes | 10/4/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 9/7/2017 | Yes | 5/8/2018 | Reconsidered/Changed Mind | 0 | 7 of 7 | $1,055.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 9/7/2017 | Yes | 10/4/2017 | Other | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | Processing | Submitted to DOE-Program Change | Yes | 9/7/2017 | No | | | 0 | 25 of 242 | $1,205.00 |
| DURHAM | NC | DOE Interface | Quote Accepted | No | 9/8/2017 | Yes | 9/11/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| CHAPEL HILL | NC | Cancellations | Cancelled | No | 9/7/2017 | Yes | 8/1/2019 | Attempting to do it on my own for free | 0 | 22 of 23 | $1,535.00 |
| wilmington | NC | Recert | Submission | Yes | 9/26/2017 | No | | | 0 | 25 of 240 | $1,625.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 9/7/2017 | Yes | 10/25/2017 | Other | 0 | 0 of 1 | $0.00 |
| rocky mount | NC | Recert | Need POI | Yes | 9/6/2017 | No | | | 0 | 24 of 242 | $1,655.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 9/6/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 20 of 22 | $1,440.00 |
| Ashville | NC | DOE Interface | Quote Accepted | No | 9/6/2017 | Yes | 10/13/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Raleigh | NC | Recert | Approval | Yes | 9/6/2017 | No | | | 0 | 26 of 241 | $1,655.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 12/13/2017 | Reconsidered/Changed Mind | 0 | 3 of 5 | $746.25 |
| albemarle | NC | DOE Interface | Quote Accepted | No | 9/29/2017 | Yes | 10/25/2018 | Reconsidered/Changed Mind | 0 | 5 of 9 | $1,492.50 |
| Winston-Salem | NC | Recert | PSLF sent to CL | Yes | 9/14/2017 | No | | | 0 | 26 of 120 | $1,655.00 |
| Midland | NC | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 10/9/2017 | Reconsidered/Changed Mind | 0 | 2 of 3 | $497.50 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 3/26/2018 | Reconsidered/Changed Mind | 0 | 6 of 7 | $1,055.00 |
| bailey | NC | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 9/27/2017 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 10/23/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Fletcher | NC | DOE Interface | Quote Accepted | No | 9/5/2017 | Yes | 11/29/2018 | Other | 0 | 13 of 17 | $1,175.00 |
| CHARLOTTE | NC | Processing | Final Payment | Yes | 9/3/2017 | No | | | 0 | 26 of 125 | $1,655.00 |
| High Point | NC | Recert | Need POI | Yes | 9/1/2017 | No | | | 0 | 24 of 120 | $1,595.00 |
| Greensboro | NC | Cancellations | Cancelled | No | 9/1/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 23 of 32 | $1,375.00 |
| Lexington | NC | Recert | Approval | Yes | 8/31/2017 | No | | | 0 | 25 of 129 | $1,655.00 |
| ROCKY MOUNT | NC | DOE Interface | Quote Accepted | No | 8/31/2017 | Yes | 8/7/2018 | Reconsidered/Changed Mind | 0 | 10 of 13 | $1,175.00 |
| MURPHY | NC | DOE Interface | Quote Accepted | No | 8/31/2017 | Yes | 9/1/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| SPRUCE PINE | NC | Recert | Welcome Call Needed | Yes | 8/31/2017 | No | | | 0 | 25 of 120 | $1,625.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 9/25/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 8/30/2017 | Yes | 9/1/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Murrels Inlet | NC | Recert | Submission | Yes | 8/30/2017 | No | | | 0 | 26 of 243 | $1,215.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 9/6/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 23 of 26 | $1,375.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 9/14/2017 | Yes | 10/11/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 12/5/2017 | Yes | 6/25/2018 | Force Cancel/Cannot Contact | 0 | 2 of 4 | $478.00 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 8/31/2017 | Yes | 10/5/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $497.50 |
| Denver | NC | DOE Interface | Quote Accepted | No | 8/29/2017 | Yes | 9/8/2018 | Other | 0 | 16 of 19 | $1,115.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 8/29/2017 | Yes | 10/18/2017 | Reconsidered/Changed Mind | 0 | 1 of 3 | $248.75 |
| greensboro | NC | Recert | Need POI | Yes | 8/29/2017 | No | | | 0 | 26 of 241 | $1,933.00 |
| NORLINA | NC | Recert | Welcome Call Needed | Yes | 8/29/2017 | No | | | 0 | 25 of 241 | $1,625.00 |
| Shallotte | NC | Processing | Final Payment | Yes | 8/29/2017 | No | | | 0 | 25 of 253 | $1,625.00 |
| mount holly | NC | DOE Interface | Quote Accepted | No | 8/28/2017 | Yes | 9/27/2017 | Other | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/28/2017 | Yes | 9/29/2017 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/28/2017 | Yes | 9/20/2017 | Other | 0 | 0 of 2 | $0.00 |
| Plymouth | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/26/2019 | Other | 0 | 16 of 21 | $1,325.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/28/2017 | Yes | 10/4/2017 | Other | 0 | 0 of 2 | $0.00 |
| benson | NC | DOE Interface | Quote Accepted | No | 8/28/2017 | Yes | 5/2/2018 | Reconsidered/Changed Mind | 0 | 2 of 5 | $497.50 |
| Swansboro | NC | Recert | Approval | Yes | 8/27/2017 | No | | | 0 | 26 of 242 | $1,215.00 |
| Denver | NC | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 1/27/2018 | Reconsidered/Changed Mind | 0 | 4 of 5 | $995.00 |
| charlotte | NC | DOE Interface | Apply For PIN | No | 8/25/2017 | Yes | 9/20/2017 | Other | 0 | 0 of 1 | $0.00 |
| wilson | NC | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 9/13/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.00 |
| Statesville | NC | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 9/20/2017 | Other | 0 | 0 of 1 | $0.00 |
| greenville | NC | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 9/13/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $248.75 |
| Greensboura | NC | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 8/28/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| spencer | NC | DOE Interface | Quote Accepted | No | 8/24/2017 | Yes | 7/22/2018 | Other | 0 | 2 of 7 | $497.50 |
| wilson | NC | DOE Interface | Quote Accepted | No | 8/24/2017 | Yes | 9/13/2017 | Other | 0 | 0 of 1 | $0.00 |
| New Burn | NC | Processing | Final Payment | Yes | 8/24/2017 | No | | | 0 | 25 of 122 | $1,625.00 |
| Pembroke | NC | DOE Interface | Quote Accepted | No | 8/24/2017 | Yes | 1/29/2018 | Other | 0 | 3 of 5 | $746.25 |
| Shallotte | NC | Recert | Submission | Yes | 11/30/2018 | No | | | 0 | 24 of 121 | $1,625.00 |
| New Bern | NC | DOE Interface | Quote Accepted | No | 8/24/2017 | Yes | 11/27/2017 | Other | 0 | 1 of 4 | $248.75 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 8/25/2017 | Yes | 9/20/2017 | Other | 0 | 0 of 1 | $0.00 |
| rawdel | NC | Recert | Approval | Yes | 8/23/2017 | No | | | 0 | 26 of 120 | $1,755.00 |
| Pembroke | NC | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 9/12/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Tarboro | NC | Recert | Approval | Yes | 8/23/2017 | No | | | 0 | 26 of 119 | $1,655.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 9/13/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 12/15/2017 | Reconsidered/Changed Mind | 0 | 0 of 4 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 10/25/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $497.50 |
| Salisbury | NC | Cancellations | Cancelled | No | 9/6/2017 | Yes | 1/11/2019 | Cannot Afford | 0 | 11 of 21 | $1,273.75 |
| Waldonburg | NC | Processing | Final Payment | Yes | 8/23/2017 | No | | | 0 | 18 of 129 | $1,265.00 |
| Greenville | NC | Cancellations | Cancelled | No | 8/23/2017 | Yes | 5/24/2019 | Client filed chargeback | 0 | 21 of 21 | $1,505.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 11/21/2017 | Reconsidered/Changed Mind | 0 | 3 of 3 | $597.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 9/5/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.00 |
| Elizabeth City | NC | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 9/20/2017 | Other | 0 | 0 of 1 | $0.00 |
| wilson | NC | DOE Interface | Quote Accepted | No | 8/24/2017 | Yes | 5/7/2018 | Reconsidered/Changed Mind | 0 | 8 of 10 | $1,055.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/24/2017 | Yes | 8/28/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 9/6/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 20 of 26 | $1,315.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/23/2017 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | 4 of 5 | $995.00 |
| Mebane | NC | Processing | Final Payment | Yes | 8/22/2017 | No | | | 0 | 26 of 173 | $1,215.00 |
| cary | NC | DOE Interface | Quote Accepted | No | 8/22/2017 | Yes | 5/16/2018 | Reconsidered/Changed Mind | 0 | 10 of 12 | $1,275.00 |
| Albemarle | NC | DOE Interface | Quote Accepted | No | 8/22/2017 | Yes | 9/13/2017 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | Cancellations | Cancelled | No | 8/22/2017 | Yes | 9/19/2019 | Attempting to do it on my own for free | 0 | 25 of 26 | $1,205.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/22/2017 | Yes | 11/13/2017 | Other | 0 | 1 of 2 | $248.75 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 8/22/2017 | Yes | 9/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Recert | Approval | Yes | 8/22/2017 | No | | | 0 | 26 of 243 | $1,655.00 |
| wilson | NC | DOE Interface | Quote Accepted | No | 8/22/2017 | Yes | 1/31/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $248.75 |
| Raleigh | NC | Recert | Approval | Yes | 8/22/2017 | No | | | 0 | 27 of 123 | $1,685.00 |
| rocky mount | NC | Cancellations | Cancelled | No | 8/21/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | 18 of 20 | $1,515.00 |
| Hope Mills | NC | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 9/20/2017 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| charlotte | NC | Cancellations | Cancelled | No | 8/21/2017 | Yes | 12/19/2018 | I did not go towards my student loan p... | 0 | 17 of 18 | $1,385.00 |
| po box | NC | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | 1 of 1 | $248.75 |
| Grifton | NC | Recert | Submission | Yes | 8/18/2017 | No | | | 0 | 27 of 123 | $1,685.00 |
| charlotte | NC | Cancellations | Cancelled | No | 8/18/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 21 of 24 | $1,165.00 |
| Wilson | NC | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 9/6/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Havelock | NC | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 10/23/2017 | Other | 0 | 1 of 3 | $248.75 |
| infield | NC | Processing | Final Payment | Yes | 8/18/2017 | No | | | 0 | 26 of 242 | $1,825.00 |
| Hickory | NC | Cancellations | Cancelled | No | 1/16/2019 | Yes | 9/9/2019 | NSF (System Only) | 0 | 16 of 21 | $1,155.00 |
| mooresville | NC | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 8/25/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| east mountain | NC | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 10/23/2017 | Other | 0 | 1 of 3 | $199.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 8/18/2017 | Yes | 8/21/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 10/1/2018 | Other | 0 | 8 of 12 | $1,145.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 9/15/2017 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| Infield | NC | Recert | Approval | Yes | 11/15/2018 | No | | | 0 | 21 of 247 | $1,715.00 |

Anderlick Decl. - Exhibit C

| City | State | Category | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Battleboro | NC | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 8/31/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.00 |
| Tarboro | NC | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 8/31/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 10/10/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| iron station | NC | Cancellations | Cancelled | No | 8/17/2017 | Yes | 8/13/2019 | Other | 0 | 19 of 26 | $1,295.00 |
| charlotte | NC | Recert | Submission | Yes | 8/17/2017 | No | | | 0 | 27 of 122 | $1,685.00 |
| Henderson | NC | Cancellations | Cancelled | No | 8/17/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 16 of 22 | $1,145.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 8/31/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| clayton | NC | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 9/20/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 8/21/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| scotland neck | NC | Recert | Approval | Yes | 8/16/2017 | No | | | 0 | 25 of 242 | $1,595.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 8/18/2017 | No | | | 0 | 25 of 244 | $1,395.00 |
| raleigh | NC | Recert | Approval | Yes | 11/30/2018 | No | | Other | 0 | 1 of 2 | $248.75 |
| durham | NC | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | | Other | 0 | 12 of 234 | $1,425.00 |
| wilson | NC | Processing | Final Payment | Yes | 8/16/2017 | No | | | 0 | 27 of 194 | $1,225.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 9/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| elizabethtown | NC | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 9/13/2017 | Other | 0 | 0 of 1 | $0.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 9/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| knightdale | NC | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 8/17/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 8/17/2017 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/17/2017 | Yes | 4/30/2018 | Reconsidered/Changed Mind | 0 | 9 of 12 | $1,145.00 |
| wilson | NC | Processing | Final Payment | Yes | 8/16/2017 | No | | | 0 | 27 of 245 | $1,685.00 |
| Tillery | NC | Recert | Submission | Yes | 8/16/2017 | No | | | 0 | 26 of 125 | $1,873.75 |
| Matthews | NC | Recert | Approval | Yes | 8/16/2017 | No | | | 0 | 12 of 129 | $1,235.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 9/13/2017 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 9/14/2017 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/16/2017 | Yes | 8/31/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Recert | Submission | Yes | 8/16/2017 | No | | | 0 | 27 of 246 | $1,685.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 3/1/2018 | Reconsidered/Changed Mind | 0 | 3 of 3 | $746.25 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/1/2018 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | 0 of 4 | $0.00 |
| Louisburg | NC | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 10/16/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| ASHEVILLE | NC | Processing | Welcome Call Needed | No | 8/15/2017 | Yes | 8/16/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 9/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 8/17/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Mount Holly | NC | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 9/5/2017 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 8/15/2017 | Yes | 4/25/2019 | Other | 0 | 1 of 2 | $207.50 |
| Havelock | NC | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 9/6/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| clayton | NC | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 8/24/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Charlotte | NC | Cancellations | Cancelled | No | 8/15/2017 | Yes | 7/4/2019 | Attempting to do it on my own for free | 0 | 20 of 23 | $1,475.00 |
| Trinity | NC | DOE Interface | Quote Accepted | No | 11/7/2017 | Yes | 11/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/14/2017 | Yes | 6/1/2018 | Unable to Resolve NSF | 0 | 4 of 6 | $796.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 8/14/2017 | Yes | 8/13/2018 | No POI after 45 days | 0 | 1 of 1 | $173.00 |
| Greensboro | NC | Processing | Final Payment | Yes | 8/14/2017 | No | | | 0 | 24 of 241 | $1,395.00 |
| charlotte | NC | Cancellations | Cancelled | No | 8/14/2017 | Yes | 8/13/2019 | Other | 0 | 15 of 19 | $1,325.00 |
| Scotland Neck | NC | DOE Interface | Quote Accepted | No | 5/30/2018 | Yes | 6/27/2018 | Other | 0 | 0 of 3 | $0.00 |
| whitakers | NC | Recert | RE-quote Needed | Yes | 8/14/2017 | No | | | 0 | 25 of 120 | $1,635.00 |
| Charlotte | NC | Recert | Approval | Yes | 8/11/2017 | No | | | 0 | 25 of 245 | $1,635.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 8/11/2017 | Yes | 9/20/2017 | Other | 0 | 0 of 2 | $0.00 |
| scotland neck | NC | Recert | Approval | Yes | 11/19/2018 | No | | Other | 0 | 20 of 239 | $1,174.97 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 9/19/2018 | Other | 0 | 9 of 14 | $1,145.00 |
| scotland neck | NC | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 11/15/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| scotland neck | NC | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 7/6/2018 | Other | 0 | 9 of 14 | $1,215.00 |
| Archdale | NC | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 9/29/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| iNelian trail | NC | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 9/29/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $248.75 |
| scotland neck | NC | Recert | Approval | Yes | 8/10/2017 | No | | | 0 | 25 of 121 | $1,635.00 |
| Matthews | NC | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 8/15/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 8/10/2017 | Yes | 9/13/2017 | Other | 0 | 0 of 2 | $0.00 |
| scotland neck | NC | Processing | Final Payment | Yes | 8/10/2017 | No | | | 0 | 26 of 241 | $1,225.00 |
| Andrews | NC | Processing | Final Payment | Yes | 8/10/2017 | No | | | 0 | 26 of 121 | $1,685.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 8/16/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Valdese | NC | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 3/7/2018 | Reconsidered/Changed Mind | 0 | 4 of 5 | $995.00 |
| kernersville | NC | Recert | Approval | Yes | 8/9/2017 | No | | | 0 | 27 of 120 | $1,685.00 |
| Elizabethtown | NC | Processing | Final Payment | Yes | 8/13/2018 | No | | Other | 0 | 26 of 125 | $1,655.00 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | 1 of 1 | $248.75 |
| Tarboro | NC | Cancellations | Cancelled | No | 8/10/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 17 of 20 | $510.00 |
| graham | NC | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $248.75 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 9/8/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 1 of 3 | $248.75 |
| rocky mount | NC | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 10/11/2017 | Other | 0 | 0 of 1 | $0.00 |
| Cary | NC | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 10/8/2017 | Other | 0 | 1 of 2 | $248.75 |
| Rocky Mount | NC | Recert | Submission | Yes | 8/17/2017 | No | | | 0 | 22 of 117 | $1,655.00 |
| enfield | NC | Recert | Approval | Yes | 8/8/2017 | No | | | 0 | 26 of 241 | $1,755.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 8/15/2017 | Yes | 1/22/2018 | Other | 0 | 4 of 5 | $995.00 |
| Grandy | NC | DOE Interface | Quote Accepted | No | 8/8/2017 | Yes | 2/18/2018 | Reconsidered/Changed Mind | 0 | 6 of 7 | $1,055.00 |
| Raleigh | NC | Recert | Approval | Yes | 8/16/2017 | No | | | 0 | 27 of 240 | $1,215.00 |
| mount holly | NC | Processing | Final Payment | Yes | 8/8/2017 | No | | | 0 | 27 of 240 | $1,685.00 |
| Charlotte | NC | Recert | Submission | Yes | 8/8/2017 | No | | | 0 | 26 of 137 | $1,435.00 |
| tarboro | NC | DOE Interface | Quote Accepted | No | 8/7/2017 | Yes | 8/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| stanley | NC | Recert | Welcome Call Needed | Yes | 8/7/2017 | No | | | 0 | 27 of 241 | $1,685.00 |
| Kings Mountain | NC | Recert | Welcome Call Needed | Yes | 8/7/2017 | No | | | 0 | 27 of 241 | $1,685.00 |
| Clayton | NC | Cancellations | Cancelled | No | 8/9/2018 | Yes | 3/5/2019 | Cannot Afford | 0 | 14 of 25 | $1,295.00 |
| GREER | NC | DOE Interface | Quote Accepted | No | 8/7/2017 | Yes | 9/6/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| GASTONIA | NC | Cancellations | Cancelled | No | 8/17/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 23 of 25 | $1,565.00 |
| Huntersville | NC | DOE Interface | Quote Accepted | No | 8/9/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| GREENVILLE | NC | DOE Interface | Apply for PIN | No | 8/21/2017 | Yes | 10/23/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $248.75 |
| durham | NC | DOE Interface | Quote Accepted | No | 8/7/2017 | Yes | 6/22/2018 | Other | 0 | 3 of 5 | $746.25 |
| rocky mount | NC | DOE Interface | Quote Accepted | No | 8/7/2017 | Yes | 6/2/2018 | Reconsidered/Changed Mind | 0 | 6 of 10 | $783.33 |
| Rutherfordton | NC | DOE Interface | Quote Accepted | No | 8/7/2017 | Yes | 10/17/2018 | Other | 0 | 11 of 12 | $1,294.00 |
| charlotte | NC | DOE Interface | Apply for PIN | No | 8/7/2017 | Yes | 8/16/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Cary | NC | DOE Interface | Quote Accepted | No | 8/5/2017 | Yes | 8/31/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| ASHEBORO | NC | DOE Interface | Quote Accepted | No | 8/5/2017 | Yes | 11/14/2018 | Other | 0 | 14 of 18 | $1,295.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 8/5/2017 | Yes | 3/2/2018 | Other | 0 | 5 of 10 | $1,243.75 |
| rocky mount | NC | Recert | Submission | Yes | 8/4/2017 | No | | | 0 | 27 of 121 | $1,685.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 8/4/2017 | Yes | 8/7/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Tarboro | NC | Cancellations | Cancelled | No | 10/2/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 22 of 26 | $1,535.00 |
| Statesville | NC | DOE Interface | Quote Accepted | No | 8/4/2017 | Yes | 9/3/2017 | Other | 0 | 0 of 1 | $0.00 |
| LAURINBURG | NC | DOE Interface | Quote Accepted | No | 8/3/2017 | Yes | 7/23/2018 | Other | 0 | 14 of 14 | $1,303.75 |
| HICKORY | NC | DOE Interface | Quote Accepted | No | 8/3/2017 | Yes | 8/8/2018 | Other | 0 | 11 of 14 | $1,175.01 |
| burlington | NC | DOE Interface | Quote Accepted | No | 8/3/2017 | Yes | 9/13/2017 | Other | 0 | 0 of 2 | $0.00 |
| Lincolnton | NC | DOE Interface | Quote Accepted | No | 8/3/2017 | Yes | 6/25/2018 | Force Cancel/Cannot Contact | 0 | 9 of 12 | $1,245.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/3/2017 | Yes | 8/30/2017 | Other | 0 | 0 of 0 | $0.00 |
| Jacksonville | NC | Recert | Approval | Yes | 8/2/2017 | No | | | 0 | 25 of 242 | $1,625.00 |
| zebulon | NC | Recert | Submission | Yes | 8/2/2017 | No | | | 0 | 27 of 189 | $1,685.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 8/2/2017 | Yes | 11/13/2017 | Reconsidered/Changed Mind | 0 | 2 of 3 | $497.50 |
| Raleigh | NC | Cancellations | Cancelled | No | 5/24/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | 14 of 23 | $1,445.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 11/6/2017 | Reconsidered/Changed Mind | 0 | 14 of 18 | $1,325.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 8/23/2017 | Other | 0 | 1 of 5 | $248.75 |
| Boiling Springs | NC | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 8/23/2017 | Other | 0 | 0 of 1 | $0.00 |

Anderlick Decl. - Exhibit C

| City | State | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| charlotte | NC | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 8/23/2017 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 8/1/2017 | Yes | 8/23/2017 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Recert | Approval | Yes | 8/1/2017 | No | | | 0 | 26 of 131 | $1,625.00 |
| raleigh | NC | Cancellations | Cancelled | No | 8/1/2017 | Yes | 4/26/2019 | Client filed chargeback | 0 | 20 of 23 | $1,475.00 |
| High Point | NC | DOE Interface | Apply for PIN | Yes | 9/18/2019 | No | | NSF (System Only) | 0 | 23 of 246 | $1,625.00 |
| GASTONIA | NC | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 8/23/2017 | Other | 0 | 0 of 1 | $0.00 |
| Eden | NC | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 12/4/2017 | Other | 0 | 2 of 3 | $497.50 |
| Durham | NC | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 8/22/2017 | Can't Afford Program | 0 | 0 of 1 | $0.00 |
| Raeford | NC | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 9/6/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $199.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 9/5/2017 | Unable to Resolve NSF | 0 | 0 of 1 | $0.00 |
| trinity | NC | DOE Interface | Quote Accepted | No | 8/14/2017 | Yes | 8/25/2017 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 8/4/2017 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| ROCKWELL | NC | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 11/20/2017 | Unable to Resolve NSF | 0 | 2 of 2 | $497.50 |
| Statesville | NC | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 8/22/2017 | Unable to Resolve NSF | 0 | 0 of 0 | $0.00 |
| Cornelius | NC | Cancellations | Cancelled | No | 7/27/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 23 of 24 | $1,185.00 |
| fayetteville | NC | Cancellations | Cancelled | No | 7/26/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 15 of 18 | $1,355.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 7/26/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 16 of 22 | $1,235.00 |
| sanford | NC | DOE Interface | Quote Accepted | No | 11/29/2017 | Yes | 12/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 7/26/2017 | No | | | 0 | 27 of 241 | $1,685.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 3/7/2019 | Yes | 9/9/2019 | NSF (System Only) | 0 | 17 of 26 | $1,415.00 |
| Albemarle | NC | Cancellations | Cancelled | No | 7/26/2017 | Yes | 3/12/2019 | Errors on my application | 0 | 20 of 20 | $1,675.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/27/2017 | Yes | 8/2/2017 | Other | 0 | 0 of 1 | $0.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 7/28/2017 | Yes | 9/24/2017 | Other | 0 | 1 of 2 | $248.75 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 9/26/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $497.50 |
| Salisbury | NC | DOE Interface | Quote Accepted | No | 7/25/2017 | Yes | 7/31/2018 | Other | 0 | 11 of 12 | $1,375.00 |
| laurinburg | NC | Recert | PSLF sent to CL | No | 7/31/2018 | No | | | 0 | 27 of 240 | $1,685.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/24/2017 | Yes | 7/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| New Burn | NC | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 8/24/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| gastonia | NC | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 7/23/2017 | Other | 0 | 1 of 1 | $248.75 |
| eden | NC | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 9/7/2017 | Other | 0 | 0 of 0 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 7/26/2017 | Yes | 8/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| zebulon | NC | DOE Interface | Quote Accepted | No | 7/21/2017 | Yes | 8/17/2017 | Other | 0 | 0 of 1 | $0.00 |
| Iron Station | NC | Cancellations | Cancelled | No | 8/2/2017 | Yes | 8/14/2019 | Other | 0 | 23 of 28 | $1,565.00 |
| Garysburg | NC | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 7/21/2017 | Other | 0 | 0 of 0 | $0.00 |
| Bayboro | NC | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 7/31/2017 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 7/21/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| elizabeth city | NC | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 7/21/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 7/25/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | Cancellations | Cancelled | No | 11/1/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | 20 of 24 | $1,355.00 |
| Chalotte | NC | DOE Interface | Quote Accepted | No | 7/20/2017 | Yes | 8/17/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 9/27/2017 | Yes | 10/18/2017 | Other | 0 | 0 of 1 | $0.00 |
| durham | NC | Recert | Submission | Yes | 9/10/2019 | No | | NSF (System Only) | 0 | 19 of 243 | $1,625.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/18/2017 | Yes | 3/11/2018 | Reconsidered/Changed Mind | 0 | 8 of 12 | $1,075.00 |
| Spencer | NC | Recert | Welcome Call Needed | Yes | 7/18/2017 | No | | | 0 | 27 of 240 | $1,215.00 |
| Elon | NC | DOE Interface | Quote Accepted | No | 8/15/2018 | Yes | 8/20/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $199.17 |
| Durham | NC | Recert | Approval | Yes | 12/12/2018 | No | | Other | 0 | 35 of 124 | $1,625.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 7/18/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 8/30/2017 | Other | 0 | 15 of 15 | $1,325.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 7/24/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 7/20/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 7/21/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Laurinburg | NC | Recert | Submission | Yes | 7/17/2017 | No | | | 0 | 28 of 125 | $1,715.00 |
| Raleigh | NC | Recert | Submission | Yes | 7/17/2017 | No | | | 0 | 26 of 122 | $1,715.00 |
| Kerners Ville | NC | Recert | PSLF sent to CL | No | 7/17/2017 | Yes | 7/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| Whiteville | NC | DOE Interface | Quote Accepted | No | 7/19/2017 | Yes | 8/30/2017 | Other | 0 | 0 of 2 | $0.00 |
| whiteville | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 8/1/2017 | Can't Afford Program | 0 | 0 of 2 | $0.00 |
| Lowell | NC | Recert | PSLF sent to CL | No | 7/17/2017 | No | | | 0 | 25 of 130 | $1,625.00 |
| Marshall | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 9/24/2018 | Reconsidered/Changed Mind | 0 | 15 of 15 | $1,325.00 |
| Bethune | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 8/2/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 7/26/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| SPRING LAKE | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 5/26/2018 | Reconsidered/Changed Mind | 0 | 4 of 6 | $796.00 |
| WAKE FOREST | NC | Recert | Approval | Yes | 3/29/2019 | No | | | 0 | 8 of 243 | $1,578.00 |
| clayton | NC | DOE Interface | Quote Accepted | No | 7/14/2017 | Yes | 12/4/2017 | Other | 0 | 2 of 4 | $497.50 |
| Charolette | NC | DOE Interface | Quote Accepted | No | 7/14/2017 | Yes | 7/23/2018 | Other | 0 | 8 of 11 | $1,055.00 |
| whiteville | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 7/20/2017 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 7/17/2017 | Yes | 9/7/2017 | Other | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 12/18/2017 | Other | 0 | 3 of 4 | $746.25 |
| huntersville | NC | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 8/2/2017 | Other | 0 | 0 of 1 | $0.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 7/28/2017 | Other | 0 | 0 of 2 | $0.00 |
| Burham | NC | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 7/28/2017 | Other | 0 | 0 of 0 | $0.00 |
| salisbury | NC | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 12/4/2017 | Other | 0 | 5 of 6 | $1,025.00 |
| Duham | NC | Recert | Welcome Call Needed | No | 7/13/2017 | No | | | 0 | 26 of 121 | $1,655.00 |
| Reidsville | NC | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 7/18/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Hampstad | NC | DOE Interface | Quote Accepted | No | 7/13/2017 | Yes | 8/15/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| fairfield | NC | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 9/10/2017 | Other | 0 | 1 of 2 | $199.00 |
| Walkertown | NC | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/21/2017 | Other | 0 | 0 of 0 | $0.00 |
| clayton | NC | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/27/2017 | Other | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 6/25/2018 | Other | 0 | 10 of 11 | $1,235.00 |
| hope mills | NC | DOE Interface | Quote Accepted | No | 7/12/2017 | Yes | 7/26/2017 | Other | 0 | 0 of 1 | $0.00 |
| Vilas | NC | Cancellations | Cancelled | No | 7/12/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 23 of 25 | $1,560.00 |
| Carolette | NC | DOE Interface | Quote Accepted | No | 7/11/2017 | Yes | 9/19/2018 | Other | 0 | 3 of 8 | $478.00 |
| winston salem | NC | DOE Interface | Quote Accepted | No | 7/11/2017 | Yes | 7/30/2017 | Other | 0 | 0 of 0 | $0.00 |
| Elizabeth City | NC | DOE Interface | Quote Accepted | No | 7/11/2017 | Yes | 10/1/2018 | Other | 0 | 13 of 19 | $1,200.00 |
| hillccorough | NC | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 3/15/2018 | Reconsidered/Changed Mind | 0 | 4 of 6 | $596.98 |
| salisbury | NC | Processing | Final Payment | Yes | 7/31/2017 | No | | | 0 | 24 of 242 | $1,195.00 |
| hillsborugh | NC | DOE Interface | Quote Accepted | No | 7/23/2018 | Yes | 9/18/2018 | Reconsidered/Changed Mind | 0 | 8 of 13 | $1,230.00 |
| Lumberton | NC | Cancellations | Cancelled | No | 7/10/2017 | Yes | 4/24/2019 | Attempting to do it on my own for free | 0 | 0 of 21 | $1,315.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 7/18/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Jacksonville | NC | Processing | Final Payment | Yes | 7/10/2017 | No | | | 0 | 28 of 126 | $1,715.00 |
| Salisbury | NC | DOE Interface | Apply for PIN | Yes | 10/16/2019 | No | | NSF (System Only) | 0 | 26 of 203 | $1,655.00 |
| salisbury | NC | Recert | Welcome Call Needed | No | 7/10/2017 | No | | | 0 | 28 of 241 | $1,715.00 |
| Yadkinville | NC | DOE Interface | Quote Accepted | No | 7/10/2017 | Yes | 2/24/2018 | Other | 0 | 1 of 3 | $519.50 |
| garland | NC | Recert | Approval | Yes | 7/18/2017 | No | | | 0 | 28 of 120 | $1,565.00 |
| Greenville | NC | Cancellations | Cancelled | No | 7/7/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 25 of 26 | $1,625.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 7/25/2017 | Other | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 11/21/2017 | Reconsidered/Changed Mind | 0 | 5 of 7 | $1,243.75 |
| Apex | NC | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/7/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $248.75 |
| Goldsboro | NC | Cancellations | Cancelled | No | 7/6/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 23 of 26 | $1,185.00 |
| Harmony | NC | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/26/2019 | Other | 0 | 25 of 26 | $1,415.00 |
| STATESVILLE | NC | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/27/2017 | Other | 0 | 0 of 0 | $0.00 |
| Garysburg | NC | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/27/2017 | Other | 0 | 0 of 2 | $0.00 |
| Onum | NC | DOE Interface | Quote Accepted | No | 7/6/2017 | Yes | 7/21/2017 | Reconsidered/Changed Mind | 0 | 1 of 3 | $124.38 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 10/8/2017 | Other | 0 | 0 of 0 | $0.00 |
| dunn | NC | Cancellations | Cancelled | No | 7/5/2017 | Yes | 1/3/2019 | Cannot Afford | 0 | 12 of 18 | $1,215.00 |
| Marshoille | NC | Recert | Approval | Yes | 7/5/2017 | No | | | 0 | 27 of 145 | $1,215.00 |
| Raleigh | NC | Recert | Approval | Yes | 7/5/2017 | No | | | 0 | 28 of 248 | $1,715.00 |

| City | State | | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacksonville | NC | | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/14/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | | Recert | Need POI | Yes | 7/6/2017 | No | | | 0 | 25 of 126 | $1,655.00 |
| Dunn | NC | | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 3/8/2018 | Force Cancel/Cannot Contact | 0 | 4 of 5 | $895.00 |
| pinacle | NC | | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 6/6/2018 | Reconsidered/Changed Mind | 0 | 4 of 14 | $1,115.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 7/5/2017 | Yes | 7/6/2017 | Reconsidered/Changed Mind | 0 | 0 of 4 | $0.00 |
| reidsville | NC | | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 11/27/2017 | Other | 0 | 4 of 7 | $464.51 |
| Fayetteville | NC | | Cancellations | Cancelled | No | 7/3/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 25 of 30 | $1,329.01 |
| king | NC | | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 6/13/2018 | Reconsidered/Changed Mind | 0 | 9 of 11 | $1,109.00 |
| Brunswick | NC | | DOE Interface | Quote Accepted | No | 7/3/2017 | Yes | 7/6/2017 | Other | 0 | 0 of 1 | $0.00 |
| HOLLY SPRINGS | NC | | Processing | Submitted to DOE-Program Change | Yes | 7/3/2017 | No | | | 0 | 27 of 245 | $1,619.00 |
| high point | NC | | DOE Interface | Quote Accepted | No | 6/30/2017 | Yes | 8/2/2017 | Other | 0 | 1 of 2 | $223.75 |
| fayetteville | NC | | Recert | Submission | Yes | 6/30/2017 | No | | | 0 | 28 of 121 | $1,649.00 |
| MANTEO | NC | | Recert | Submission | Yes | 6/30/2017 | No | | | 0 | 28 of 247 | $1,649.00 |
| salisbury | NC | | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 5/26/2018 | Reconsidered/Changed Mind | 0 | 7 of 9 | $1,019.00 |
| High Point | NC | | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 8/21/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $464.50 |
| Enfield | NC | | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 3/6/2018 | Reconsidered/Changed Mind | 0 | 4 of 5 | $929.00 |
| Cary | NC | | DOE Interface | Quote Accepted | No | 6/29/2017 | Yes | 5/10/2018 | Reconsidered/Changed Mind | 0 | 6 of 9 | $959.00 |
| Oxford | NC | | Processing | Final Payment | No | 6/29/2017 | No | | | 0 | 27 of 245 | $1,619.00 |
| Cameron | NC | | Recert | Submission | Yes | 6/28/2017 | No | | | 0 | 28 of 120 | $1,409.00 |
| Indian Trail | NC | | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 6/30/2017 | Other | 0 | 0 of 0 | $0.00 |
| Bunn | NC | | DOE Interface | Quote Accepted | No | 6/28/2017 | Yes | 7/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| Horse Shoe | NC | | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 7/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| Rodboro | NC | | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 11/27/2017 | Other | 0 | 3 of 5 | $671.25 |
| Wadesboro | NC | | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 6/30/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 7/12/2017 | Other | 0 | 0 of 1 | $0.00 |
| Chappel Hill | NC | | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 9/3/2017 | Other | 0 | 2 of 3 | $232.25 |
| swansboro | NC | | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 9/19/2018 | Other | 0 | 12 of 14 | $1,139.00 |
| Leland | NC | | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 3/8/2018 | Reconsidered/Changed Mind | 0 | 5 of 8 | $959.00 |
| Brevard | NC | | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 7/14/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Hubert | NC | | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 2/5/2018 | Reconsidered/Changed Mind | 0 | 5 of 8 | $929.00 |
| concord | NC | | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 9/20/2018 | Reconsidered/Changed Mind | 0 | 14 of 19 | $1,229.00 |
| Reidsville | NC | | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 6/28/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 6/28/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Jacksonville | NC | | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 10/8/2017 | Other | 0 | 1 of 3 | $185.80 |
| Greenville | NC | | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 10/8/2017 | Other | 0 | 2 of 3 | $464.50 |
| raeford | NC | | DOE Interface | Quote Accepted | No | 6/26/2017 | Yes | 7/19/2017 | Other | 0 | 0 of 1 | $0.00 |
| ELIZABETH CITY | NC | | DOE Interface | Quote Accepted | No | 2/26/2018 | Yes | 3/14/2018 | Other | 0 | 0 of 1 | $0.00 |
| winfall | NC | | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 7/12/2017 | Other | 0 | 0 of 1 | $0.00 |
| matthews | NC | | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 7/21/2018 | Other | 0 | 11 of 14 | $1,139.00 |
| Pike Ville | NC | | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 7/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| charlotte | NC | | Cancellations | Cancelled | No | 6/23/2017 | Yes | 10/1/2019 | Other | 0 | 27 of 28 | $1,589.00 |
| Mooresboro | NC | | DOE Interface | Quote Accepted | No | 6/23/2017 | Yes | 12/25/2017 | Other | 0 | 3 of 7 | $557.40 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 7/12/2017 | Other | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | | Cancellations | Cancelled | No | 6/22/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 22 of 26 | $1,469.00 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 7/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 8/7/2017 | Other | 0 | 1 of 2 | $185.80 |
| WINSTON SALEM | NC | | DOE Interface | Apply for PIN | Yes | 10/22/2019 | No | | | 0 | 17 of 235 | $1,349.00 |
| Greenville | NC | | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 7/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| Blanch | NC | | Processing | Final Payment | Yes | 6/22/2017 | No | | | 0 | 21 of 248 | $1,099.00 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 6/22/2017 | Yes | 6/22/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | | Cancellations | Cancelled | No | 6/21/2017 | Yes | 8/13/2019 | Other | 0 | 26 of 27 | $1,559.00 |
| Cary | NC | | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 9/17/2017 | Other | 0 | 2 of 5 | $371.60 |
| leland | NC | | Cancellations | Cancelled | No | 6/21/2017 | Yes | 6/5/2019 | Attempting to do it on my own for free | 0 | 22 of 29 | $1,529.00 |
| Greenville | NC | | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 10/14/2017 | Other | 0 | 2 of 6 | $232.26 |
| Kernersville | NC | | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 7/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 7/9/2017 | Other | 0 | 0 of 1 | $0.00 |
| Seven Pines | NC | | DOE Interface | Quote Accepted | No | 6/20/2017 | Yes | 8/7/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 6/20/2017 | Yes | 10/1/2017 | Other | 0 | 3 of 3 | $557.40 |
| Jacksonville | NC | | DOE Interface | Quote Accepted | No | 6/20/2017 | Yes | 9/17/2017 | Other | 0 | 3 of 7 | $348.39 |
| Matthews | NC | | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 6/29/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| clyde | NC | | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 8/12/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Kellford | NC | | Processing | Final Payment | No | 6/19/2017 | No | | | 0 | 25 of 124 | $1,589.00 |
| clayton | NC | | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 7/7/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $116.12 |
| mebane | NC | | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 6/22/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| wilson | NC | | DOE Interface | Quote Accepted | No | 6/19/2017 | Yes | 7/5/2017 | Other | 0 | 0 of 1 | $0.00 |
| durham | NC | | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 8/5/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $232.25 |
| Tarboro | NC | | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 7/8/2017 | Other | 0 | 0 of 2 | $0.00 |
| Rockingham | NC | | DOE Interface | Quote Accepted | No | 6/16/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | 1 of 1 | $185.80 |
| Greensboro | NC | | Recert | Welcome Call Needed | Yes | 8/30/2019 | No | | Cannot Afford | 0 | 21 of 237 | $1,400.00 |
| Ahoskie | NC | | DOE Interface | Quote Accepted | No | 2/22/2018 | Yes | 3/12/2018 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 6/15/2017 | Yes | 7/9/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | Processing | Final Payment | Yes | 6/14/2017 | No | | | 0 | 29 of 121 | $1,679.00 |
| Wilmington | NC | | Recert | Approval | Yes | 6/14/2017 | No | | | 0 | 29 of 246 | $1,139.00 |
| run oak rapids | NC | | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 1/16/2018 | Reconsidered/Changed Mind | 0 | 2 of 8 | $232.26 |
| asheville | NC | | DOE Interface | Quote Accepted | No | 6/14/2017 | Yes | 7/9/2017 | Other | 0 | 0 of 1 | $0.00 |
| samford | NC | | Processing | Final Payment | Yes | 6/14/2017 | No | | | 0 | 31 of 245 | $1,679.00 |
| Jamestown | NC | | DOE Interface | Quote Accepted | No | 6/27/2017 | Yes | 6/18/2018 | Force Cancel/Cannot Contact | 0 | 7 of 11 | $959.00 |
| stedman | NC | | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 7/9/2017 | Other | 0 | 0 of 1 | $0.00 |
| Holly Springs | NC | | Recert | Approval | Yes | 6/13/2017 | No | | | 0 | 28 of 120 | $1,169.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 6/14/2017 | Yes | 8/4/2017 | Unable to Resolve NSF | 0 | 1 of 2 | $232.25 |
| THOMASVILLE | NC | | DOE Interface | Quote Accepted | No | 6/13/2017 | Yes | 5/21/2018 | Force Cancel/Cannot Contact | 0 | 9 of 12 | $1,049.01 |
| Garner | NC | | DOE Interface | Quote Accepted | No | 6/21/2017 | Yes | 7/7/2017 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | | Recert | Approval | Yes | 6/9/2017 | No | | | 0 | 29 of 127 | $1,679.00 |
| Goldsboro | NC | | Recert | Submission | Yes | 6/12/2017 | No | | | 0 | 27 of 124 | $1,389.00 |
| Sanford | NC | | DOE Interface | Quote Accepted | No | 6/9/2017 | Yes | 10/17/2018 | Reconsidered/Changed Mind | 0 | 15 of 16 | $1,289.00 |
| Greenville | NC | | DOE Interface | Quote Accepted | No | 6/9/2017 | Yes | 7/8/2017 | Other | 0 | 0 of 1 | $0.00 |
| Bunnlevel | NC | | Cancellations | Cancelled | No | 6/8/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 24 of 28 | $1,693.75 |
| ASHEVILLE | NC | | Cancellations | Cancelled | No | 6/8/2017 | Yes | 9/2/2019 | No POI after 45 days | 0 | 22 of 29 | $1,439.00 |
| Southern Pines | NC | | DOE Interface | Quote Accepted | No | 6/8/2017 | Yes | 6/9/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Lowell | NC | | Recert | Approval | Yes | 6/7/2017 | No | | | 0 | 28 of 129 | $1,589.00 |
| Rural Hall | NC | | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 7/9/2017 | Other | 0 | 0 of 1 | $0.00 |
| Lowell | NC | | Cancellations | Cancelled | No | 6/7/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 21 of 26 | $1,439.00 |
| Dunn | NC | | Recert | Approval | Yes | 6/7/2017 | No | | | 0 | 30 of 244 | $1,399.01 |
| Concorde | NC | | DOE Interface | Quote Accepted | No | 6/7/2017 | Yes | 6/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 8/7/2017 | Yes | 10/9/2017 | Other | 0 | 1 of 4 | $111.88 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 8/22/2017 | Unable to Resolve NSF | 0 | 1 of 2 | $112.38 |
| elm city | NC | | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 9/17/2017 | Other | 0 | 1 of 3 | $224.75 |
| morganton | NC | | DOE Interface | Quote Accepted | No | 6/6/2017 | Yes | 7/8/2017 | Other | 0 | 0 of 0 | $0.00 |
| Knightdale | NC | | DOE Interface | Apply for PIN | Yes | 10/8/2019 | No | | | 0 | 24 of 244 | $1,139.00 |
| wilson | NC | | DOE Interface | Quote Accepted | No | 9/19/2019 | No | | NSF (System Only) | 0 | 26 of 251 | $1,299.01 |
| raleigh | NC | | Recert | Approval | Yes | 6/5/2017 | No | | | 0 | 29 of 240 | $1,649.00 |
| Clinton | NC | | Recert | Submission | Yes | 6/13/2017 | No | | | 0 | 27 of 241 | $1,589.00 |
| raleigh | NC | | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 7/21/2017 | Other | 0 | 1 of 3 | $224.75 |
| raleigh | NC | | Recert | Submission | Yes | 6/5/2017 | No | 7/9/2017 | Other | 0 | 1 of 3 | $224.75 |
| raleigh | NC | | Recert | Submission | Yes | 6/5/2017 | No | | | 0 | 29 of 148 | $1,149.00 |
| arden | NC | | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 8/7/2018 | Other | 0 | 13 of 15 | $989.00 |
| bethel | NC | | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 1/22/2018 | Other | 0 | 6 of 9 | $959.00 |

| City | State | Category | Status | | Date | | Date | Reason | 0 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Garner | NC | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 6/21/2019 | Other | 0 | 0 of 1 | $0.00 |
| Brevard | NC | Cancellations | Cancelled | No | 6/2/2017 | Yes | 1/21/2019 | Client filed chargeback | 0 | 18 of 22 | $1,379.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 6/13/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| Parkton | NC | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 7/23/2017 | Other | 0 | 1 of 3 | $179.80 |
| Ashborough | NC | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 7/8/2017 | Other | 0 | 0 of 1 | $0.00 |
| Pine Level | NC | DOE Interface | Quote Accepted | No | 6/1/2017 | Yes | 7/8/2017 | Other | 0 | 0 of 0 | $0.00 |
| Concord | NC | Cancellations | Cancelled | No | 6/1/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 22 of 31 | $1,499.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 7/30/2017 | Yes | 7/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| WINSTON-SALEM | NC | DOE Interface | Quote Accepted | No | 6/1/2017 | Yes | 11/14/2018 | Other | 0 | 14 of 22 | $1,169.01 |
| High Point | NC | Cancellations | Cancelled | No | 5/31/2017 | Yes | 1/25/2019 | Cannot Afford | 0 | 18 of 22 | $1,319.00 |
| Huntersville | NC | Recert | Approval | Yes | 5/31/2017 | No | | | 0 | 28 of 248 | $1,649.00 |
| charlotte | NC | Cancellations | Cancelled | No | 5/31/2017 | Yes | 1/9/2019 | Other | 0 | 16 of 19 | $1,139.00 |
| Vilas | NC | DOE Interface | Quote Accepted | No | 5/31/2017 | Yes | 7/14/2017 | Other | 0 | 0 of 0 | $0.00 |
| Carolina Beach | NC | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 7/9/2017 | Other | 0 | 0 of 0 | $0.00 |
| winterville | NC | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 6/13/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Hickory | NC | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 7/8/2017 | Other | 0 | 0 of 1 | $0.00 |
| Vanceboro | NC | DOE Interface | Quote Accepted | No | 5/31/2017 | Yes | 6/22/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| sanford | NC | DOE Interface | Quote Accepted | No | 6/1/2017 | Yes | 7/19/2017 | Other | 0 | 0 of 0 | $0.00 |
| greenville | NC | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 7/13/2017 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| whittier | NC | DOE Interface | Quote Accepted | No | 5/30/2017 | Yes | 6/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Broadway | NC | Cancellations | Cancelled | No | 6/6/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | 12 of 14 | $1,475.00 |
| hampstead | NC | Cancellations | Cancelled | No | 6/1/2017 | Yes | 7/2/2019 | Spoke with servicer and reconsidered | 0 | 24 of 25 | $1,499.00 |
| broadway | NC | Recert | Approval | Yes | 1/10/2018 | No | | | 0 | 22 of 114 | $1,079.00 |
| raleigh | NC | Cancellations | Cancelled | No | 5/25/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | 20 of 32 | $1,619.00 |
| Charolette | NC | Recert | Approval | Yes | 5/25/2017 | No | | | 0 | 26 of 249 | $1,559.00 |
| sanford | NC | DOE Interface | Quote Accepted | No | 5/25/2017 | Yes | 6/14/2017 | Other | 0 | 0 of 2 | $0.00 |
| gastonia | NC | DOE Interface | Quote Accepted | No | 5/25/2017 | Yes | 6/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 5/25/2017 | Yes | 6/7/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 6/1/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.80 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 6/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| Beaufort | NC | DOE Interface | Quote Accepted | No | 6/5/2017 | Yes | 7/23/2018 | Other | 0 | 12 of 15 | $969.00 |
| whitsett | NC | Recert | Welcome Call Needed | Yes | 5/24/2017 | No | | | 0 | 25 of 244 | $1,021.89 |
| Concord | NC | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 11/13/2017 | Other | 0 | 1 of 2 | $224.75 |
| Durham | NC | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 1/23/2018 | Reconsidered/Changed Mind | 0 | 9 of 10 | $949.00 |
| darm | NC | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 6/28/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 9/10/2017 | Other | 0 | 1 of 2 | $179.80 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 5/24/2017 | Yes | 7/5/2017 | Other | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Apply for PIN | Yes | 10/9/2019 | No | | NSF (System Only) | 0 | 22 of 250 | $1,499.00 |
| Columbus | NC | Processing | Final Payment | Yes | 5/24/2017 | No | | | 0 | 29 of 241 | $1,139.00 |
| Statesville | NC | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 6/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| Swanlboro | NC | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 5/24/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| Newton | NC | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $799.00 |
| Fuquay Varina | NC | DOE Interface | Quote Accepted | No | 5/23/2017 | Yes | 5/25/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 5/25/2017 | Yes | 7/30/2017 | Other | 0 | 1 of 2 | $224.75 |
| Greensboro | NC | Processing | Final Payment | Yes | 5/22/2017 | No | | | 0 | 32 of 246 | $1,619.04 |
| garner | NC | DOE Interface | Quote Accepted | No | 5/22/2017 | Yes | 6/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| Lexington | NC | DOE Interface | Quote Accepted | No | 5/22/2017 | Yes | 5/23/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Wanchese | NC | Recert | Approval | Yes | 5/22/2017 | No | | | 0 | 29 of 122 | $1,949.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 5/22/2017 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | 1 of 3 | $112.38 |
| Englehard | NC | DOE Interface | Quote Accepted | No | 5/22/2017 | Yes | 6/7/2017 | Other | 0 | 0 of 1 | $0.00 |
| Fort Bragg | NC | Cancellations | Cancelled | No | 5/22/2017 | Yes | 4/5/2019 | Other | 0 | 6 of 9 | $939.00 |
| charlotte | NC | Recert | Approval | Yes | 5/22/2017 | No | | | 0 | 26 of 134 | $1,619.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/22/2017 | Yes | 7/9/2017 | Other | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 5/22/2017 | Yes | 7/9/2017 | Other | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | Cancellations | Cancelled | No | 5/19/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 24 of 33 | $1,469.01 |
| charlotte | NC | DOE Interface | Apply for PIN | Yes | 9/16/2019 | No | | NSF (System Only) | 0 | 25 of 126 | $1,139.00 |
| Whitakers | NC | DOE Interface | Quote Accepted | No | 5/19/2017 | Yes | 5/25/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 5/19/2017 | Yes | 11/13/2017 | Other | 0 | 1 of 2 | $224.75 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 9/20/2017 | Yes | 1/1/2018 | Other | 0 | 4 of 7 | $719.20 |
| Wilson | NC | DOE Interface | Quote Accepted | No | 5/19/2017 | Yes | 6/7/2017 | Other | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 5/19/2017 | Yes | 5/2/2018 | Unable to Resolve NSF | 0 | 9 of 11 | $1,049.00 |
| Winston Salem | NC | Recert | Approval | Yes | 5/18/2017 | No | | | 0 | 24 of 126 | $1,619.02 |
| Kannapolis | NC | Cancellations | Cancelled | No | 5/17/2017 | Yes | 7/9/2019 | Reconsidered/Changed Mind | 0 | 22 of 29 | $1,439.00 |
| Franklinton | NC | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 7/12/2017 | Reconsidered/Changed Mind | 0 | 2 of 3 | $359.60 |
| Durham | NC | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 5/22/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| Andrews | NC | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 6/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 12/12/2017 | Other | 0 | 1 of 6 | $179.80 |
| Elizabeth City | NC | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 5/30/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Wilmington | NC | Cancellations | Cancelled | No | 5/17/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | 17 of 21 | $1,159.00 |
| Wilmington | NC | Recert | Welcome Call Needed | Yes | 5/17/2017 | No | | | 0 | 25 of 243 | $1,659.00 |
| Fort Bragg | NC | DOE Interface | Quote Accepted | No | 5/17/2017 | Yes | 6/1/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 5/16/2017 | Yes | 5/30/2017 | Reconsidered/Changed Mind | 0 | 1 of 3 | $112.38 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 5/16/2017 | Yes | 6/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| morganton | NC | DOE Interface | Quote Accepted | No | 5/16/2017 | Yes | 6/21/2017 | Other | 0 | 0 of 0 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 7/31/2017 | Yes | 10/8/2017 | Other | 0 | 4 of 8 | $561.87 |
| Durham | NC | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 5/22/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| wiston-salem | NC | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 9/3/2017 | Other | 0 | 3 of 6 | $674.25 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 6/7/2017 | Other | 0 | 0 of 1 | $0.00 |
| Chocowinity | NC | DOE Interface | Quote Accepted | No | 5/12/2017 | Yes | 9/10/2017 | Other | 0 | 1 of 4 | $179.80 |
| Stella | NC | Cancellations | Cancelled | No | 1/14/2019 | Yes | 1/15/2019 | Cannot Afford | 0 | 0 of 12 | $0.00 |
| Franklinville | NC | Recert | Received POI- Ready for Submission | Yes | 5/11/2017 | No | | | 0 | 30 of 122 | $2,248.75 |
| Elizabethtown | NC | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 5/31/2017 | Other | 0 | 0 of 0 | $0.00 |
| Hope Mills | NC | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 5/16/2019 | Reconsidered/Changed Mind | 0 | 1 of 1 | $299.67 |
| winston-salem | NC | DOE Interface | Quote Accepted | No | 8/21/2017 | Yes | 10/8/2017 | Other | 0 | 1 of 5 | $224.75 |
| Raleigh | NC | Recert | Approval | Yes | 5/11/2017 | No | | | 0 | 30 of 125 | $1,679.00 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 5/12/2017 | Yes | 6/6/2017 | Reconsidered/Changed Mind | 0 | 2 of 4 | $224.76 |
| Kittrell | NC | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 5/24/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $179.80 |
| Fayetville | NC | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 2/19/2018 | Reconsidered/Changed Mind | 0 | 10 of 10 | $1,019.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 5/16/2017 | Can't Afford Program | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 6/23/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $224.75 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/11/2017 | Yes | 6/1/2019 | Reconsidered/Changed Mind | 0 | 13 of 20 | $1,266.62 |
| charlotte | NC | Cancellations | Cancelled | No | 5/11/2017 | Yes | 6/21/2017 | Other | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 11/6/2017 | Other | 0 | 1 of 2 | $224.75 |
| claremont | NC | Recert | Approval | Yes | 5/10/2017 | No | | | 0 | 28 of 125 | $1,649.00 |
| wilmington | NC | Cancellations | Cancelled | No | 6/18/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | 18 of 46 | $1,559.01 |
| concord | NC | Recert | Approval | Yes | 5/9/2017 | No | | | 0 | 28 of 122 | $1,649.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 5/10/2017 | Other | 0 | 0 of 1 | $0.00 |
| gastonia | NC | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 6/5/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| Huntersville | NC | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 6/5/2017 | Other | 0 | 0 of 1 | $0.00 |
| Liberty | NC | DOE Interface | Quote Accepted | No | 5/9/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 21 of 24 | $1,439.25 |
| Durham | NC | Cancellations | Cancelled | No | 5/9/2017 | Yes | 9/10/2018 | Other | 0 | 13 of 17 | $1,169.00 |
| Brown Summit | NC | Recert | Approval | Yes | 5/8/2017 | No | | | 0 | 28 of 242 | $1,619.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 11/6/2018 | Other | 0 | 11 of 15 | $1,259.00 |
| gastonia | NC | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 6/5/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $449.50 |
| garner | NC | Cancellations | Cancelled | No | 5/5/2017 | Yes | 7/12/2019 | Attempting to do it on my own for free | 0 | 19 of 25 | $1,199.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 5/31/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 8/1/2017 | Other | 0 | 3 of 3 | $674.25 |

| City | State | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Durham | NC | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 5/17/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $112.38 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/4/2017 | Yes | 7/9/2018 | Negotiating Independently | 0 | 14 of 20 | $1,229.00 |
| Willow Springs | NC | Recert | Approval | Yes | 5/4/2017 | No | | | 0 | 30 of 248 | $1,679.00 |
| mcleansville | NC | Recert | Approval | Yes | 5/4/2017 | No | | | 0 | 21 of 211 | $1,649.00 |
| troutman | NC | DOE Interface | Quote Accepted | No | 5/4/2017 | Yes | 11/6/2017 | Other | 0 | 1 of 2 | $224.75 |
| Charlotte | NC | Recert | Approval | Yes | 5/5/2017 | No | | | 0 | 28 of 125 | $1,619.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 5/3/2017 | Yes | 6/14/2017 | Other | 0 | 3 of 4 | $0.00 |
| high point | NC | DOE Interface | Quote Accepted | No | 5/3/2017 | Yes | 7/27/2017 | Other | 0 | 3 of 4 | $674.25 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 5/11/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 5/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 5/24/2017 | Other | 0 | 0 of 1 | $0.00 |
| wilson | NC | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 4 of 5 | $899.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 5/2/2017 | Yes | 5/24/2017 | Other | 0 | 0 of 1 | $0.00 |
| WILMINGTON | NC | Recert | Approval | Yes | 5/1/2017 | No | | | 0 | 19 of 231 | $1,345.00 |
| Ft Bragg | NC | DOE Interface | Quote Accepted | No | 5/1/2017 | Yes | 5/24/2017 | Other | 0 | 0 of 1 | $0.00 |
| Highpoint | NC | DOE Interface | Quote Accepted | No | 5/1/2017 | Yes | 8/31/2018 | Other | 0 | 0 of 16 | $0.00 |
| Walkertown | NC | DOE Interface | Quote Accepted | No | 5/1/2017 | Yes | 7/17/2017 | Other | 0 | 4 of 7 | $449.52 |
| maxton | NC | Processing | Final Payment | No | 5/1/2017 | Yes | 6/5/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $449.50 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 4/30/2017 | Yes | 8/8/2018 | Other | 0 | 12 of 15 | $1,059.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/5/2017 | Yes | 8/20/2017 | Other | 0 | 1 of 3 | $179.80 |
| ELIZABETH CITY | NC | DOE Interface | Quote Accepted | No | 4/27/2017 | Yes | 5/9/2017 | Other | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/27/2017 | Yes | 4/28/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| roxcoro | NC | DOE Interface | Quote Accepted | No | 4/27/2017 | Yes | 5/17/2017 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | Recert | Approval | Yes | 4/27/2017 | No | | | 0 | 29 of 244 | $1,149.00 |
| WINSTON SALEM | NC | DOE Interface | Quote Accepted | No | 4/26/2017 | Yes | 5/10/2018 | Negotiating Independently | 0 | 13 of 17 | $1,169.00 |
| High Point | NC | DOE Interface | Quote Accepted | No | 4/26/2017 | Yes | 6/1/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $224.76 |
| Durham | NC | Processing | Final Payment | No | 4/26/2017 | Yes | 6/11/2017 | Other | 0 | 1 of 2 | $179.80 |
| Rolesville | NC | Processing | Final Payment | No | 4/26/2017 | No | | | 0 | 26 of 239 | $1,559.00 |
| Battleboro | NC | DOE Interface | Quote Accepted | No | 4/26/2017 | Yes | 11/20/2017 | Other | 0 | 2 of 3 | $299.66 |
| East Spencer | NC | DOE Interface | Quote Accepted | No | 4/26/2017 | Yes | 5/24/2017 | Other | 0 | 0 of 1 | $0.00 |
| plymouth | NC | DOE Interface | Quote Accepted | No | 4/26/2017 | Yes | 6/8/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $179.80 |
| Troutman | NC | DOE Interface | Quote Accepted | No | 4/26/2017 | Yes | 6/14/2017 | Other | 0 | 0 of 1 | $0.00 |
| Hildebran | NC | DOE Interface | Quote Accepted | No | 4/25/2017 | Yes | 4/28/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 4/25/2017 | Yes | 4/25/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 4/25/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 1 of 2 | $224.75 |
| charlotte | NC | Recert | Approval | Yes | 4/25/2017 | No | | | 0 | 30 of 243 | $1,399.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 4/25/2017 | Yes | 4/26/2017 | Other | 0 | 0 of 2 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 4/25/2017 | Yes | 8/20/2017 | Other | 0 | 1 of 2 | $179.80 |
| Elizabethtown | NC | Recert | PSLF sent to CL | Yes | 7/17/2019 | No | | | 0 | 13 of 108 | $1,399.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/16/2018 | Yes | 10/17/2018 | Other | 0 | 12 of 25 | $1,199.00 |
| Elizabethtown | NC | Recert | PSLF Approval | Yes | 4/25/2017 | No | | | 0 | 14 of 110 | $1,089.00 |
| sneads ferry | NC | DOE Interface | Quote Accepted | No | 4/24/2017 | Yes | 6/19/2018 | Reconsidered/Changed Mind | 0 | 14 of 18 | $1,229.00 |
| Belmont | NC | Cancellations | Cancelled | No | 4/24/2017 | Yes | 2/12/2019 | Client filed chargeback | 0 | 22 of 25 | $1,439.00 |
| new burn | NC | DOE Interface | Quote Accepted | No | 4/25/2017 | Yes | 6/11/2017 | Other | 0 | 1 of 2 | $224.75 |
| Lexington | NC | DOE Interface | Quote Accepted | No | 4/25/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | 3 of 5 | $899.00 |
| New Bern | NC | DOE Interface | Quote Accepted | No | 4/24/2017 | Yes | 4/25/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 4/24/2017 | Yes | 4/26/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $179.80 |
| Hamlet | NC | DOE Interface | Quote Accepted | No | 4/24/2017 | Yes | 6/4/2017 | Other | 0 | 1 of 2 | $112.38 |
| Siler City | NC | Recert | Approval | Yes | 4/28/2017 | No | | | 0 | 31 of 246 | $1,439.00 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 4/21/2017 | Yes | 5/31/2017 | Other | 0 | 0 of 2 | $0.00 |
| burlington | NC | DOE Interface | Quote Accepted | No | 4/21/2017 | Yes | 10/17/2018 | No POI after 45 days | 0 | 10 of 16 | $989.00 |
| beaufort | NC | Cancellations | Cancelled | No | 4/21/2017 | Yes | 1/3/2019 | Cannot Afford | 0 | 19 of 20 | $1,049.00 |
| dudley | NC | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 6/25/2017 | Other | 0 | 1 of 2 | $224.75 |
| Fayetteville | NC | Recert | Submission | Yes | 4/20/2017 | No | | | 0 | 28 of 126 | $1,439.20 |
| Smithfield | NC | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 6/7/2017 | Other | 0 | 0 of 1 | $0.00 |
| Hickory | NC | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 8/5/2017 | Other | 0 | 3 of 8 | $449.51 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 7/30/2018 | Other | 0 | 12 of 15 | $969.00 |
| Grandy | NC | Processing | Final Payment | Yes | 4/20/2017 | No | | | 0 | 28 of 129 | $1,619.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 7/7/2018 | Other | 0 | 12 of 18 | $1,049.04 |
| leland | NC | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 4/24/2017 | Other | 0 | 1 of 4 | $112.38 |
| Wilson | NC | Cancellations | Cancelled | No | 4/20/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 23 of 26 | $1,469.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 4/20/2017 | Yes | 1/5/2018 | Unable to Resolve NSF | 0 | 1 of 2 | $179.80 |
| Mathews | NC | DOE Interface | Quote Accepted | No | 4/21/2017 | Yes | 5/9/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 6/1/2017 | Other | 0 | 2 of 3 | $449.50 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 4/19/2017 | Yes | 5/17/2017 | Other | 0 | 0 of 1 | $0.00 |
| Mint Hill | NC | Recert | Approval | Yes | 4/18/2017 | No | | | 0 | 31 of 242 | $1,709.00 |
| montgomery | NC | Recert | Submission | Yes | 4/18/2017 | No | | | 0 | 30 of 243 | $1,709.00 |
| Charlotte | NC | DOE Interface | Cancellations | No | 4/17/2017 | Yes | 10/17/2018 | Other | 0 | 17 of 20 | $1,289.00 |
| Greenville | NC | Cancellations | Cancelled | No | 4/18/2017 | Yes | 3/26/2019 | Attempting to do it on my own for free | 0 | 22 of 28 | $1,439.00 |
| Newland | NC | Cancellations | Cancelled | No | 3/11/2019 | Yes | 9/9/2019 | NSF (System Only) | 0 | 22 of 33 | $1,088.97 |
| Fort Bragg | NC | DOE Interface | Quote Accepted | No | 4/17/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 2 of 5 | $224.76 |
| lando | NC | DOE Interface | Quote Accepted | No | 4/17/2017 | Yes | 1/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 5/24/2017 | Other | 0 | 0 of 2 | $0.00 |
| kernersville | NC | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 5/31/2018 | Force Cancel/Cannot Contact | 0 | 11 of 16 | $1,259.00 |
| ASHEVILLE | NC | Cancellations | Cancelled | No | 4/13/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | 18 of 20 | $1,319.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 2/8/2018 | Reconsidered/Changed Mind | 0 | 2 of 3 | $449.50 |
| Charlotte | NC | Recert | Approval | Yes | 4/13/2017 | No | | | 0 | 31 of 137 | $1,589.00 |
| Pineville | NC | DOE Interface | Quote Accepted | No | 4/13/2017 | Yes | 7/2/2017 | Other | 0 | 2 of 3 | $449.50 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 8/14/2017 | Yes | 5/10/2018 | Force Cancel/Cannot Contact | 0 | 10 of 15 | $939.00 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 5/10/2017 | Yes | 10/17/2018 | Other | 0 | 15 of 22 | $1,229.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 4/12/2017 | Yes | 4/26/2017 | Other | 0 | 0 of 1 | $0.00 |
| Monroe | NC | Recert | Approval | Yes | 4/12/2017 | No | | | 0 | 29 of 121 | $1,619.00 |
| Winston-Salem | NC | Processing | Received POI-Ready for Submission | Yes | 4/12/2017 | No | | | 0 | 29 of 126 | $1,649.00 |
| McLeansville | NC | Cancellations | Cancelled | No | 1/23/2019 | Yes | 10/3/2019 | Other | 0 | 24 of 27 | $1,499.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 4/26/2017 | Other | 0 | 0 of 1 | $0.00 |
| Thomasville | NC | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 5/8/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| Salisbry | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | Other | 0 | 25 of 28 | $1,319.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 7/2/2017 | Other | 0 | 4 of 5 | $449.52 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 5/3/2017 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 6/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| durhm | NC | DOE Interface | Quote Accepted | No | 4/11/2017 | Yes | 4/26/2017 | Other | 0 | 0 of 1 | $0.00 |
| raleigh | NC | Processing | Final Payment | No | 4/11/2017 | Yes | 11/14/2018 | Other | 0 | 18 of 21 | $1,319.00 |
| Bolivia | NC | Cancellations | Cancelled | No | 4/7/2017 | Yes | 9/3/2019 | NSF (System Only) | 0 | 23 of 31 | $1,769.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 11/14/2018 | Other | 0 | 18 of 20 | $1,319.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 4/7/2017 | Yes | 12/12/2017 | Reconsidered/Changed Mind | 0 | 8 of 9 | $939.00 |
| Stokesdale | NC | DOE Interface | Quote Accepted | No | 4/30/2017 | Yes | 4/30/2017 | Other | 0 | 0 of 1 | $0.00 |
| Cary | NC | Recert | Approval | Yes | 4/30/2017 | No | | | 0 | 27 of 224 | $1,419.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 4/26/2017 | Other | 0 | 0 of 1 | $0.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 5/24/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 6/7/2018 | Reconsidered/Changed Mind | 0 | 11 of 19 | $1,109.00 |
| Concord | NC | Processing | Final Payment | No | 3/29/2018 | Yes | 10/17/2018 | Other | 0 | 14 of 15 | $939.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 7/3/2018 | Other | 0 | 14 of 15 | $1,159.20 |
| Winston-Salem | NC | DOE Interface | Quote Accepted | No | 4/4/2017 | Yes | 6/26/2018 | Other | 0 | 10 of 15 | $1,079.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 4/4/2017 | Yes | 7/23/2017 | Other | 0 | 3 of 5 | $674.25 |
| Sherrills Ford | NC | DOE Interface | Quote Accepted | No | 4/4/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 26 of 31 | $1,559.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 6/16/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 25 of 27 | $1,496.00 |
| Durham | NC | Cancellations | Cancelled | No | 4/4/2017 | Yes | 1/3/2019 | Cannot Afford | 0 | 20 of 24 | $1,609.00 |

Anderlick Decl. - Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rowland | NC | DOE Interface | Quote Accepted | No | 5/15/2017 | Yes | 5/15/2017 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Rochester Hills | NC | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 4/6/2018 | Force Cancel/Cannot Contact | 0 | 8 of 11 | $979.00 |
| Elizabeth City, | NC | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 11/20/2017 | Other | 0 | 2 of 3 | $359.60 |
| DUNN | NC | Cancellations | Cancelled | No | 4/3/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 25 of 37 | $1,499.00 |
| Todd | NC | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 4/26/2017 | Other | 0 | 0 of 1 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 4/3/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 4 of 6 | $919.00 |
| rich square | NC | Recert | Approval | Yes | 3/31/2017 | No | | | 0 | 31 of 240 | $1,709.00 |
| Huntersville | NC | DOE Interface | Quote Accepted | No | 3/29/2017 | Yes | 4/27/2017 | Other | 0 | 0 of 1 | $0.00 |
| New Bern | NC | Recert | Welcome Call Needed | Yes | 3/29/2017 | No | | | 0 | 28 of 246 | $1,648.99 |
| Lewiston Woodville | NC | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 6 of 8 | $959.00 |
| Durham | NC | Recert | Approval | Yes | 4/6/2017 | No | | | 0 | 36 of 242 | $1,679.00 |
| SPRING HOPE | NC | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 6/26/2017 | Other | 0 | 2 of 3 | $599.34 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 4/19/2017 | Other | 0 | 0 of 1 | $0.00 |
| Havelock | NC | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 5/3/2017 | Other | 0 | 0 of 2 | $0.00 |
| Lexington | NC | DOE Interface | Quote Accepted | No | 3/28/2017 | Yes | 4/26/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | Cancellations | Cancelled | No | 8/27/2018 | Yes | 9/9/2019 | Reconsidered/Changed Mind | 0 | 22 of 32 | $1,589.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 5/21/2018 | Reconsidered/Changed Mind | 0 | 6 of 8 | $919.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 12/4/2017 | Other | 0 | 2 of 3 | $449.50 |
| Delco | NC | DOE Interface | Quote Accepted | No | 3/27/2017 | Yes | 5/10/2017 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 5/8/2017 | Yes | 6/4/2017 | Other | 0 | 1 of 4 | $224.75 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/24/2017 | Yes | 8/20/2017 | Other | 0 | 2 of 6 | $599.66 |
| Merry Hill | NC | DOE Interface | Quote Accepted | No | 3/24/2017 | Yes | 10/1/2018 | Other | 0 | 16 of 18 | $1,529.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/24/2017 | Yes | 12/11/2017 | Other | 0 | 2 of 3 | $449.50 |
| knightdale | NC | DOE Interface | Quote Accepted | No | 3/23/2017 | Yes | 7/14/2017 | Other | 0 | 1 of 2 | $179.80 |
| Charlotte | NC | Cancellations | Cancelled | No | 3/22/2017 | Yes | 4/5/2019 | Cannot reschedule within 5 days | 0 | 23 of 31 | $1,409.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/22/2017 | Yes | 5/10/2017 | Force Cancel/Cannot Contact | 0 | 0 of 0 | $0.00 |
| Greensboro | NC | Recert | Approval | Yes | 3/22/2017 | No | | | 0 | 35 of 246 | $1,709.00 |
| Hurdle Mills | NC | Recert | Approval | Yes | 3/22/2017 | No | | | 0 | 31 of 245 | $1,709.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/22/2017 | Yes | 5/30/2018 | Reconsidered/Changed Mind | 0 | 14 of 15 | $1,099.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/21/2017 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | 2 of 3 | $829.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 3/20/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | 3 of 4 | $539.40 |
| Gastonia | NC | Recert | Approval | Yes | 3/20/2017 | No | | | 0 | 30 of 249 | $1,679.00 |
| Reidsville | NC | DOE Interface | Quote Accepted | No | 3/17/2017 | Yes | 3/21/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 3/17/2017 | Yes | 5/14/2017 | Other | 0 | 1 of 2 | $224.75 |
| cary | NC | DOE Interface | Quote Accepted | No | 3/17/2017 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | 9 of 13 | $1,079.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 3/27/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| candler | NC | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 7/2/2017 | Other | 0 | 2 of 3 | $449.50 |
| Thomasville | NC | DOE Interface | Quote Accepted | No | 3/17/2017 | Yes | 5/13/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| weston salem | NC | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 7/17/2017 | Unable to Resolve NSF | 0 | 2 of 3 | $449.50 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/16/2017 | Yes | 4/5/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | Recert | Approval | Yes | 3/15/2017 | No | | | 0 | 22 of 250 | $1,439.00 |
| wilmington | NC | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 9/1/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $224.75 |
| Hope Mills | NC | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 6/28/2018 | Negotiating independently | 0 | 15 of 16 | $1,199.00 |
| Warsaw | NC | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 4/26/2017 | Other | 0 | 0 of 1 | $0.00 |
| Elizabeth City | NC | DOE Interface | Quote Accepted | No | 3/15/2017 | Yes | 4/5/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/14/2017 | Yes | 12/6/2018 | Other | 0 | 19 of 23 | $1,319.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/14/2017 | Yes | 3/15/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| battle boro | NC | DOE Interface | Quote Accepted | No | 3/14/2017 | Yes | 3/29/2017 | Other | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 3/14/2017 | Yes | 3/17/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Durham | NC | Cancellations | Cancelled | No | 8/2/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | 23 of 36 | $1,529.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 3/10/2017 | Yes | 12/4/2017 | Other | 0 | 2 of 3 | $449.50 |
| CHARLOTTE | NC | Recert | Approval | Yes | 3/10/2017 | No | | | 0 | 32 of 129 | $1,739.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 5/9/2017 | Other | 0 | 17 of 21 | $1,289.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 4/26/2017 | Other | 0 | 0 of 1 | $0.00 |
| Smithfield | NC | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 10/30/2018 | Other | 0 | 12 of 14 | $1,349.00 |
| Fayetteville | NC | Recert | Approval | Yes | 3/9/2017 | No | | | 0 | 27 of 125 | $1,189.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 3/29/2017 | Other | 0 | 0 of 1 | $0.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 4/3/2017 | Other | 0 | 0 of 2 | $0.00 |
| Huntersville | NC | DOE Interface | Quote Accepted | No | 3/9/2017 | Yes | 7/30/2018 | Other | 0 | 16 of 17 | $1,099.00 |
| raleigh | NC | Cancellations | Cancelled | No | 3/9/2017 | Yes | 4/8/2019 | Cannot Afford | 0 | 22 of 28 | $1,439.00 |
| Sanford | NC | Recert | Approval | Yes | 3/9/2017 | No | | | 0 | 31 of 240 | $1,169.00 |
| Durham | NC | Recert | Approval | Yes | 3/8/2017 | No | | | 0 | 31 of 249 | $1,459.00 |
| Kannapolis | NC | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 6/22/2017 | Reconsidered/Changed Mind | 0 | 4 of 5 | $899.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 4/16/2017 | Other | 0 | 1 of 2 | $224.75 |
| wilmington | NC | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 4/5/2017 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 3/8/2017 | Yes | 4/5/2017 | Other | 0 | 0 of 2 | $0.00 |
| louisburg | NC | Recert | Submission | Yes | 3/14/2017 | No | | | 0 | 31 of 240 | $1,739.00 |
| Wilmington | NC | Recert | Submission | Yes | 3/7/2017 | No | | | 0 | 33 of 250 | $1,709.00 |
| Greensboro | NC | Recert | Submission | Yes | 3/7/2017 | No | | | 0 | 30 of 228 | $1,739.00 |
| Wake Forest | NC | Processing | Received POI-Ready for Submission | Yes | 3/6/2017 | No | | | 0 | 35 of 250 | $1,709.00 |
| Wake Forest | NC | Recert | Approval | Yes | 3/6/2017 | No | | | 0 | 36 of 127 | $1,738.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 7/7/2017 | Yes | 7/23/2018 | Other | 0 | 12 of 22 | $1,199.80 |
| Holly Ridge | NC | Recert | Approval | Yes | 3/6/2017 | No | | | 0 | 32 of 243 | $1,739.00 |
| Stony Point | NC | DOE Interface | Quote Accepted | No | 3/3/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 3 of 5 | $539.40 |
| Greensboro | NC | Recert | Need POI | Yes | 3/3/2017 | No | | | 0 | 34 of 219 | $1,459.20 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 3/3/2017 | Yes | 4/3/2017 | Other | 0 | 0 of 1 | $0.00 |
| Lumberton | NC | DOE Interface | Quote Accepted | No | 3/3/2017 | Yes | 3/16/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 3/3/2017 | Yes | 3/29/2017 | Other | 0 | 0 of 1 | $0.00 |
| murfreesboro | NC | DOE Interface | Quote Accepted | No | 3/3/2017 | Yes | 3/20/2017 | Other | 0 | 0 of 1 | $0.00 |
| Hickory | NC | Cancellations | Cancelled | No | 3/2/2017 | Yes | 10/3/2019 | Other | 0 | 29 of 35 | $1,149.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 3/3/2017 | Yes | 8/7/2018 | Other | 0 | 12 of 27 | $1,259.00 |
| High Point | NC | Recert | Approval | Yes | 3/2/2017 | No | | | 0 | 29 of 240 | $2,039.00 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 6/14/2017 | Yes | 6/14/2017 | Reconsidered/Changed Mind | 0 | 0 of 2 | $449.50 |
| durham | NC | DOE Interface | Quote Accepted | No | 3/2/2017 | Yes | 3/22/2017 | Other | 0 | 0 of 1 | $0.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 3/1/2017 | Yes | 6/4/2018 | Reconsidered/Changed Mind | 0 | 16 of 18 | $1,259.00 |
| WINSTON SALEM | NC | Recert | Approval | Yes | 2/28/2017 | No | | | 0 | 31 of 241 | $1,159.00 |
| Reidsville | NC | Recert | Welcome Call Needed | Yes | 3/1/2017 | No | | | 0 | 33 of 243 | $1,179.41 |
| Louisville | NC | DOE Interface | Quote Accepted | No | 2/28/2017 | Yes | 3/8/2017 | Other | 0 | | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Snow hill | NC | DOE Interface | Quote Accepted | No | 2/28/2017 | Yes | | Other | 0 | 32 of 124 | $1,459.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/27/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 30 of 35 | $1,559.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/28/2017 | Yes | 3/15/2017 | Other | 0 | 0 of 1 | $0.00 |
| High Point | NC | Recert | Approval | Yes | 2/28/2017 | No | | | 0 | 32 of 242 | $1,159.00 |
| walkertown | NC | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | 7 of 11 | $959.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 3/22/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 4/9/2017 | Reconsidered/Changed Mind | 0 | 1 of 5 | $224.75 |
| lumberton | NC | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 7/2/2017 | Other | 0 | 2 of 3 | $449.50 |
| granite Falls | NC | DOE Interface | Quote Accepted | No | 2/24/2017 | Yes | 9/19/2018 | Other | 0 | 17 of 20 | $1,289.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 3/10/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $112.38 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 2/28/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $112.38 |
| Mt Olive | NC | Recert | Submission | Yes | 2/23/2017 | No | | | 0 | 32 of 243 | $1,709.00 |
| Wake Forest | NC | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 2/27/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 3/9/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $239.80 |
| havelock | NC | DOE Interface | Quote Accepted | No | 2/23/2017 | Yes | 3/15/2017 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | Recert | PSLF Approval | Yes | 2/23/2017 | No | | | 0 | 33 of 122 | $1,769.00 |
| Carolina Shores | NC | DOE Interface | Quote Accepted | No | 2/22/2017 | Yes | 2/23/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/22/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 3 of 4 | $599.34 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/22/2017 | Yes | 3/22/2017 | Other | 0 | 0 of 1 | $0.00 |

| City | State | Type | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gastonia | NC | Recert | Submission | Yes | 2/22/2017 | | | | 0 | 32 of 247 | $1,739.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 2/21/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 6 of 8 | $959.00 |
| Greensboro | NC | Recert | Approval | Yes | 2/21/2017 | No | | | 0 | 32 of 241 | $1,739.00 |
| Arden | NC | Recert | Approval | Yes | 2/20/2017 | No | | | 0 | 32 of 241 | $1,739.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/20/2017 | Yes | 1/19/2018 | Reconsidered/Changed Mind | 0 | 4 of 5 | $899.00 |
| drum | NC | DOE Interface | Quote Accepted | No | 2/20/2017 | Yes | 2/23/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Greenville | NC | Recert | PStF Approval | Yes | 2/20/2017 | No | | | 0 | 27 of 121 | $1,649.00 |
| JACKSONVILLE | NC | Recert | Approval | Yes | 2/20/2017 | No | | | 0 | 30 of 129 | $1,169.00 |
| WINSTON-SALEM | NC | DOE Interface | Quote Accepted | No | 2/20/2017 | Yes | 2/21/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 2/17/2017 | Yes | 2/20/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $299.67 |
| wilson | NC | Cancellations | Cancelled | No | 2/17/2017 | Yes | 12/26/2018 | Cannot Afford | 0 | 24 of 29 | $1,379.00 |
| Conover | NC | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | 10 of 13 | $959.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 3/15/2017 | Other | 0 | 0 of 1 | $0.00 |
| HAVELOCK | NC | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 7/2/2017 | Other | 0 | 3 of 4 | $674.25 |
| rutherfordton | NC | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 3/2/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $299.67 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 4/2/2017 | Other | 0 | 1 of 2 | $112.38 |
| jacksonville | NC | Recert | Approval | Yes | 2/16/2017 | No | | | 0 | 36 of 121 | $1,499.00 |
| ahoskie | NC | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 11/20/2017 | Other | 0 | 2 of 3 | $359.60 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 3/15/2017 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | DOE Interface | Quote Accepted | No | 3/13/2018 | Yes | 5/23/2018 | Unable to Resolve NSF | 0 | 1 of 2 | $239.80 |
| Charlotte | NC | Recert | Approval | Yes | 7/7/2018 | No | | Other | 0 | 30 of 249 | $1,739.00 |
| Mocksville | NC | Recert | Approval | Yes | 2/17/2017 | No | | | 0 | 30 of 243 | $1,189.00 |
| Hope Mill | NC | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 7/6/2018 | Other | 0 | 14 of 19 | $1,099.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 2/16/2017 | Yes | 3/22/2017 | Other | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 5/10/2018 | Force Cancel/Cannot Contact | 0 | 10 of 13 | $959.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 6/21/2017 | Other | 0 | 0 of 0 | $0.00 |
| Gaston | NC | DOE Interface | Quote Accepted | No | 2/15/2017 | Yes | 4/9/2017 | Other | 0 | 1 of 2 | $224.75 |
| Matthews | NC | Cancellations | Cancelled | No | 2/15/2017 | Yes | 7/18/2019 | Attempting to do it on my own for free | 0 | 29 of 32 | $1,649.00 |
| Louisburg | NC | Recert | Approval | Yes | 2/15/2017 | No | | | 0 | 36 of 242 | $1,739.00 |
| Ashville | NC | Recert | Submission | Yes | 2/14/2017 | No | | | 0 | 35 of 241 | $1,709.00 |
| Farmville | NC | Recert | Approval | Yes | 2/14/2017 | No | | | 0 | 33 of 244 | $1,189.00 |
| Shelby | NC | DOE Interface | Quote Accepted | No | 2/14/2017 | Yes | 3/8/2017 | Other | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | DOE Interface | Quote Accepted | No | 2/14/2017 | Yes | 3/6/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| Morehead City | NC | DOE Interface | Quote Accepted | No | 2/13/2017 | Yes | 3/17/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $179.80 |
| HIGH POINT | NC | DOE Interface | Quote Accepted | No | 2/13/2017 | Yes | 3/22/2017 | Other | 0 | 0 of 1 | $0.00 |
| gastonia | NC | DOE Interface | Quote Accepted | No | 2/14/2017 | Yes | 4/30/2017 | Other | 0 | 2 of 3 | $479.60 |
| Charlotte | NC | Cancellations | Cancelled | No | 2/10/2017 | Yes | 1/18/2019 | Cannot Afford | 0 | 22 of 23 | $1,249.00 |
| vale | NC | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 2/10/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| reidsville | NC | DOE Interface | Quote Accepted | No | 2/9/2017 | Yes | 2/21/2018 | Force Cancel/Cannot Contact | 0 | 3 of 3 | $899.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/8/2017 | Yes | 4/30/2017 | Other | 0 | 2 of 3 | $449.50 |
| Hickory | NC | Recert | PStF sent to CL | Yes | 2/8/2017 | No | | | 0 | 32 of 122 | $1,739.00 |
| Hickory | NC | DOE Interface | Quote Accepted | No | 2/17/2017 | Yes | 4/12/2017 | Other | 0 | 0 of 1 | $0.00 |
| leland | NC | DOE Interface | Quote Accepted | No | 2/8/2017 | Yes | 3/1/2017 | Other | 0 | 0 of 1 | $0.00 |
| bayboro | NC | DOE Interface | Quote Accepted | No | 2/8/2017 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | 7 of 10 | $939.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 2/8/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| albemarle | NC | DOE Interface | Quote Accepted | No | 2/7/2017 | Yes | 3/13/2018 | Force Cancel/Cannot Contact | 0 | 12 of 17 | $939.00 |
| Mount Holly | NC | Recert | Approval | Yes | 2/7/2017 | No | | | 0 | 36 of 243 | $1,859.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 3/23/2018 | Force Cancel/Cannot Contact | 0 | 16 of 22 | $1,259.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 3/2/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $299.67 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 6/28/2018 | Reconsidered/Changed Mind | 0 | 12 of 23 | $1,198.95 |
| shelby | NC | DOE Interface | Quote Accepted | No | 2/8/2017 | Yes | 2/8/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $449.50 |
| kinston | NC | DOE Interface | Quote Accepted | No | 2/6/2017 | Yes | 2/12/2017 | Other | 0 | 0 of 1 | $0.00 |
| New London | NC | DOE Interface | Quote Accepted | No | 2/4/2017 | Yes | 3/1/2017 | Other | 0 | 0 of 1 | $0.00 |
| greensborow | NC | DOE Interface | Quote Accepted | No | 2/3/2017 | Yes | 3/1/2017 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 2/3/2017 | Yes | 3/1/2017 | Other | 0 | 0 of 1 | $0.00 |
| Franklin | NC | DOE Interface | Quote Accepted | No | 2/2/2017 | Yes | 3/23/2017 | Other | 0 | 1 of 1 | $224.75 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/2/2017 | Yes | 5/7/2017 | Other | 0 | 2 of 5 | $224.76 |
| Mount Holly | NC | Processing | Submitted to DOE Program Change | Yes | 2/2/2017 | No | | | 0 | 32 of 242 | $1,739.00 |
| Maxton | NC | DOE Interface | Quote Accepted | No | 2/1/2017 | Yes | 9/19/2018 | Other | 0 | 18 of 20 | $1,419.00 |
| Hollister | NC | DOE Interface | Quote Accepted | No | 2/1/2017 | Yes | 6/16/2017 | Reconsidered/Changed Mind | 0 | 5 of 5 | $929.00 |
| Charlotte | NC | Recert | Approval | Yes | 2/1/2017 | No | | | 0 | 31 of 241 | $1,739.00 |
| Charlotte | NC | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | Other | 0 | 26 of 39 | $1,559.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 2/1/2017 | Yes | 8/12/2018 | Other | 0 | 17 of 22 | $1,559.00 |
| Kings Mountain | NC | Cancellations | Cancelled | No | 1/31/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 31 of 34 | $1,589.00 |
| Charlotte | NC | Recert | Approval | Yes | 1/31/2017 | No | | | 0 | 37 of 241 | $1,769.00 |
| Cramerton | NC | DOE Interface | Quote Accepted | No | 1/31/2017 | Yes | 2/26/2017 | Other | 0 | 1 of 2 | $112.38 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/31/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | Cancellations | Cancelled | No | 1/31/2017 | Yes | 4/11/2019 | Attempting to do it on my own for free | 0 | 29 of 33 | $1,589.00 |
| Williamston | NC | DOE Interface | Quote Accepted | No | 1/31/2017 | Yes | 3/10/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Shelby | NC | DOE Interface | Quote Accepted | No | 1/31/2017 | Yes | 2/10/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $112.38 |
| Gastonia | NC | Processing | Final Payment | Yes | 10/15/2018 | No | | Other | 0 | 28 of 124 | $1,679.00 |
| Shelby | NC | Recert | Approval | Yes | 1/30/2017 | No | | | 0 | 37 of 248 | $1,769.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/30/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/30/2017 | Yes | 3/23/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $100.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 1/30/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 2 | $0.00 |
| mint hill | NC | DOE Interface | Quote Accepted | No | 1/30/2017 | Yes | 3/19/2018 | Filing Bankruptcy | 0 | 1 of 6 | $149.83 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/27/2017 | Yes | 1/30/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | Recert | Need POI | Yes | 1/27/2017 | No | | | 0 | 36 of 242 | $1,179.00 |
| Laurinburg | NC | DOE Interface | Quote Accepted | No | 1/27/2017 | Yes | 3/29/2017 | Other | 0 | 0 of 1 | $0.00 |
| Mint Hill | NC | DOE Interface | Quote Accepted | No | 1/27/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 6/20/2017 | Reconsidered/Changed Mind | 0 | 3 of 11 | $674.25 |
| charolette | NC | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 11/13/2017 | Other | 0 | 1 of 3 | $89.90 |
| Durham | NC | DOE Interface | Quote Accepted | No | 1/26/2017 | Yes | 1/27/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Catawba | NC | Recert | Approval | Yes | 1/26/2017 | No | | | 0 | 37 of 242 | $1,199.00 |
| Kings Mountain | NC | Cancellations | Cancelled | No | 1/25/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 27 of 42 | $1,589.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 1/25/2017 | Yes | 1/27/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Newton | NC | Recert | PStF sent to CL | Yes | 1/25/2017 | No | | | 0 | 33 of 121 | $1,769.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 1/25/2017 | Yes | 1/26/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Kannapolis | NC | Recert | Approval | Yes | 1/25/2017 | No | | | 0 | 33 of 122 | $1,769.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/5/2017 | Yes | 2/2/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Knightdale | NC | DOE Interface | Quote Accepted | No | 1/24/2017 | Yes | 7/30/2017 | Other | 0 | 3 of 12 | $337.10 |
| Goldsboro | NC | Recert | Approval | Yes | 1/24/2017 | No | | | 0 | 34 of 243 | $1,829.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 1/24/2017 | Yes | 3/29/2017 | Other | 0 | 4 of 5 | $599.32 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 1/24/2017 | Yes | 1/31/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/23/2017 | Yes | 1/30/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| North Wilkesboro | NC | DOE Interface | Quote Accepted | No | 1/23/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| gibsonville | NC | DOE Interface | Quote Accepted | No | 1/23/2017 | Yes | 6/13/2018 | Force Cancel/Cannot Contact | 0 | 13 of 16 | $1,199.00 |
| pittsboro | NC | DOE Interface | Quote Accepted | No | 1/23/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 0 | $0.00 |
| RALEIGH | NC | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 7/22/2018 | Other | 0 | 11 of 15 | $979.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | 8 of 9 | $1,019.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 1/26/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 1/25/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 1/24/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Carrboro | NC | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 5/7/2017 | Other | 0 | 2 of 3 | $449.50 |
| Charlotte | NC | Recert | PStF Approval | Yes | 2/23/2017 | No | | Other | 0 | 32 of 131 | $1,619.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raleigh | NC | Cancellations | Canceled | No | 1/20/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 31 of 32 | $1,359.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 11/9/2018 | Yes | 11/30/2018 | Reconsidered/Changed Mind | 0 | 4 of 6 | $899.00 |
| Norlina | NC | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 6/14/2018 | Force Cancel/Cannot Contact | 0 | 13 of 15 | $1,169.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 3/15/2017 | Other | 0 | 0 of 2 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| wilson | NC | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 2/2/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $179.80 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 2/6/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $149.83 |
| Apex | NC | Cancellations | Canceled | No | 1/19/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 29 of 34 | $1,159.00 |
| wilson | NC | Recert | Approval | Yes | 1/19/2017 | No | | | 0 | 31 of 243 | $1,679.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 7/23/2018 | Other | 0 | 13 of 21 | $1,109.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/19/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 3/8/2018 | Yes | 4/2/2018 | Force Cancel/Cannot Contact | 0 | 3 of 13 | $373.83 |
| ROANOKE RAPIDS | NC | DOE Interface | Quote Accepted | No | 1/18/2017 | Yes | 3/19/2017 | Other | 0 | 1 of 2 | $224.75 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 1/25/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 2/17/2017 | Other | 0 | 0 of 2 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 2/24/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $819.00 |
| Rockingham | NC | Recert | Approval | No | 1/17/2017 | No | | | 0 | 33 of 123 | $1,799.00 |
| Le Grange | NC | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 9/19/2018 | Other | 0 | 17 of 21 | $1,029.00 |
| Leland | NC | Recert | Approval | Yes | 1/17/2017 | No | | | 0 | 34 of 34 | $1,769.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| ROCKINGHAM | NC | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 1/17/2017 | Yes | 1/30/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| rowling | NC | Recert | Approval | Yes | 2/25/2017 | No | | | 0 | 33 of 242 | $1,769.00 |
| WENDELL | NC | DOE Interface | Apply for PIN | Yes | 10/16/2019 | No | | NSF (System Only) | 0 | 31 of 246 | $1,829.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 1/16/2017 | Yes | 1/26/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Rich Square | NC | DOE Interface | Quote Accepted | No | 1/15/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Springhope | NC | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 3/23/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $299.75 |
| Norwood | NC | Recert | Approval | Yes | 3/4/2019 | No | | Force Cancel/Cannot Contact | 0 | 23 of 112 | $1,979.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 1/25/2017 | Other | 0 | 1 of 1 | $224.75 |
| Raleigh | NC | Cancellations | Canceled | No | 2/10/2017 | Yes | 3/13/2019 | Other | 0 | 14 of 20 | $1,119.00 |
| Fayetteville | NC | Recert | Approval | Yes | 4/2/2018 | No | | Unable to Resolve NSF | 0 | 33 of 254 | $1,603.71 |
| Mocksville | NC | Recert | Approval | No | 12/28/2018 | No | | Reconsidered/Changed Mind | 0 | 33 of 123 | $1,869.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 4 of 8 | $899.00 |
| Fairmont | NC | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | 1/16/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/12/2017 | Yes | | | 0 | 0 of 0 | $0.00 |
| Winston Salem | NC | Recert | Approval | Yes | 1/31/2017 | No | | | 0 | 32 of 241 | $1,739.00 |
| Garner | NC | Recert | Approval | Yes | 1/11/2017 | No | | | 0 | 34 of 300 | $1,209.00 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 3/9/2017 | Other | 0 | 1 of 2 | $224.75 |
| walnut cove | NC | Processing | Final Payment | No | 1/11/2017 | No | | | 0 | 23 of 237 | $1,664.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| weight forest | NC | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 1/13/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| raleigh | NC | Recert | Approval | No | 1/11/2017 | No | | | 0 | 39 of 247 | $1,519.00 |
| Scotland Neck | NC | DOE Interface | Quote Accepted | No | 1/11/2017 | Yes | 1/25/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 5/14/2017 | Other | 0 | 2 of 8 | $449.50 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Matthews | NC | Recert | Approval | Yes | 12/6/2018 | No | | Other | 0 | 31 of 247 | $1,829.00 |
| Leland | NC | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 2/21/2017 | Other | 0 | 0 of 1 | $0.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 5/8/2018 | Force Cancel/Cannot Contact | 0 | 11 of 12 | $1,039.00 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 6/27/2018 | Reconsidered/Changed Mind | 0 | 16 of 20 | $1,259.00 |
| turkey | NC | DOE Interface | Quote Accepted | No | 1/9/2017 | Yes | 3/21/2017 | Reconsidered/Changed Mind | 0 | 5 of 5 | $561.90 |
| Rocky Mount | NC | DOE Interface | Quote Accepted | No | 1/9/2017 | Yes | 2/17/2017 | Other | 0 | 0 of 1 | $0.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 1/6/2017 | Yes | 2/24/2018 | Reconsidered/Changed Mind | 0 | 7 of 10 | $989.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 1/6/2017 | Yes | 1/8/2018 | Other | 0 | 9 of 10 | $999.00 |
| Jarvisburg | NC | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 4 of 6 | $749.16 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 9 of 10 | $929.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 2/6/2017 | Reconsidered/Changed Mind | 0 | 1 of 1 | $224.75 |
| Eden | NC | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 5/19/2017 | Reconsidered/Changed Mind | 0 | 4 of 7 | $899.00 |
| warsaw | NC | Recert | Approval | No | 1/5/2017 | No | | | 0 | 37 of 121 | $1,209.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 1/5/2017 | Yes | 1/6/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| clayton | NC | DOE Interface | Quote Accepted | No | 1/13/2017 | Yes | 2/26/2017 | Other | 0 | 1 of 2 | $224.75 |
| Zebulon | NC | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 2/14/2018 | Force Cancel/Cannot Contact | 0 | 7 of 9 | $1,019.00 |
| Hickory | NC | DOE Interface | Quote Accepted | No | 1/6/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Grover | NC | DOE Interface | Quote Accepted | No | 1/4/2017 | Yes | 11/6/2018 | Other | 0 | 25 of 36 | $1,409.00 |
| Charlotte | NC | Recert | Approval | No | 1/3/2017 | No | | | 0 | 34 of 121 | $1,829.00 |
| Charlotte | NC | Cancellations | Canceled | No | 1/3/2017 | Yes | 9/9/2019 | NSF (System Only) | 0 | 28 of 34 | $1,139.00 |
| CHARLOTTE | NC | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 1/6/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| edden | NC | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 1/11/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| GREENSBORO | NC | Processing | Submitted to DOE-Program Change | Yes | 1/3/2017 | No | | | 0 | 31 of 242 | $1,479.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 1/10/2017 | Yes | 6/12/2018 | Force Cancel/Cannot Contact | 0 | 9 of 13 | $1,109.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 12/30/2016 | Yes | 10/8/2018 | Reconsidered/Changed Mind | 0 | 5 of 7 | $959.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 12/30/2016 | Yes | 11/28/2018 | Other | 0 | 21 of 25 | $1,528.81 |
| arden | NC | DOE Interface | Quote Accepted | No | 12/30/2016 | Yes | 1/5/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Summerfield | NC | Processing | Final Payment | No | 12/29/2016 | No | | | 0 | 33 of 241 | $1,769.00 |
| Raleigh | NC | Recert | Approval | No | 12/28/2016 | No | | | 0 | 32 of 126 | $1,739.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 3/29/2017 | Other | 0 | 2 of 3 | $449.50 |
| Concord | NC | Recert | Approval | Yes | 12/28/2016 | No | | | 0 | 33 of 122 | $1,769.00 |
| Concord | NC | Recert | Submission | Yes | 12/28/2016 | No | | | 0 | 33 of 243 | $1,769.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 12/28/2016 | Yes | 7/23/2018 | Other | 0 | 16 of 23 | $1,289.00 |
| Greensboro | NC | Recert | Approval | Yes | 12/28/2016 | No | | | 0 | 34 of 124 | $1,799.00 |
| Jacksonville | NC | Processing | Final Payment | No | 12/27/2016 | No | | | 0 | 35 of 242 | $1,519.00 |
| Arden | NC | Recert | Approval | No | 10/18/2018 | No | | Other | 0 | 22 of 252 | $1,468.81 |
| Louisburg | NC | Recert | Approval | Yes | 1/5/2017 | No | | | 0 | 33 of 121 | $1,799.00 |
| Greensboro | NC | Processing | Final Payment | No | 12/27/2016 | No | | | 0 | 34 of 241 | $1,829.00 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 12/23/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 8 of 10 | $1,370.86 |
| Fort Bragg | NC | DOE Interface | Quote Accepted | No | 12/23/2016 | Yes | 2/8/2018 | Force Cancel/Cannot Contact | 0 | 5 of 7 | $479.50 |
| Durham | NC | Cancellations | Canceled | No | 12/22/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | 29 of 35 | $1,139.00 |
| lexington | NC | DOE Interface | Quote Accepted | No | 12/22/2016 | Yes | 12/27/2016 | Reconsidered/Changed Mind | 0 | 0 of 1 | $224.75 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 12/21/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Concord | NC | DOE Interface | Quote Accepted | No | 12/21/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| fayetteville | NC | Cancellations | Canceled | No | 6/21/2018 | Yes | 9/9/2019 | NSF (System Only) | 0 | 17 of 19 | $1,259.01 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 12/20/2016 | Yes | 7/7/2017 | Reconsidered/Changed Mind | 0 | 7 of 8 | $989.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 12/20/2016 | Yes | 1/22/2018 | Other | 0 | 5 of 6 | $929.00 |
| Waxhaw | NC | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 5/2/2017 | Reconsidered/Changed Mind | 0 | 4 of 6 | $899.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 12/19/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 4 of 6 | $899.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 12/16/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| Hickory | NC | DOE Interface | Quote Accepted | No | 12/16/2016 | Yes | 12/19/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 12/16/2016 | Yes | 7/29/2017 | Other | 0 | 1 of 5 | $112.38 |
| raleigh | NC | DOE Interface | Quote Accepted | No | 12/16/2016 | Yes | 2/17/2017 | Other | 0 | 0 of 1 | $0.00 |
| jacksonville | NC | DOE Interface | Quote Accepted | No | 12/15/2016 | Yes | 3/8/2017 | Other | 0 | 1 of 3 | $224.75 |
| Gastonia | NC | DOE Interface | Quote Accepted | No | 12/15/2016 | Yes | 12/16/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/2/2017 | Yes | 6/15/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |

| City | State | | Category | Status | | Date | | Date | Reason | | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shelby | NC | | DOE Interface | Quote Accepted | No | 12/14/2016 | Yes | 12/15/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| hope mills | NC | | DOE Interface | Quote Accepted | No | 12/14/2016 | Yes | 3/9/2017 | Other | 0 | 1 of 3 | $224.75 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 12/14/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | 1 of 3 | $0.00 |
| Jacksonville | NC | | DOE Interface | Quote Accepted | No | 12/13/2016 | Yes | 12/22/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| apex | NC | | DOE Interface | Quote Accepted | No | 12/13/2016 | Yes | 3/27/2017 | Reconsidered/Changed Mind | 0 | 6 of 12 | $899.00 |
| Greenville | NC | | Recert | Approval | No | 12/12/2016 | No | | | 0 | 14 of 123 | $1,199.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 12/12/2016 | Yes | 10/30/2017 | Other | 0 | 1 of 3 | $224.75 |
| Monroe | NC | | DOE Interface | Quote Accepted | No | 12/12/2016 | Yes | 1/30/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $499.50 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 12/9/2016 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| ROANOKE RAPIDS | NC | | DOE Interface | Quote Accepted | No | 11/28/2018 | Yes | 11/29/2018 | Reconsidered/Changed Mind | 0 | 1 of 2 | $224.75 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 12/9/2016 | Yes | 2/17/2017 | Other | 0 | 0 of 3 | $0.00 |
| Farmville | NC | | DOE Interface | Quote Accepted | No | 12/8/2016 | Yes | 1/14/2017 | Other | 0 | 1 of 1 | $224.75 |
| Garner | NC | | Processing | Final Payment | Yes | 12/8/2016 | No | | | 0 | 38 of 242 | $1,799.00 |
| Raleigh | NC | | DOE Interface | Apply for PIN | No | 9/30/2019 | No | | NSF (System Only) | 0 | 24 of 262 | $1,679.00 |
| McJeans Ville | NC | | Cancellations | Cancelled | No | 12/12/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | 30 of 37 | $1,873.77 |
| Charlotte | NC | | Cancellations | Cancelled | No | 12/7/2016 | Yes | 3/29/2019 | Attempting to do it on my own for free | 0 | 27 of 31 | $1,589.00 |
| pittsboro | NC | | DOE Interface | Quote Accepted | No | 12/7/2016 | Yes | 1/8/2018 | Unable to Resolve NSF | 0 | 5 of 7 | $959.00 |
| Highpoint | NC | | DOE Interface | Quote Accepted | No | 12/7/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| High Point | NC | | Processing | Final Payment | Yes | 12/6/2016 | No | | | 0 | 35 of 241 | $1,829.00 |
| CHARLOTTE | NC | | DOE Interface | Quote Accepted | No | 12/6/2016 | Yes | 2/7/2018 | Reconsidered/Changed Mind | 0 | 14 of 14 | $999.00 |
| Hampstead | NC | | DOE Interface | Quote Accepted | No | 12/6/2016 | Yes | 12/7/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 12/6/2016 | Yes | 11/20/2017 | Other | 0 | 3 of 5 | $337.14 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 12/5/2016 | Yes | 2/17/2017 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 12/5/2016 | Yes | 11/13/2017 | Other | 0 | 2 of 4 | $224.76 |
| Winston Salem | NC | | Recert | Need POI | Yes | 12/5/2016 | No | | | 0 | 33 of 244 | $1,799.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 12/5/2016 | Yes | 1/5/2018 | Reconsidered/Changed Mind | 0 | 8 of 12 | $899.00 |
| Charolette | NC | | DOE Interface | Quote Accepted | No | 12/5/2016 | Yes | 1/18/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $224.75 |
| wilson | NC | | Processing | Final Payment | Yes | 12/5/2016 | No | | | 0 | 39 of 242 | $1,829.00 |
| warsaw | NC | | DOE Interface | Quote Accepted | No | 12/2/2016 | Yes | 12/14/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Wilson | NC | | Recert | Approval | No | 2/15/2019 | No | | Other | 0 | 27 of 261 | $1,709.00 |
| wilmineton | NC | | DOE Interface | Quote Accepted | No | 11/29/2016 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | 0 of 3 | $0.00 |
| greensboro | NC | | Recert | Submission | Yes | 11/29/2016 | No | | | 0 | 26 of 127 | $1,649.00 |
| Greenville | NC | | DOE Interface | Quote Accepted | No | 11/29/2016 | Yes | 2/1/2017 | Reconsidered/Changed Mind | 0 | 2 of 2 | $599.34 |
| Pinnacle | NC | | Processing | Final Payment | Yes | 11/25/2016 | No | | | 0 | 33 of 241 | $1,479.00 |
| durham | NC | | DOE Interface | Quote Accepted | No | 11/25/2016 | Yes | 1/25/2018 | Reconsidered/Changed Mind | 0 | 14 of 15 | $1,259.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 11/22/2016 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | 0 of 2 | $0.00 |
| warsaw | NC | | Recert | Approval | No | 11/21/2016 | No | | | 0 | 28 of 117 | $1,099.04 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 11/21/2016 | Yes | 1/11/2018 | Reconsidered/Changed Mind | 0 | 16 of 21 | $1,139.00 |
| Elizabeth City | NC | | DOE Interface | Quote Accepted | No | 11/21/2016 | Yes | 1/12/2017 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | | Processing | Final Payment | Yes | 11/21/2016 | No | | | 0 | 38 of 242 | $1,799.00 |
| Smyrna | NC | | Processing | Final Payment | Yes | 11/16/2016 | No | | | 0 | 36 of 242 | $1,959.00 |
| Greensboro | NC | | Recert | Need POI | Yes | 11/16/2016 | No | | | 0 | 30 of 240 | $1,889.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 11/16/2016 | Yes | 7/7/2018 | Other | 0 | 11 of 15 | $929.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 11/16/2016 | Yes | 1/9/2018 | Reconsidered/Changed Mind | 0 | 17 of 26 | $1,169.00 |
| Durham | NC | | Recert | Received POI- Ready for Submission | Yes | 12/2/2016 | No | | | 0 | 39 of 246 | $1,209.00 |
| Winston Salem | NC | | Processing | Final Payment | Yes | 11/14/2016 | No | | | 0 | 35 of 122 | $1,829.00 |
| asheville | NC | | DOE Interface | Quote Accepted | No | 11/16/2016 | Yes | 6/11/2018 | Reconsidered/Changed Mind | 0 | 16 of 18 | $1,259.00 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 11/10/2016 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 11/10/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 6 of 8 | $929.00 |
| Shelby | NC | | Recert | Need POI | Yes | 6/20/2018 | No | | Reconsidered/Changed Mind | 0 | 31 of 117 | $1,739.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 11/9/2016 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| lumberton | NC | | DOE Interface | Quote Accepted | No | 11/10/2016 | Yes | 7/23/2018 | Other | 0 | 14 of 16 | $999.00 |
| Raeford | NC | | Recert | Submission | Yes | 11/8/2016 | No | | | 0 | 32 of 246 | $1,769.00 |
| berlington | NC | | DOE Interface | Quote Accepted | No | 11/7/2016 | Yes | 12/22/2016 | Other | 0 | 0 of 1 | $0.00 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 11/7/2016 | Yes | 11/14/2018 | Other | 0 | 26 of 30 | $1,499.00 |
| Greensboro | NC | | Processing | Final Payment | Yes | 11/4/2016 | No | | | 0 | 33 of 125 | $1,829.00 |
| greenville | NC | | DOE Interface | Quote Accepted | No | 11/2/2016 | Yes | 5/12/2017 | Other | 0 | 6 of 6 | $959.00 |
| Durham | NC | | Recert | Approval | Yes | 11/2/2016 | No | | | 0 | 35 of 121 | $1,859.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 10/1/2018 | Yes | 11/14/2018 | Reconsidered/Changed Mind | 0 | 20 of 28 | $1,469.00 |
| Walkertown | NC | | DOE Interface | Quote Accepted | No | 10/26/2016 | Yes | 2/26/2018 | Reconsidered/Changed Mind | 0 | 14 of 17 | $1,169.00 |
| fayetteville | NC | | Recert | Approval | Yes | 12/4/2016 | No | | Other | 0 | 34 of 123 | $1,859.01 |
| High Point | NC | | DOE Interface | Quote Accepted | No | 10/25/2016 | Yes | 11/20/2016 | Other | 0 | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 10/24/2016 | Yes | 11/20/2016 | Other | 0 | 0 of 1 | $0.00 |
| henderson | NC | | DOE Interface | Quote Accepted | No | 11/18/2016 | Yes | 11/20/2017 | Reconsidered/Changed Mind | 0 | 13 of 16 | $1,048.62 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 10/21/2016 | Yes | 1/23/2017 | Reconsidered/Changed Mind | 0 | 1 of 4 | $112.38 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 10/21/2016 | Yes | 11/20/2016 | Other | 0 | 0 of 1 | $0.00 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 10/22/2016 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | 4 of 5 | $120.00 |
| Concord | NC | | DOE Interface | Quote Accepted | No | 10/18/2016 | Yes | 10/19/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Winston-Salem | NC | | DOE Interface | Quote Accepted | No | 10/17/2016 | Yes | 2/22/2017 | Other | 0 | 3 of 3 | $337.14 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 10/17/2016 | Yes | 10/26/2016 | Other | 0 | 0 of 1 | $0.00 |
| Oxford | NC | | DOE Interface | Quote Accepted | No | 10/13/2016 | Yes | 11/20/2016 | Other | 0 | 0 of 1 | $0.00 |
| mint hill | NC | | Recert | Approval | No | 10/13/2016 | No | | | 0 | 37 of 242 | $1,919.00 |
| cumberland | NC | | DOE Interface | Quote Accepted | No | 10/13/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 10 of 12 | $939.00 |
| raleigh | NC | | Recert | PSLF sent to CL | Yes | 9/27/2018 | No | | | 0 | 18 of 111 | $1,739.00 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 10/11/2016 | Yes | 10/17/2016 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| winston-salem | NC | | DOE Interface | Quote Accepted | No | 10/11/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 3 of 7 | $449.51 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 10/7/2016 | Yes | 10/7/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| raleigh | NC | | DOE Interface | Quote Accepted | No | 10/7/2016 | Yes | 2/12/2017 | Other | 0 | 1 of 3 | $299.67 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 10/7/2016 | Yes | 10/10/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Lumberton | NC | | Processing | Final Payment | Yes | 10/7/2016 | No | | 1/9/2017 | Reconsidered/Changed Mind | 0 | 2 of 5 | $599.50 |
| Winterville | NC | | DOE Interface | Quote Accepted | No | 10/6/2016 | Yes | 10/17/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Burlington | NC | | DOE Interface | Quote Accepted | No | 10/5/2016 | Yes | 1/17/2018 | Reconsidered/Changed Mind | 0 | 7 of 7 | $1,288.67 |
| Apex | NC | | DOE Interface | Quote Accepted | No | 1/3/2017 | Yes | 2/3/2017 | Reconsidered/Changed Mind | 0 | 0 of 1 | $0.00 |
| Wilmington | NC | | DOE Interface | Quote Accepted | No | 10/4/2016 | Yes | 10/1/2018 | Other | 0 | 23 of 26 | $1,499.00 |
| Winston Salem | NC | | Recert | Welcome Call Needed | Yes | 10/4/2016 | No | | | 0 | 37 of 244 | $2,010.00 |
| Garner | NC | | DOE Interface | Quote Accepted | No | 10/4/2016 | Yes | 10/1/2018 | Other | 0 | 21 of 24 | $1,069.00 |
| greensboro | NC | | Cancellations | Cancelled | No | 9/23/2019 | Yes | 9/25/2019 | Other | 0 | 33 of 42 | $1,799.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 10/3/2016 | Yes | 11/1/2016 | Other | 0 | 1 of 1 | $299.67 |
| raleigh | NC | | DOE Interface | Quote Accepted | No | 10/3/2016 | Yes | 10/26/2016 | Other | 0 | 0 of 2 | $0.00 |
| Garner | NC | | DOE Interface | Quote Accepted | No | 9/30/2016 | Yes | 2/9/2018 | Reconsidered/Changed Mind | 0 | 3 of 5 | $899.00 |
| CARY | NC | | DOE Interface | Quote Accepted | No | 9/29/2016 | Yes | 10/26/2016 | Other | 0 | 0 of 1 | $0.00 |
| Greenville | NC | | DOE Interface | Quote Accepted | No | 9/29/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | 8 of 9 | $969.25 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 9/28/2016 | Yes | 1/5/2018 | Reconsidered/Changed Mind | 0 | 14 of 17 | $1,229.00 |
| Winston Salem | NC | | DOE Interface | Quote Accepted | No | 9/28/2016 | Yes | 12/28/2016 | Reconsidered/Changed Mind | 0 | 1 of 2 | $249.75 |
| carthage | NC | | DOE Interface | Quote Accepted | No | 9/28/2016 | Yes | 10/26/2016 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 9/27/2016 | Yes | 10/10/2016 | Reconsidered/Changed Mind | 0 | 0 of 0 | $0.00 |
| Lenoir | NC | | DOE Interface | Quote Accepted | No | 9/26/2016 | Yes | 1/2/2017 | Reconsidered/Changed Mind | 0 | 1 of 2 | $249.75 |
| Raleigh | NC | | DOE Interface | Apply for PIN | No | 9/13/2019 | No | | | 0 | 21 of 232 | $1,589.01 |
| burlington | NC | | DOE Interface | Quote Accepted | No | 9/28/2016 | Yes | 7/28/2017 | Other | 0 | 8 of 8 | $899.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 9/28/2016 | Yes | 10/26/2016 | Other | 0 | 0 of 1 | $0.00 |
| Raleigh | NC | | Processing | Final Payment | Yes | 12/21/2018 | No | | | 0 | 26 of 243 | $1,828.66 |
| Smithfield | NC | | DOE Interface | Quote Accepted | No | 9/23/2016 | Yes | 10/24/2016 | Other | 0 | 0 of 1 | $0.00 |
| CHARLOTTE | NC | | Recert | Submission | Yes | 9/27/2016 | No | | | 0 | 37 of 245 | $1,919.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 9/22/2016 | Yes | 11/9/2016 | Other | 0 | 0 of 2 | $0.00 |
| Winston Salem | NC | | DOE Interface | Quote Accepted | No | 9/22/2016 | Yes | 10/24/2016 | Other | 0 | 0 of 3 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/22/2016 | Yes | 2/14/2017 | Reconsidered/Changed Mind | 0 | 5 of 6 | $959.00 |

| City | State | | Type | Status | | Date | | Date | Reason | | Date | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/22/2016 | Yes | 10/11/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.75 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/21/2016 | Yes | 1/9/2017 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $599.34 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 9/21/2016 | Yes | 2/1/2018 | Reconsidered/Changed Mind | 0 | | 10 of 12 | $1,079.00 |
| Garner | NC | | Cancellations | Cancelled | No | 9/21/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 34 of 36 | $1,519.00 |
| raleigh | NC | | DOE Interface | Quote Accepted | No | 9/20/2016 | Yes | 10/3/2016 | Other | 0 | | 1 of 1 | $299.67 |
| charlotte | NC | | Recert | Approval | Yes | 3/30/2018 | No | | Force Cancel/Cannot Contact | 0 | | 23 of 236 | $1,709.00 |
| raleigh | NC | | Cancellations | Cancelled | No | 9/20/2016 | Yes | 4/18/2019 | Cannot Afford | 0 | | 15 of 17 | $1,259.00 |
| cameron | NC | | DOE Interface | Quote Accepted | No | 9/20/2016 | Yes | 12/23/2016 | Other | 0 | | 1 of 2 | $224.75 |
| reidsville | NC | | DOE Interface | Quote Accepted | No | 10/25/2017 | Yes | 12/13/2017 | Reconsidered/Changed Mind | 0 | | 8 of 8 | $1,009.00 |
| Horse Shoe | NC | | DOE Interface | Quote Accepted | No | 10/6/2016 | Yes | 10/6/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/15/2016 | Yes | 11/16/2016 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $224.75 |
| reidsville | NC | | DOE Interface | Quote Accepted | No | 9/15/2016 | Yes | 12/21/2016 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $899.00 |
| Charlotte | NC | | Cancellations | Cancelled | No | 9/15/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 30 of 33 | $1,439.00 |
| ashville | NC | | DOE Interface | Quote Accepted | No | 9/15/2016 | Yes | 9/21/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $149.83 |
| Mooresville | NC | | Recert | Submission | Yes | 9/12/2016 | No | | | 0 | | 36 of 243 | $1,559.00 |
| Knightdale | NC | | DOE Interface | Quote Accepted | No | 9/12/2016 | Yes | 4/12/2018 | Reconsidered/Changed Mind | 0 | | 19 of 20 | $1,379.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 9/12/2016 | Yes | 9/14/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Durham | NC | | Cancellations | Cancelled | No | 9/8/2016 | Yes | 1/11/2019 | Cannot Afford | 0 | | 25 of 34 | $1,319.00 |
| Wilson | NC | | DOE Interface | Quote Accepted | No | 9/8/2016 | Yes | 2/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| cary | NC | | Processing | Welcome Call Needed | No | 9/8/2016 | Yes | 9/9/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| reedsville | NC | | DOE Interface | Quote Accepted | No | 9/14/2016 | Yes | 10/4/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 9/8/2016 | Yes | 2/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/2/2016 | Yes | 7/6/2018 | Other | 0 | | 19 of 22 | $1,379.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/6/2016 | Yes | 11/24/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 9/1/2016 | Yes | 9/28/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $224.75 |
| monroe | NC | | DOE Interface | Quote Accepted | No | 9/1/2016 | Yes | 2/20/2018 | Force Cancel/Cannot Contact | 0 | | 7 of 8 | $929.00 |
| fayetteville | NC | | DOE Interface | Quote Accepted | No | 1/20/2017 | Yes | 2/24/2017 | Other | 0 | | 2 of 4 | $849.50 |
| Raleigh | NC | | Recert | Submission | Yes | 8/31/2016 | No | | | 0 | | 37 of 241 | $1,919.00 |
| Rockingham | NC | | Recert | Approval | Yes | 8/31/2016 | No | | | 0 | | 36 of 243 | $1,539.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 8/31/2016 | Yes | 11/22/2016 | Other | 0 | | 1 of 6 | $112.38 |
| Fayetteville | NC | | Recert | Approval | Yes | 8/30/2016 | No | | | 0 | | 36 of 243 | $1,559.00 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 8/30/2016 | Yes | 10/4/2016 | Other | 0 | | 0 of 2 | $0.00 |
| sanford | NC | | DOE Interface | Quote Accepted | No | 8/29/2016 | Yes | 10/24/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 8/30/2016 | Yes | 1/5/2018 | Reconsidered/Changed Mind | 0 | | 16 of 16 | $1,139.00 |
| Wilmington | NC | | DOE Interface | Quote Accepted | No | 8/29/2016 | Yes | 9/11/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $274.75 |
| Wilmington | NC | | DOE Interface | Quote Accepted | No | 8/28/2016 | Yes | 10/4/2016 | Other | 0 | | 0 of 2 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 8/25/2016 | Yes | 2/24/2018 | Force Cancel/Cannot Contact | 0 | | 7 of 9 | $989.00 |
| Spring Lake | NC | | DOE Interface | Quote Accepted | No | 8/31/2016 | Yes | 9/8/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $799.00 |
| Rose Hill | NC | | DOE Interface | Quote Accepted | No | 8/23/2016 | Yes | 10/4/2016 | Other | 0 | | 1 of 2 | $299.66 |
| Greensboro | NC | | Recert | Need POI | Yes | 8/23/2016 | No | | | 0 | | 36 of 250 | $1,850.00 |
| sanford | NC | | DOE Interface | Quote Accepted | No | 8/23/2016 | Yes | 9/8/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 8/23/2016 | Yes | 6/26/2018 | Other | 0 | | 14 of 16 | $1,059.00 |
| North Wilkesboro | NC | | Recert | Approval | Yes | 8/23/2016 | No | | | 0 | | 43 of 246 | $1,229.00 |
| greensboro | NC | | Recert | Submission | Yes | 8/22/2016 | No | | | 0 | | 39 of 125 | $1,619.00 |
| Wilson | NC | | DOE Interface | Quote Accepted | No | 8/19/2016 | Yes | 12/8/2016 | Reconsidered/Changed Mind | 0 | | 4 of 4 | $899.00 |
| Eden | NC | | DOE Interface | Quote Accepted | No | 8/17/2016 | Yes | 12/14/2016 | Other | 0 | | 2 of 3 | $449.50 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 8/17/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Fayetteville | NC | | DOE Interface | Quote Accepted | No | 8/18/2016 | Yes | 7/6/2018 | Other | 0 | | 17 of 20 | $1,319.00 |
| Swansea | NC | | DOE Interface | Quote Accepted | No | 8/16/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Newtongrove | NC | | Cancellations | Cancelled | No | 9/1/2016 | Yes | 6/4/2019 | Reconsidered/Changed Mind | 0 | | 33 of 38 | $1,799.00 |
| raleigh | NC | | DOE Interface | Quote Accepted | No | 8/15/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Greenville | NC | | DOE Interface | Quote Accepted | No | 8/12/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Wilson | NC | | DOE Interface | Quote Accepted | No | 8/12/2016 | Yes | 2/2/2017 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $224.75 |
| Greenville | NC | | DOE Interface | Quote Accepted | No | 8/31/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 8/10/2016 | Yes | 9/12/2016 | Other | 0 | | 0 of 1 | $0.00 |
| knightdale | NC | | DOE Interface | Quote Accepted | No | 8/10/2016 | Yes | 8/11/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| old fort | NC | | DOE Interface | Quote Accepted | No | 8/8/2016 | Yes | 8/9/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| durham | NC | | Recert | Approval | Yes | 8/5/2016 | No | | | 0 | | 38 of 240 | $1,829.00 |
| Albemarle | NC | | DOE Interface | Apply for PIN | Yes | 2/13/2019 | No | | Other | 0 | | 17 of 109 | $840.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 8/2/2016 | Yes | 8/3/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Lumberton | NC | | DOE Interface | Quote Accepted | No | 8/2/2016 | Yes | 8/3/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Tarboro | NC | | DOE Interface | Quote Accepted | No | 8/1/2016 | Yes | 10/5/2016 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $449.50 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 8/1/2016 | Yes | 3/7/2018 | Reconsidered/Changed Mind | 0 | | 17 of 19 | $1,319.00 |
| Fayville | NC | | Cancellations | Cancelled | No | 8/1/2016 | Yes | 2/19/2019 | i did not go towards my student loan p | 0 | | 31 of 34 | $1,903.75 |
| knightdale | NC | | DOE Interface | Quote Accepted | No | 8/1/2016 | Yes | 11/18/2016 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $299.67 |
| Whitsett | NC | | Processing | Final Payment | Yes | 7/29/2016 | No | | | 0 | | 39 of 246 | $1,979.00 |
| cherry point | NC | | DOE Interface | Quote Accepted | No | 7/29/2016 | Yes | 9/7/2017 | Reconsidered/Changed Mind | 0 | | 9 of 12 | $1,169.00 |
| Greensboro | NC | | Cancellations | Cancelled | No | 7/29/2016 | Yes | 1/3/2019 | Cannot Afford | 0 | | 23 of 27 | $1,619.00 |
| Reidsville | NC | | DOE Interface | Quote Accepted | No | 7/28/2016 | Yes | 8/2/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.66 |
| durham | NC | | DOE Interface | Quote Accepted | No | 7/28/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Wilmington | NC | | DOE Interface | Quote Accepted | No | 7/27/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| durham | NC | | DOE Interface | Quote Accepted | No | 7/27/2016 | Yes | 2/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| Pfafftown | NC | | Recert | Approval | Yes | 8/14/2018 | No | | Reconsidered/Changed Mind | 0 | | 20 of 230 | $1,559.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 7/29/2016 | Yes | 7/23/2018 | Other | 0 | | 16 of 25 | $1,069.00 |
| New Bern | NC | | DOE Interface | Quote Accepted | No | 7/26/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 7/26/2016 | Yes | 7/7/2018 | Other | 0 | | 12 of 19 | $1,229.00 |
| greensboro | NC | | DOE Interface | Quote Accepted | No | 9/7/2016 | Yes | 10/24/2016 | Other | 0 | | 0 of 2 | $0.00 |
| huntersville | NC | | DOE Interface | Quote Accepted | No | 7/25/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 0 | $0.00 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 7/25/2016 | Yes | 7/26/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| sanford | NC | | DOE Interface | Quote Accepted | No | 7/25/2016 | Yes | 11/18/2016 | Reconsidered/Changed Mind | 0 | | 2 of 4 | $599.33 |
| sanford | NC | | DOE Interface | Quote Accepted | No | 7/22/2016 | Yes | 9/15/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Mount Holly | NC | | DOE Interface | Quote Accepted | No | 8/2/2016 | Yes | 9/19/2016 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.34 |
| salisbury | NC | | DOE Interface | Quote Accepted | No | 7/21/2016 | Yes | 9/1/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Winterville | NC | | DOE Interface | Quote Accepted | No | 7/21/2016 | Yes | 8/31/2016 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.34 |
| Charlotte | NC | | Cancellations | Cancelled | No | 7/21/2016 | Yes | 9/9/2019 | NSF (System Only) | 0 | | 15 of 21 | $1,119.00 |
| sanford | NC | | DOE Interface | Quote Accepted | No | 7/21/2016 | Yes | 2/17/2017 | Other | 0 | | 0 of 1 | $0.00 |
| raleigh | NC | | Processing | Final Payment | No | 7/20/2016 | No | | | 0 | | 3 of 4 | $899.00 |
| raleigh | NC | | DOE Interface | Quote Accepted | No | 7/19/2016 | Yes | 7/22/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| winterville | NC | | Recert | Submission | Yes | 7/19/2016 | No | | | 0 | | 38 of 242 | $2,009.00 |
| greensboro | NC | | Processing | Final Payment | Yes | 7/19/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| Cary | NC | | DOE Interface | Quote Accepted | No | 7/19/2016 | Yes | 9/1/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $150.00 |
| Charlotte | NC | | Recert | Submission | Yes | 7/19/2016 | No | | | 0 | | 38 of 242 | $1,979.00 |
| raleigh | NC | | Processing | Final Payment | No | 7/19/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| Greensboro | NC | | DOE Interface | Quote Accepted | No | 7/18/2016 | Yes | 7/18/2016 | Reconsidered/Changed Mind | 1 | 10/3/2019 | 0 of 0 | $0.00 |
| Lincolnton | NC | | DOE Interface | Quote Presented | No | 7/27/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 7/15/2016 | Yes | 5/24/2017 | Other | 0 | | 1 of 3 | $899.00 |
| Charlotte | NC | | DOE Interface | Quote Accepted | No | 7/15/2016 | Yes | 7/29/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| sanford | NC | | DOE Interface | Quote Accepted | No | 7/15/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 2 | $0.00 |
| Browns Summit | NC | | Cancellations | Cancelled | No | 7/14/2016 | Yes | 10/1/2018 | Other | 0 | | 18 of 25 | $1,349.00 |
| sanford | NC | | Processing | Final Payment | Yes | 7/14/2016 | No | | | 0 | | 2 of 2 | $799.00 |
| sanford | NC | | Processing | PSLF approved | Yes | 7/14/2016 | No | | | 0 | | 1 of 1 | $799.00 |
| Raleigh | NC | | DOE Interface | Quote Accepted | No | 7/14/2016 | Yes | | | 1 | 9/30/2019 | 3 of 5 | $899.00 |
| fayetteville | NC | | DOE Interface | Quote Accepted | No | 7/13/2016 | Yes | 7/6/2018 | Other | 0 | | 17 of 18 | $1,039.00 |
| Winston-Salem | NC | | DOE Interface | Quote Accepted | No | 7/13/2016 | Yes | 8/14/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Newton | NC | | DOE Interface | Quote Accepted | No | 7/13/2016 | Yes | 1/26/2017 | Reconsidered/Changed Mind | 0 | | 2 of 7 | $449.50 |
| charlotte | NC | | DOE Interface | Quote Accepted | No | 7/12/2016 | Yes | 7/13/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |

Anderlick Decl. - Exhibit C

| City | State | Type | Status | | Date | | Date | Reason | Num | Date | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| highpoint | NC | DOE Interface | Quote Accepted | No | 7/12/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| FAYETTEVILLE | NC | DOE Interface | Quote Accepted | No | 7/12/2016 | Yes | 10/4/2016 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $799.00 |
| cary | NC | Processing | Final Payment | Yes | 7/8/2016 | No | | | 0 | | 3 of 4 | $899.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/8/2016 | Yes | 8/14/2016 | Other | 0 | | 0 of 1 | $0.00 |
| ft brag | NC | DOE Interface | Quote Accepted | No | 8/1/2016 | Yes | 8/28/2016 | Other | 0 | | 0 of 1 | $0.00 |
| greensboro | NC | DOE Interface | Quote Presented | No | 7/7/2016 | No | | | 1 | 10/3/2019 | 3 of 3 | $899.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 7/6/2016 | No | | | 0 | | 28 of 242 | $1,259.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 7/5/2016 | Yes | 11/18/2016 | Reconsidered/Changed Mind | 0 | | 1 of 5 | $299.67 |
| greensboro | NC | Processing | Final Payment | Yes | 7/5/2016 | No | | | 0 | | 4 of 4 | $899.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/2/2016 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 3 of 5 | $799.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 7/2/2016 | Yes | 7/7/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 7/2/2016 | Yes | 8/7/2016 | Other | 0 | | 0 of 0 | $0.00 |
| greensboro | NC | Processing | Final Payment | Yes | 9/1/2016 | No | | | 0 | | 5 of 6 | $899.00 |
| Mebane | NC | Cancellations | Cancelled | No | 2/5/2019 | Yes | 2/5/2019 | Scam | 0 | | 31 of 33 | $1,739.00 |
| Morrisville | NC | Resort | Need PO | Yes | 6/30/2016 | No | | | 0 | | 40 of 122 | $1,639.00 |
| charlotte | NC | Processing | Final Payment | Yes | 11/22/2016 | Yes | 1/17/2017 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| fuquay varina | NC | DOE Interface | Quote Accepted | No | 6/30/2016 | Yes | 11/18/2016 | Reconsidered/Changed Mind | 0 | | 3 of 4 | $674.25 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 6/30/2016 | Yes | 7/14/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 6/30/2016 | Yes | 7/7/2018 | Other | 0 | | 6 of 12 | $989.00 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 6/30/2016 | Yes | 7/6/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 6/29/2016 | No | | | 1 | 10/3/2019 | 4 of 4 | $1,198.66 |
| Greensboro | NC | Processing | PSLF sent to client | Yes | 6/27/2016 | No | | | 0 | | 4 of 6 | $899.00 |
| Raleigh | NC | Processing | Final Payment | Yes | 6/27/2016 | No | | | 0 | | 3 of 4 | $899.00 |
| Fayetteville | NC | DOE Interface | Quote Accepted | No | 7/8/2016 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 1 of 3 | $30.00 |
| Durham | NC | DOE Interface | Quote Accepted | No | 6/27/2016 | Yes | 1/26/2017 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $599.34 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 7/14/2016 | Yes | 7/15/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Winterville | NC | DOE Interface | Quote Accepted | No | 6/27/2016 | Yes | 2/17/2017 | Other | 0 | | 0 of 2 | $0.00 |
| Henderson | NC | DOE Interface | Quote Accepted | No | 6/24/2016 | Yes | 7/23/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/21/2016 | Yes | 6/22/2016 | Reconsidered/Changed Mind | 0 | | 0 of 0 | $0.00 |
| Charlotte | NC | Processing | Final Payment | Yes | 1/12/2017 | No | | | 0 | | 11 of 26 | $899.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/20/2016 | Yes | 1/4/2018 | Reconsidered/Changed Mind | 0 | | 4 of 5 | $929.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 6/16/2016 | Yes | 7/17/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 6/10/2016 | Yes | 6/16/2016 | Can't Afford Program | 0 | | 0 of 0 | $0.00 |
| reedsville | NC | Processing | Final Payment | Yes | 6/13/2016 | No | | | 0 | | 1 of 1 | $799.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 6/8/2016 | Yes | 6/26/2018 | Other | 0 | | 21 of 24 | $210.00 |
| charlotte | NC | DOE Interface | Quote Accepted | No | 6/7/2016 | Yes | 7/23/2016 | Other | 0 | | 0 of 1 | $0.00 |
| Roxboro | NC | DOE Interface | Quote Accepted | No | 6/7/2016 | Yes | 7/17/2016 | Other | 0 | | 0 of 2 | $0.00 |
| Laurinburg | NC | Processing | Final Payment | Yes | 5/27/2016 | No | | | 0 | | 4 of 4 | $899.00 |
| Charlotte | NC | Processing | Client needs Loan Rehabilitation | Yes | 6/8/2016 | No | | | 0 | | 5 of 8 | $899.01 |
| Jamestown | NC | Cancellations | Cancelled | No | 1/8/2018 | Yes | 5/14/2019 | Attempting to do it on my own for free | 0 | | 28 of 29 | $1,889.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 5/24/2016 | Yes | 2/5/2018 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $799.00 |
| Spring Lake | NC | DOE Interface | Quote Accepted | No | 5/19/2016 | Yes | 11/18/2016 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $299.75 |
| Charlotte | NC | Processing | Final Payment | Yes | 5/13/2016 | No | | | 0 | | 3 of 4 | $899.00 |
| Raleigh | NC | DOE Interface | Quote Accepted | No | 5/11/2016 | Yes | 2/13/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $899.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 5/10/2016 | Yes | 8/15/2016 | Reconsidered/Changed Mind | 0 | | 1 of 2 | $266.33 |
| greensboro | NC | DOE Interface | Quote Accepted | No | 5/9/2016 | Yes | 6/19/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Kinston | NC | Processing | Final Payment | Yes | 5/4/2016 | No | | | 0 | | 4 of 4 | $1,199.00 |
| Kinston | NC | Processing | Final Payment | Yes | 5/3/2016 | No | | | 0 | | 3 of 3 | $899.00 |
| Raeford | NC | Processing | PSLF approved | Yes | 5/2/2016 | No | | | 0 | | 3 of 5 | $899.00 |
| Winterville | NC | Processing | Final Payment | Yes | 5/2/2016 | No | | | 0 | | 4 of 5 | $899.00 |
| Clayton | NC | DOE Interface | Quote Accepted | No | 4/29/2016 | Yes | 8/9/2018 | Reconsidered/Changed Mind | 0 | | 26 of 30 | $780.00 |
| fayetteville | NC | DOE Interface | Quote Accepted | No | 4/28/2016 | Yes | 6/5/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Charlotte | NC | DOE Interface | Quote Accepted | No | 4/28/2016 | Yes | 5/13/2016 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $299.67 |
| Asheville | NC | Processing | Final Payment | Yes | 4/21/2016 | No | | | 0 | | 3 of 4 | $799.00 |
| Greensboro | NC | DOE Interface | Quote Accepted | No | 4/19/2016 | Yes | 8/12/2016 | Other | 0 | | 2 of 2 | $532.66 |
| sanford | NC | DOE Interface | Quote Accepted | No | 4/18/2016 | Yes | 1/26/2017 | Reconsidered/Changed Mind | 0 | | 1 of 1 | $266.33 |
| pittsboro | NC | DOE Interface | Quote Presented | No | 4/15/2016 | No | | | 1 | 8/29/2019 | 7 of 10 | $999.25 |
| woodsen salem | NC | DOE Interface | Quote Accepted | No | 4/7/2016 | Yes | 5/6/2016 | Other | 0 | | 0 of 0 | $0.00 |
| durham | NC | DOE Interface | Quote Accepted | No | 4/7/2016 | Yes | 8/12/2016 | Other | 0 | | 1 of 2 | $266.33 |
| Albemarle | NC | Processing | Submitted for DOE Consolidation | Yes | 4/6/2016 | No | | | 0 | | 4 of 4 | $1,199.00 |
| Goldsboro | NC | DOE Interface | Quote Presented | No | 4/5/2016 | No | | | 1 | 8/29/2019 | 2 of 2 | $799.00 |
| Kannapolis | NC | DOE Interface | Quote Presented | No | 4/5/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| Charolette | NC | DOE Interface | Quote Presented | No | 3/28/2016 | No | | | 1 | 8/29/2019 | 3 of 3 | $799.00 |
| Jacksonville | NC | DOE Interface | Quote Accepted | No | 3/24/2016 | Yes | 4/18/2016 | Other | 0 | | 0 of 0 | $0.00 |
| North charleston | NC | DOE Interface | Quote Accepted | No | 4/1/2016 | Yes | 4/22/2016 | Reconsidered/Changed Mind | 0 | | 2 of 2 | $532.66 |
| Fayetteville | NC | DOE Interface | Quote Presented | No | 3/9/2016 | No | | | 1 | 8/29/2019 | 5 of 5 | $1,065.66 |
| Clayton | NC | DOE Interface | Quote Presented | No | 2/22/2016 | No | | | 1 | 8/29/2019 | 2 of 2 | $799.00 |
| monroe | NC | DOE Interface | Quote Accepted | No | 1/10/2018 | Yes | 3/15/2018 | Other | 0 | | 3 of 3 | $799.00 |
| tarboro | NC | DOE Interface | Quote Accepted | No | 2/9/2016 | Yes | 2/21/2018 | Reconsidered/Changed Mind | 0 | | 3 of 3 | $799.00 |
| Hillsborough | NC | DOE Interface | Quote Accepted | No | 2/9/2016 | Yes | 4/26/2016 | Other | 0 | | 0 of 0 | $0.00 |
| Winston Salem | NC | DOE Interface | Quote Accepted | No | 2/2/2016 | Yes | 2/4/2016 | Other | 0 | | 0 of 0 | $0.00 |
| HAMPTONVILLE | NC | DOE Interface | Quote Presented | No | 1/27/2016 | No | | | 1 | 8/30/2019 | 3 of 3 | $799.00 |
| Fairvie | NC | DOE Interface | Quote Accepted | No | 1/25/2016 | Yes | 2/26/2016 | Other | 0 | | 3 of 3 | $799.00 |
| ASHEVILLE | NC | DOE Interface | Quote Presented | No | 1/14/2016 | No | | | 1 | 8/14/2019 | 3 of 3 | $799.00 |

Anderlick Decl. - Exhibit C