# EXHIBIT B

**SLAM Receivership**
**Summary of McNamara Smith LLP Invoices for 6th Fee Application**

| McNamara Smith LLP | Invoice # | Fees thru 05/31/2023 | Expenses thru 05/31/2023 | Subtotal |
|---|---|---|---|---|
| SLAM Receivership | 11638 | $ 47,798.50 | $ 565.14 | $ 48,363.64 |
| *McNamara v. NMC, et. al.* | 11639 | $ 253,753.00 | $ 73,980.38 | $ 327,733.38 |
| | | **$ 301,551.50** | **$ 74,545.52** | **$ 376,097.02** |

# McNamara Smith LLP

July 20, 2023

|  |  |
|---|---|
| **Invoice No:** | 11638 |
| **Our File No.:** | 2112-02MS |
| **For Services Through:** | 5/31/2023 |

Matter:   SLAM Receivership

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $47,798.50 |
| Total Disbursements | $565.14 |
| **Grand Total** | $48,363.64 |

# McNamara Smith LLP

| | |
|---|---|
| **Invoice No.:** | 11638 |
| **Our File No.:** | 2112-02MS |
| **For Services Through:** | 5/31/2023 |

Matter:  SLAM Receivership

**PROFESSIONAL SERVICES**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 5/2/2022 | AMG | Confer briefly with L. Smith re: edits to settlement agreement with insurer. | 0.20 | 90.00 |
| | AMG | Further revisions to settlement agreement with insurer and correspond with insurance coverage counsel re: same. | 0.20 | 90.00 |
| | LDS | Confer with A. Greene re: settlement with insurer. | 0.20 | 95.00 |
| 5/6/2022 | AMG | Prepare fourth interim status report. | 2.90 | 1,305.00 |
| | AMG | Correspond with R. Closson re: status of insurance settlement document. | 0.10 | 45.00 |
| 5/9/2022 | AMG | Continue to prepare fourth interim status report and circulate for review. | 0.90 | 405.00 |
| 5/10/2022 | AMG | Research and draft inserts for status report re: creditor's claims. | 1.70 | 765.00 |
| 5/11/2022 | AMG | Correspond with R. Closson and internally re: status of Chubb settlement agreement. | 0.30 | 135.00 |
| 5/12/2022 | AMG | Revise status report and confer with L. Smith re: same. | 1.10 | 495.00 |
| 5/16/2022 | LDS | Review draft Chubb settlement and confer with A. Greene re: same. | 0.40 | 190.00 |
| | AMG | Revise and circulate motion to approve Chubb settlement and confer with L. Smith re: Rule 7-3 issue. | 2.20 | 990.00 |
| 5/17/2022 | LDS | Prepare status report and review status of creditor claims. | 0.60 | 285.00 |
| 5/19/2022 | CJBG | Draft correspondence to former CPA for Receivership Defendant TAS 2019 LLC. | 0.60 | 195.00 |
| 5/23/2022 | DCM | Fact research re: collection of emails relating to TAS during receivership. | 0.90 | 157.50 |
| | AMG | Correspond with insurance counsel re: settlement status. | 0.10 | 45.00 |

SLAM Receivership

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/23/2022 | AMG | Review stipulated judgment re: S. Kim and confer internally re: same. | 0.30 | 135.00 |
| | LDS | Review internal correspondence re: settlement with Chubb. | 0.20 | 95.00 |
| | DCM | Confer and correspond with C. Gordon and L. Smith re: emails collected from TAS and re: decision to host additional data and coordinate transfer of data to Relativity vendor. | 0.40 | 70.00 |
| 5/24/2022 | DCM | Review stipulated final judgment as to S. Kim and research assets ordered turned over to Receiver. | 1.00 | 175.00 |
| | DCM | Correspond with B. Ruprecht re: potential sale of vehicles. | 0.50 | 87.50 |
| | DCM | Correspond with counsel for S. Kim's office re: logistics of asset forfeiture and confer with T. McNamara re: same. | 0.50 | 87.50 |
| | DCM | Review A. Kim's financial disclosures to obtain approximate value of vehicles and jewelry. | 0.80 | 140.00 |
| | DCM | Research alternative auction houses for sale of vehicles and upcoming auctions. | 1.00 | 175.00 |
| 5/25/2022 | DCM | Conduct further research re: value of assets to be turned over by S. Kim. | 0.50 | 87.50 |
| | AMG | Correspond with counsel and staff re: wire transfer of settlement payment. | 0.30 | 135.00 |
| | DCM | Correspond with T. McNamara re: need to obtain correct VIN for Bentley Continental. | 0.50 | 87.50 |
| | DCM | Confer and correspond internally re: vehicle storage. | 0.50 | 87.50 |
| 5/26/2022 | DCM | Confer with T. McNamara re: logistics of S. Kim asset turnover. | 0.20 | 35.00 |
| | DCM | Various tasks related to obtaining storage for vehicles to be turned over by S. Kim and confer internally re: same. | 0.40 | 70.00 |
| | DCM | Review correspondence between T. McNamara and J. King re: logistics of S. Kim asset turnover. | 0.20 | 35.00 |
| 5/27/2022 | DCM | Review S. Kim interrogatory responses and financial disclosures and confer with T. McNamara re: findings. | 0.90 | 157.50 |
| | AMG | Review executed Chubb settlement agreement and confer with T. McNamara and L. Smith re: same and correspond with R. Closson re: same. | 0.30 | 135.00 |
| 5/31/2022 | DCM | Confer with T. McNamara re: timing of S. Kim asset forfeiture and correspond with J. King re: same and need for correct VIN for Bentley. | 0.60 | 105.00 |
| | AMG | Revise and finalize motion to approve Chubb settlement. | 0.80 | 360.00 |

SLAM Receivership                                                                                    Page       3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/1/2022 | DCM | Correspond with broker re: potential consignment relationship and confer with T. McNamara re: same. | 0.20 | 35.00 |
| | DCM | Research value of S. Kim assets (two vehicles, watch, diamond ring, earrings). | 1.00 | 175.00 |
| 6/2/2022 | CJBG | Draft correspondence to D. Ulrich for receivership entity TAS 2019 LLC re: documents in client file. | 0.30 | 97.50 |
| | DCM | Further research re: value of S. Kim assets. | 1.60 | 280.00 |
| 6/7/2022 | DCM | Coordinate transfer of S. Kim assets to Receiver and photograph cars and jewelry for sale. | 1.50 | 262.50 |
| | DCM | Confer with T. McNamara re: S. Kim assets. | 0.20 | 35.00 |
| | DCM | Correspond with auction house re: photographs of vehicles. | 0.50 | 87.50 |
| | DCM | Correspond with J. Charlson re: cancellation of CallerReady account. | 0.10 | 17.50 |
| 6/8/2022 | DCM | Review correspondence from auction house re: valuations and sales strategy for receivership vehicles. | 0.40 | 70.00 |
| | DCM | Correspond with Sotheby's to ascertain willingness to sell receivership jewelry. | 0.50 | 87.50 |
| | DCM | Photograph jewelry for sale. | 0.60 | 105.00 |
| 6/9/2022 | DCM | Call with auction house re: logistics of selling receivership vehicles via online auction. | 0.10 | 17.50 |
| | DCM | Draft summary of proposed method to sell receivership vehicles for T. McNamara. | 0.20 | 35.00 |
| 6/10/2022 | DCM | Correspond with Sotheby's re: potential sale of jewelry. | 0.30 | 52.50 |
| | DCM | Confer with T. McNamara re: options for selling vehicles provided by auction house and correspond with auction house re: decision to move forward with online auction. | 0.40 | 70.00 |
| 6/11/2022 | LDS | Evaluate issues re: creditor claims and review process and send related emails internally. | 0.40 | 190.00 |
| 6/12/2022 | LDS | Research issues re: potential creditor claims for chargebacks and send internal follow-up email re: same. | 0.20 | 95.00 |
| 6/13/2022 | DCM | Review stipulated final judgment and order to turn assets over to Receiver as to A. Kim. | 0.40 | 70.00 |
| 6/14/2022 | AMG | Correspond with B. Closson re: briefing schedule on motion to approve settlement. | 0.20 | 90.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/14/2022 | LDS | Prepare interim status report. | 0.50 | 237.50 |
| 6/15/2022 | CJBG | Review, revise, and draft portions of fourth interim status report and discuss same with L. Smith, including treatment of NMC's proposed motion to stay. | 3.80 | 1,235.00 |
| | DCM | Correspond with Sotheby's re: potential sale of jewelry. | 0.40 | 70.00 |
| | DCM | Correspond with auction house re: logistics of selling receivership vehicles via online auction. | 0.30 | 52.50 |
| | AMG | Review and revise draft fourth interim status report and confer with C. Gordon re: same. | 0.40 | 180.00 |
| | LDS | Review interim status report, make edits to same, and confer briefly with C. Gordon re: same. | 0.30 | 142.50 |
| 6/16/2022 | DCM | Call and correspond with auction house re: agreement to move forward with sale of vehicles. | 0.70 | 122.50 |
| | DCM | Correspond with Sotheby's re: potential sale of receivership jewelry and confer with T. McNamara briefly re: same. | 0.30 | 52.50 |
| | DCM | Begin research re: alternatives to Sotheby's including other auction houses and local buyers. | 2.10 | 367.50 |
| | DCM | Review and revise consignment agreements with auction house and confer with T. McNamara re: same. | 0.40 | 70.00 |
| | DCM | Correspond with auction house re: completed consignment agreements. | 0.10 | 17.50 |
| 6/17/2022 | DCM | Correspond with auction house re: logistics of handling upcoming auction of receivership vehicles. | 0.10 | 17.50 |
| | DCM | Correspond with Sotheby's re: terms of "buy now" sales channel and conduct research re: same. | 1.00 | 175.00 |
| | DCM | Research alternatives to selling jewelry with Sotheby's. | 0.80 | 140.00 |
| | LDS | Conduct legal research re: creditor process. | 0.40 | 190.00 |
| 6/20/2022 | DCM | Conduct outreach to additional auction houses re: potential sale of receivership jewelry. | 0.50 | 87.50 |
| | DCM | Correspond with Sotheby's re: follow up to prior discussion of pricing and terms for receivership jewelry. | 0.10 | 17.50 |
| | DCM | Confer with T. McNamara re: possibility of moving vehicles to storage in Los Angeles and correspond with B. Ruprecht re: decision to move forward with same. | 0.30 | 52.50 |
| | AMG | Review Receiver's edits to interim status report. | 0.50 | 225.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/20/2022 | DCM | Continue research re: additional auction house for sale of jewelry. | 1.60 | 280.00 |
| 6/21/2022 | DCM | Call with D. Jeanniton (Sotheby's) re: pricing and terms for sale of Rolex Day Date watch. | 0.20 | 35.00 |
| | LDS | Conduct research re: creditor process and priority of victim claims. | 0.40 | 190.00 |
| 6/24/2022 | DCM | Coordinate transfer of A. Kim assets to Receiver's possession and photograph same. | 0.80 | 140.00 |
| | DCM | Correspond with possible consignors of receivership jewelry re: additional assets received from A. Kim and photos of same. | 1.00 | 175.00 |
| | DCM | Correspond with B. Zwiacher (Bonhams) re: anticipated in-person inspection and appraisal of receivership jewelry. | 0.50 | 87.50 |
| | DCM | Confer with T. McNamara re: timing of transferring vehicles to Los Angeles and correspond with B. Ruprecht re: same. | 0.70 | 122.50 |
| | DCM | Conduct brief research re: San Diego-based towing companies. | 0.40 | 70.00 |
| 6/27/2022 | DCM | Meet with B. Zwiacher (Bonhams) re: appraisal of receivership jewelry. | 0.80 | 140.00 |
| | DCM | Research re: local towing companies to move receivership vehicles into storage at broker's Los Angeles facility. | 0.90 | 157.50 |
| 6/28/2022 | CJBG | Review and revise draft interim status report in response to internal comments. | 0.40 | 130.00 |
| | DCM | Correspond with Sotheby's re: pricing and terms for potential sale of receivership jewelry. | 0.40 | 70.00 |
| | LDS | Review interim report. | 0.30 | 142.50 |
| 6/29/2022 | DCM | Correspond and confer with T. McNamara re: CFPB inquiry re: status of Kim assets. | 0.20 | 35.00 |
| | DCM | Travel to two local jewelry buyers and receive appraisals of receivership jewelry and return travel to office. | 3.30 | 577.50 |
| | DCM | Draft and circulate memorandum to file re: data gathered to date re: valuation of receivership jewelry and possible next steps to liquidate same and confer with T. McNamara re: same. | 1.90 | 332.50 |
| | DCM | Review lengthy follow up correspondence from B. Zwiacher re: proposed price points and methods for sale of jewelry and incorporate into internal memorandum. | 0.40 | 70.00 |
| 6/30/2022 | CJBG | Continue to review and revise draft interim status report and accompanying fee application. | 1.00 | 325.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/30/2022 | DCM | Correspond with J. Burford (Sotheby's) to clarify terms of upcoming auction for Audemars watch. | 0.20 | 35.00 |
| | DCM | Continue to correspond with auction houses (Sotheby's & Christie's) re: potential auction of receivership jewelry. | 0.30 | 52.50 |
| 7/5/2022 | DCM | Correspond with B. Ruprecht re: timing of transfer of receivership vehicles to his storage facility. | 0.10 | 17.50 |
| | DCM | Correspond with various potential brokers re: receivership jewelry. | 0.20 | 35.00 |
| 7/7/2022 | DCM | Correspond with B. Ruprecht re: transfer of receivership vehicles to Los Angeles storage facility. | 0.20 | 35.00 |
| | DCM | Review proposal from potential consignor of receivership jewelry. | 0.20 | 35.00 |
| 7/8/2022 | DCM | Coordinate and oversee towing of vehicle to B. Ruprecht's storage facility in Los Angeles. | 1.90 | 332.50 |
| | DCM | Draft note to file re: steps taken to transfer vehicles to B. Ruprecht. | 0.20 | 35.00 |
| 7/11/2022 | DCM | Draft revised summary of estimates to date for receivership jewelry and confer with T. McNamara re: same. | 0.80 | 140.00 |
| | DCM | Correspond with B. Ruprecht re: proposed repairs to receivership vehicles and confer with T. McNamara re: same. | 0.40 | 70.00 |
| | DCM | Correspond with Bonhams re: approval to move forward with consignment of receivership jewelry. | 0.20 | 35.00 |
| 7/12/2022 | AMG | Correspond with opposing counsel re: Chubb settlement payment. | 0.20 | 90.00 |
| 7/14/2022 | DCM | Draft email to Bonhams compliance team explaining that receiver has legal right to sell receivership jewelry. | 0.50 | 87.50 |
| 7/18/2022 | DCM | Correspond with B. Ruprecht re: progress to date with receivership vehicles. | 0.20 | 35.00 |
| | DCM | Finalize consignment agreements with Bonhams and correspond with B. Zwiacher re: same. | 0.70 | 122.50 |
| 7/19/2022 | DCM | Correspond with B. Zwiacher re: remaining administrative items and logistics for transfer of A. Kim's jewelry. | 0.40 | 70.00 |
| 7/20/2022 | DCM | Correspond with B. Zwiacher re: logistics for transfer of A. Kim's jewelry. | 0.20 | 35.00 |
| 7/21/2022 | DCM | Correspond with B. Zwiacher re: logistics for transfer of A. Kim's jewelry. | 0.20 | 35.00 |
| 7/25/2022 | DCM | Review correspondence from B. Ruprecht re: preparation of receivership vehicles for auction. | 0.30 | 52.50 |

SLAM Receivership

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/26/2022 | DCM | Correspond with investigator re: review of publicly available information re: NMC. | 0.20 | 35.00 |
| 7/28/2022 | DCM | Travel to and from meeting with B. Zwiacher, transfer jewelry to B. Zwiacher, and confer with same re: next steps to liquidate assets. | 1.20 | 210.00 |
| 8/2/2022 | DCM | Correspond with B. Ruprecht re: status of efforts to sell receivership vehicles. | 0.20 | 35.00 |
| 8/3/2022 | LDS | Review emails in advance of hearing and send to T. McNamara. | 0.20 | 95.00 |
| 8/5/2022 | DCM | Review correspondence from B. Zwiacher re: revised reserve for engagement ring and correspond with T. McNamara re: approval to proceed at reduced reserve price. | 0.20 | 35.00 |
| | LDS | Prepare for hearing and confer with T. McNamara re: same. | 0.50 | 237.50 |
| 8/7/2022 | AMG | Correspond with T. McNamara re: claim by True Count's landlord and correspond with CAC bankruptcy Trustee's counsel re: same. | 0.30 | 135.00 |
| | LDS | Confer with T. McNamara re: hearing before Judge Fitzgerald and prepare for hearing. | 0.30 | 142.50 |
| | LDS | Confer with T. McNamara re: creditor claims. | 0.20 | 95.00 |
| 8/8/2022 | LDS | Prepare for (including conferring with client) and participate in hearing before Judge Fitzgerald. | 0.50 | 237.50 |
| 8/9/2022 | DCM | Provide additional documentation to B. Ruprecht re: Receiver's authority to sell vehicles. | 0.20 | 35.00 |
| 8/10/2022 | DCM | Correspond with J. Federici re: method of providing documents to CAC Trustee to review for waiver of privilege. | 0.20 | 35.00 |
| 8/16/2022 | DCM | Correspond with B. Ruprecht re: status of efforts to sell vehicles. | 0.40 | 70.00 |
| | DCM | Draft update re: status of asset sales for T. McNamara. | 1.00 | 175.00 |
| 8/26/2022 | DCM | Review correspondence from B. Ruprecht re: auction of receivership vehicles. | 0.10 | 17.50 |
| 8/30/2022 | DCM | Review progress of auction of receivership vehicle and review correspondence between T. McNamara and B. Ruprecht re: same. | 0.50 | 87.50 |
| 8/31/2022 | DCM | Continue to monitor auction of receivership vehicle and confer with T. McNamara re: strategy for same. | 0.80 | 140.00 |
| 9/1/2022 | DCM | Compile additional documents for privilege review by CAC Trustee counsel and draft email to counsel re: same. | 2.00 | 350.00 |
| | DCM | Correspond with B. Ruprecht re: sale of receivership vehicle and confer with T. McNamara re: strategy for same. | 0.60 | 105.00 |

SLAM Receivership                                                                                           Page      8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/1/2022 | AMG | Call with CAC Trustee counsel re: further waiver of privilege and correspond re: same. | 0.30 | 135.00 |
| 9/2/2022 | DCM | Review correspondence from B. Ruprecht and team re: sale of receivership vehicle. | 0.20 | 35.00 |
| 9/3/2022 | DCM | Continue to monitor auction of receivership vehicle. | 0.40 | 70.00 |
| 9/4/2022 | DCM | Monitor close of auction of receivership vehicle and call with M. Waters re: same. | 0.80 | 140.00 |
| 9/7/2022 | DCM | Correspond with B. Ruprecht re: status of funds due to receivership for sale of Bentley. | 0.10 | 17.50 |
| 9/8/2022 | DCM | Review additional correspondence from buyer of Bentley and confer with T. McNamara re: same. | 0.60 | 105.00 |
| | DCM | Review correspondence from B. Ruprecht re: status of funds due to receivership. | 0.10 | 17.50 |
| | DCM | Draft revised Bill of Sale for Bentley and confer with T. McNamara and B. Ruprecht re: same. | 1.00 | 175.00 |
| 9/12/2022 | DCM | Review correspondence related to sale of Bentley and correspond internally re: relevant information re: same. | 0.30 | 52.50 |
| 9/13/2022 | DCM | Correspond internally confirming receipt of all S. Kim assets. | 0.10 | 17.50 |
| 9/19/2022 | DCM | Correspond with T. McNamara re: upcoming auction of S. Kim engagement ring. | 0.10 | 17.50 |
| 9/22/2022 | DCM | Review correspondence from B. Ruprech re: status of Mercedes sale. | 0.10 | 17.50 |
| | AMG | Review information and research re: worker's compensation claim and draft response letter re: same. | 0.80 | 360.00 |
| | LDS | Confer with T. McNamara and CFPB attorneys and follow up internally re: same. | 0.40 | 190.00 |
| 9/23/2022 | DCM | Call with B. Ruprecht re: repeated inquiries from Bentley buyer and correspond with T. McNamara re: same and decision to send S. Kim the Mercedes title document for signature to avoid similar inquiries re: future sale of Mercedes. | 0.30 | 52.50 |
| | DCM | Correspond with J. King, counsel for S. Kim, re: need to have client sign Mercedes title document. | 0.10 | 17.50 |
| 9/26/2022 | DCM | Correspond with counsel for S. Kim re: logistics of having S. Kim sign Mercedes vehicle title. | 0.10 | 17.50 |
| 9/27/2022 | LDS | Confer with CFPB re: subpoena requesting documents produced in other case. | 0.30 | 142.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/30/2022 | LDS | Confer with CFPB re: subpoena requesting documents produced in ongoing NMC case and follow up internally re: requested documents. | 0.40 | 190.00 |
| 10/3/2022 | DCM | Correspond with B. Ruprecht re: sale of receivership vehicle. | 0.10 | 17.50 |
| 10/4/2022 | DCM | Correspond with counsel for S. Kim re: transmission of Mercedes title for signature. | 0.20 | 35.00 |
| 10/6/2022 | DCM | Correspond with B. Ruprecht re: sale of receivership vehicle. | 0.40 | 70.00 |
| 10/7/2022 | DCM | Correspond with B. Ruprecht re: sale of receivership vehicle. | 0.10 | 17.50 |
| | DCM | Monitor online auction of receivership vehicle and confer with T. McNamara re: same. | 0.60 | 105.00 |
| 10/10/2022 | DCM | Confer and correspond with B. Ruprecht re: problems with receivership vehicle (dead battery, check engine light) and strategy for resolving same; confer with T. McNamara re: same. | 1.00 | 175.00 |
| | DCM | Review correspondence from Bonhams, complete required forms, and correspond with Bonhams re: same. | 0.80 | 140.00 |
| | DCM | Conduct brief research re: cost of necessary repairs to receivership vehicle. | 0.70 | 122.50 |
| 10/11/2022 | DCM | Draft update for CFPB re: status of asset sales. | 1.00 | 175.00 |
| | DCM | Correspond with Bonhams re: revised date for sale of earrings and other logistical matters. | 0.50 | 87.50 |
| 10/14/2022 | DCM | Correspond with B. Ruprecht re: sale of receivership vehicle and confer with T. McNamara re: same. | 0.30 | 52.50 |
| | DCM | Correspond with S. Kim counsel re: need to have client sign and return vehicle title. | 0.20 | 35.00 |
| 10/19/2022 | DCM | Correspond with B. Ruprecht re: strategy for selling receivership vehicle. | 0.50 | 87.50 |
| 10/25/2022 | DCM | Correspond with Bonhams re: incorrect amount received for sale of engagement ring, resolution, and upcoming sales; correspond with T. McNamara re: same. | 0.90 | 157.50 |
| 10/28/2022 | DCM | Correspond with B. Ruprecht re: status of sale of receivership vehicle and draft update for T. McNamara re: same. | 0.40 | 70.00 |
| 10/31/2022 | DCM | Correspond with Bonhams re: watch that did not sell at auction and options for relisting same. | 0.10 | 17.50 |
| 11/1/2022 | LDS | Deal with issues relating to response to CFPB's subpoena and confer with counsel for third party re: same. | 0.30 | 142.50 |
| 11/3/2022 | DCM | Compile documents responsive to CFPB subpoena and confer internally re: need to obtain missing deposition transcript. | 1.90 | 332.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/3/2022 | DCM | Draft cover email for CFPB subpoena response. | 0.60 | 105.00 |
| | DCM | Correspond with CFPB re: production subpoena response. | 0.30 | 52.50 |
| | DCM | Correspond with Bonhams re: status of Rolex Submariner and $120 credit. | 0.10 | 17.50 |
| | LDS | Review and upload responsive materials to CFPB subpoena and confer with D. Magee re: same. | 0.30 | 142.50 |
| | DCM | Confer with L. Smith re: materials to include in response to CFPB subpoena. | 0.30 | 52.50 |
| 11/4/2022 | CJBG | Draft correspondence to K. Wen re: cryptocurrency assets in response to inquiry from same. | 0.60 | 195.00 |
| | CJBG | Begin reviewing Clegg declaration in context of Receiver's potential custody of K. Wen's cryptocurrency assets. | 3.10 | 1,007.50 |
| | DCM | Review correspondence from Bonhams auction house re: status of Rolex submariner and correspond with T. McNamara re: potential to relist with Bonhams. | 0.30 | 52.50 |
| 11/9/2022 | CJBG | Research cryptocurrency exchanges and open Kraken exchange account for receivership. | 3.60 | 1,170.00 |
| | DCM | Correspond with B. Ruprecht re: Mercedes to be sold at auction and confer with T. McNamara re: cost sensitivity and approval to proceed. | 0.40 | 70.00 |
| 11/10/2022 | CJBG | Create cryptocurrency account at exchange for purposes of handling transfers from Defendant Kaine Wen. | 0.80 | 260.00 |
| 11/11/2022 | CJBG | Correspond with Defendant Kaine Wen re: cryptocurrency transfer. | 0.30 | 97.50 |
| 11/14/2022 | CJBG | Draft, revise, and file status report re: order to show cause (ECF No. 405). | 3.20 | 1,040.00 |
| | CJBG | Correspond with Defendant Kaine Wen re: cryptocurrency transfer. | 0.20 | 65.00 |
| | CJBG | Correspond with Kraken support staff re: verification of account. | 0.80 | 260.00 |
| 11/15/2022 | CJBG | Correspond with support staff for cryptocurrency exchange re: set-up of account. | 0.30 | 97.50 |
| | CJBG | Review declaration filed by K. Wen re: cryptocurrency transactions. | 0.20 | 65.00 |
| | DCM | Confer with T. McNamara re: CFPB request for additional email data and draft custodial declaration for T. McNamara in anticipation of producing same. | 1.70 | 297.50 |
| 11/16/2022 | DCM | Compile outlook data files responsive to CFPB inquiry, troubleshoot technical issues related to same, and call with IT consultant re: technical issues. | 1.00 | 175.00 |

SLAM Receivership                                                                                          Page    11

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/17/2022 | DCM | Draft email to CFPB transmitting requested materials. | 0.20 | 35.00 |
| | DCM | Correspond with B. Ruprecht re: status of Mercedes. | 0.20 | 35.00 |
| 11/18/2022 | CJBG | Continue to correspond with support staff for cryptocurrency exchange re: set-up of account. | 0.20 | 65.00 |
| | DCM | Confer with L. Smith re: production of additional documents to CFPB, timetable, and identify and send materials related to same to L. Smith for review. | 0.90 | 157.50 |
| | LDS | Confer with D. Magee re: CFPB production and review related materials. | 0.30 | 142.50 |
| 11/21/2022 | CJBG | Further research cryptocurrency storage options for wallets as intermediary to exchange transfers and summarize research re: same for T. McNamara. | 1.70 | 552.50 |
| | DCM | Draft email providing instructions to J. Federici re: production of documents to CFPB. | 0.80 | 140.00 |
| | DCM | Correspond with B. Ruprecht re: status of sale of Mercedes and efforts to resolve check engine light and draft update for T. McNamara. | 1.10 | 192.50 |
| 11/22/2022 | CJBG | Set up cryptocurrency wallet to receive Monero from K. Wen. | 0.30 | 97.50 |
| | CJBG | Correspond with K. Wen re: transfer of Monero cryptocurrency. | 0.30 | 97.50 |
| | DCM | Correspond with Bonhams re: status of sale of S. Kim jewelry. | 0.10 | 17.50 |
| | DCM | Review production to CFPB, coordinate production to CFPB, and draft cover email re: same. | 2.20 | 385.00 |
| | DCM | Call with B. Ruprecht re: potential need for additional maintenance and revise update for T. McNamara. | 1.00 | 175.00 |
| 11/27/2022 | CJBG | Correspond with T. McNamara re: status of K. Wen cryptocurrency transfers in advance of hearing. | 0.30 | 97.50 |
| 11/28/2022 | CJBG | Confer and correspond with T. McNamara re: strategy of cryptocurrency transfers prior to order to show cause hearing. | 0.40 | 130.00 |
| | CJBG | Conduct initial test cryptocurrency transfer with K. Wen. | 0.20 | 65.00 |
| | DCM | Call and correspond with Bonhams re: reconciliation of recent wire transfers and confer internally re: same. | 0.80 | 140.00 |
| | DCM | Review statement of accounts forwarded by Bonhams. | 0.10 | 17.50 |
| 11/29/2022 | CJBG | Correspond with T. McNamara and cryptocurrency exchange re: setup of account. | 0.30 | 97.50 |
| | CJBG | Set up hardware cryptocurrency wallet to receive XLM from K. Wen. | 0.70 | 227.50 |

SLAM Receivership

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/29/2022 | CJBG | Correspond with K. Wen re: further transfers of cryptocurrency assets in compliance with court order. | 0.40 | 130.00 |
| | DCM | Confer internally re: reconciliation of payments received to date from Bonhams and review documents and emails re: same. | 0.60 | 105.00 |
| 11/30/2022 | DCM | Review correspondence from Bonhams re: status of account. | 0.10 | 17.50 |
| | DCM | Correspond with B. Ruprecht re: status of Mercedes auction and correspond internally re: status of auction. | 0.30 | 52.50 |
| 12/2/2022 | DCM | Correspond with Bonhams re: ongoing asset sales efforts and timing for receipt of outstanding payment. | 0.40 | 70.00 |
| 12/5/2022 | CJBG | Draft update for CFPB re: cryptocurrency transfers by K. Wen. | 0.80 | 260.00 |
| 12/7/2022 | DCM | Correspond with T. McNamara re: end of Mercedes auction and failure to meet reserve price and correspond with B. Ruprecht re: same and provide summary of next steps and recommendations to T. McNamara. | 1.20 | 210.00 |
| | DCM | Correspond with Bonhams re: status of efforts to sell receivership assets and timing of payments related to same. | 0.10 | 17.50 |
| 12/8/2022 | DCM | Review materials provided by B. Ruprecht re: status of market for used Mercedes G550s and correspond with T. McNamara re: same. | 0.70 | 122.50 |
| | DCM | Correspond with Bonhams re: asset sales. | 0.20 | 35.00 |
| 12/9/2022 | DCM | Draft and circulate summary of recent efforts to sell Kim jewelry. | 0.20 | 35.00 |
| | DCM | Correspond with Bonhams re: need to relist jewelry that sold at auction but for which the buyer never remitted payment. | 0.10 | 17.50 |
| | DCM | Correspond with B. Ruprecht re: status of efforts to sell Mercedes, confer with T. McNamara re: decision to list on consignment website, and correspond with B. Ruprecht re: same. | 0.60 | 105.00 |
| 12/12/2022 | DCM | Review online listing for receivership vehicle. | 0.10 | 17.50 |
| 12/14/2022 | DCM | Correspond with Bonhams re: timing of payments for receivership jewelry. | 0.40 | 70.00 |
| 12/16/2022 | KW | Review materials, confer with C. Gordon, draft letter re: Mimms Burris invoice request, and forward to C. Gordon to review. | 0.80 | 236.00 |
| 12/20/2022 | DCM | Confer with T. McNamara re: approval to provide pricing guidance to B. Ruprecht. | 0.10 | 17.50 |
| 12/22/2022 | DCM | Correspond with Bonhams re: need to relist watch for which previous buyer did not remit payment and request earliest possible relisting of same. | 0.40 | 70.00 |
| 12/23/2022 | DCM | Correspond with B. Ruprecht re: status of efforts to sell Mercedes. | 0.10 | 17.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/12/2023 | LDS | Review materials re: third-party services and send email re: same in response to request from CFPB via T. McNamara. | 0.30 | 142.50 |
| | DCM | Conduct research in internal emails in order to respond to inquiry from CFPB re: confidentiality assertion re: recently produced materials and draft email response to T. McNamara re: same. | 1.90 | 332.50 |
| | DCM | Correspond with B. Ruprecht re: efforts to sell receivership vehicle. | 0.20 | 35.00 |
| | AMG | Begin to draft T. McNamara declaration in support of draft motion to approve settlement. | 0.80 | 360.00 |
| 1/13/2023 | DCM | Conduct further research in response to follow-up inquiry from CFPB re: potential attorney-client privilege issue pertaining to recently produced materials. | 1.00 | 175.00 |
| | AMG | Continue preparation of T. McNamara declaration in support of settlement motion. | 1.60 | 720.00 |
| 1/17/2023 | AMG | Draft T. McNamara declaration in support of motion to approve settlement. | 1.00 | 450.00 |
| 1/19/2023 | LDS | Revise materials (T. McNamara declaration) to be filed under seal. | 0.70 | 332.50 |
| 1/20/2023 | AMG | Review and revise T. McNamara declaration in support of settlement approval motion and confer with L. Smith re: same. | 0.50 | 225.00 |
| | LDS | Work on settlement issues and review and revise materials (T. McNamara declaration) in support thereof. | 0.50 | 237.50 |
| 1/23/2023 | CJBG | Confer with potential cryptocurrency consultant re: statement of work. | 0.20 | 65.00 |
| 1/24/2023 | CJBG | Review and revise draft sealed declaration in support of motion to approve NMC settlement. | 1.50 | 487.50 |
| | LDS | Revise materials to be provided under seal for the Court's review in connection with settlement (declaration of T. McNamara). | 0.70 | 332.50 |
| 1/25/2023 | DCM | Correspond with T. McNamara re: strategy for selling remaining assets and provide direction to Bonhams re: same. | 0.50 | 87.50 |
| 2/3/2023 | CJBG | Confer with cryptocurrency consultant re: transfer of Binance assets to Estate custody and proposed methodology for same. | 0.90 | 292.50 |
| 2/4/2023 | AMG | Prepare motion to approve settlement, declaration of T. McNamara in support, declaration of A. Greene in support, notice of motion and ex parte motion, and supporting documents to file T. McNamara declaration under seal. | 1.80 | 810.00 |
| 2/6/2023 | CJBG | Review draft independent contractor agreement for cryptocurrency consulting work. | 0.40 | 130.00 |

SLAM Receivership                                                                 Page      14

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/6/2023 | AMG | Complete drafts of motion to approve settlements and declaration of T. McNamara in support of same. | 0.90 | 405.00 |
| | DCM | Correspond with B. Ruprecht re: offer to purchase Mercedes, confer with T. McNamara re: same, and follow up with B. Ruprecht re: decision to accept offer and proceed with closing sale. | 0.30 | 52.50 |
| 2/7/2023 | DCM | Confer briefly with T. McNamara re: sale of Mercedes. | 0.10 | 17.50 |
| | DCM | Correspond with B. Ruprecht re: documentation needed to close sale of Mercedes, package and mail same to B. Ruprecht, and follow up correspondence re: same. | 0.80 | 140.00 |
| 2/8/2023 | CJBG | Correspond with cryptocurrency consultant re: language in draft engagement agreement. | 0.20 | 65.00 |
| | DCM | Correspond with Bonhams re: strategy for selling two remaining pieces (which sold previously, but for which funds were never received by Bonhams) and update T. McNamara re: same. | 0.40 | 70.00 |
| 2/9/2023 | CJBG | Correspond with cryptocurrency consultant re: finalization of draft engagement agreement. | 0.30 | 97.50 |
| | LDS | Review materials to be submitted to Court re: motion to approve settlement and confer with A. Greene re: same. | 0.30 | 142.50 |
| | DCM | Compile additional documents needed to complete sale of Mercedes and correspond with B. Ruprecht re: same. | 0.50 | 87.50 |
| | DCM | Correspond with Bonhams re: lower commission for outstanding pieces and re: paperwork necessary to re-list items for auction. | 0.30 | 52.50 |
| 2/10/2023 | LDS | Revise declaration of T. McNamara in support of settlement. | 0.80 | 380.00 |
| | DCM | Correspond with B. Ruprecht re: signed bill of sale for Mercedes, coordinate signature of same, and transmit to B. Ruprecht. | 0.30 | 52.50 |
| 2/13/2023 | LDS | Conduct legal research re: motion to file materials in camera, draft ex parte application re: same, and review related emails. | 1.20 | 570.00 |
| | AMG | Research re: submission of in camera documents and review local rules re: same. | 0.70 | 315.00 |
| | AMG | Draft ex parte request to submit T. McNamara declaration in camera. | 0.80 | 360.00 |
| | DCM | Confirm receipt of funds for Mercedes and correspond briefly with B. Ruprecht re: same. | 0.10 | 17.50 |
| 2/14/2023 | CJBG | Review and revise draft MPAs in support of motion for approval to file declaration of T. McNamara in camera in connection with motion to approve settlement with NMC. | 0.40 | 130.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/14/2023 | LDS | Draft ex parte application re: in camera submission and declaration of T. McNamara re: same; circulate same internally for review and comment. | 0.60 | 285.00 |
| | AMG | Review and revise NMC settlement approval documents and ex parte application to reflect in camera request. | 0.70 | 315.00 |
| 2/15/2023 | AMG | Conduct further research re: obtaining approval to submit documents in camera. | 0.40 | 180.00 |
| | AMG | Draft proposed email to counsel re: ex parte application in camera for review. | 0.20 | 90.00 |
| | AMG | Correspond with all counsel and parties re: potential objections to NMC settlements per meet and confer requirements. | 0.30 | 135.00 |
| 2/16/2023 | CJBG | Review and revise draft ex parte application for leave to present declaration of Receiver in camera. | 1.90 | 617.50 |
| | AMG | Review and revise motion to approve settlement and ex parte motion re: in camera submission of T. McNamara declaration in support of same based on internal comments. | 0.70 | 315.00 |
| | DCM | Correspond with Bonhams re: sale of receivership jewelry. | 0.10 | 17.50 |
| 2/17/2023 | CJBG | Review and revise draft ex parte application for leave to present declaration of Receiver in camera; review and revise motion to approve settlement; file same. | 3.60 | 1,170.00 |
| | LDS | Confer with A. Greene re: motion to approve settlement and CFPB. | 0.30 | 142.50 |
| | LDS | Confer with CFPB's counsel re: motion to approve settlement. | 0.30 | 142.50 |
| | LDS | Confer with C. Gordon re: motion to approve and in camera declaration. | 0.30 | 142.50 |
| | LDS | Review motion to approve settlement and ex parte application for in camera review, and in camera declaration; send related emails. | 0.60 | 285.00 |
| | AMG | Call with CFPB's counsel re: settlement approval motion. | 0.20 | 90.00 |
| | AMG | Calls to plaintiffs' counsel and K. Wen re: response to proposed motion to approve settlement. | 0.40 | 180.00 |
| | AMG | Revise declarations in support of ex parte motion and settlement approval motion and confer with C. Gordon re: finalizing and filing of settlement motions. | 0.40 | 180.00 |
| | DCM | Confer internally re: procedure for providing chambers copies of motion for approval of settlement with NMC and ex parte application for in camera review of same and compile and organize necessary materials for delivery to Judge Fitzgerald's Chambers. | 1.00 | 175.00 |
| | AMG | Confer with L. Smith re: call with CFPB counsel. | 0.30 | 135.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/17/2023 | CJBG | Confer with L. Smith re: motion to approve and in camera declaration. | 0.30 | 97.50 |
| 2/23/2023 | CJBG | Review and revise draft in camera declaration to incorporate changes and update description of case referenced therein. | 2.60 | 845.00 |
|  | LDS | Review and revise declaration of T. McNamara in support of motion to approve settlement. | 0.40 | 190.00 |
| 3/6/2023 | CJBG | Research potential solutions for cryptocurrency transfers given initial findings by cryptocurrency consultant re: feasibility of same. | 0.40 | 130.00 |
| 3/8/2023 | CJBG | Correspond with counsel for Binance.com re: transfer of cryptocurrency assets in K. Wen's name. | 0.40 | 130.00 |
| 3/9/2023 | CJBG | Draft correspondence to counsel for Binance.com re: transfer of cryptocurrency from account held in K. Wen's name. | 0.60 | 195.00 |
| 3/13/2023 | DCM | Correspond with Bonhams re: April watch auction. | 0.10 | 17.50 |
|  | DCM | Review correspondence from T. McNamara re: recent call with J. Stewart, CFPB. | 0.10 | 17.50 |
| 4/13/2023 | DCM | Correspond with Bonhams re: status of S. Kim jewelry. | 0.20 | 35.00 |
| 4/17/2023 | DCM | Resolve issues affecting archive of database and correspond with J. Federici re: same. | 0.40 | 70.00 |
|  | DCM | Correspond with Bonhams re: status of proceeds from recent auction. | 0.10 | 17.50 |
| 4/18/2023 | DCM | Correspond with Bonhams re: request to expedite transfer of funds. | 0.20 | 35.00 |
| 4/24/2023 | DCM | Call and correspond with Bonhams re: status of efforts to collect funds from buyers. | 0.20 | 35.00 |
| 4/27/2023 | DCM | Correspond with Bonham's re: request for expedited transfer of funds. | 0.20 | 35.00 |
| 5/1/2023 | AMG | Review and analyze tentative order re: motion for partial summary judgment. | 0.20 | 90.00 |
| 5/18/2023 | DCM | Confer internally re: receipt of wire transfer from Bonhams auction house and correspond with Bonhams re: need for itemized list of deductions from gross sale price. | 0.20 | 35.00 |
| 5/19/2023 | DCM | Review itemization of deductions from gross sale of remaining S. Kim jewelry and identify discrepancies and draft email outlining same to Bonhams. | 0.90 | 157.50 |
| 5/23/2023 | DCM | Follow up with Bonhams re: billing discrepancy and request for revised itemization of expenses. | 0.10 | 17.50 |
| **TOTAL FEES** | | | **173.70** | **$47,798.50** |

**DISBURSEMENTS**

| Date | Description | Amount |
|------|-------------|--------|
| 5/31/2022 | Online research: Westlaw | 13.35 |
| | Delivery services/messengers: FedEx to U.S. District Court (C.D. Cal.), Mandatory Chambers Copy re: Motion to Approve Settlement Agreement with Federal Insurance Co. (ECF No. 380) | 21.18 |
| 6/30/2022 | Online research: PACER | 8.30 |
| 7/8/2022 | Delivery services/messengers: FedEx to U.S. District Court (C.D. Cal.), Mandatory Chambers Copy re: Fifth Interim Fee Application (ECF No. 392) | 21.71 |
| 9/30/2022 | Postage | 2.88 |
| | Online research: PACER | 10.50 |
| | Online research: Westlaw | 263.54 |
| 11/30/2022 | Postage | 1.92 |
| 12/31/2022 | Online research: PACER | 63.40 |
| 2/17/2023 | Delivery services/messengers: FedEx to U.S. District Court (C.D. Cal.), Mandatory Chambers Copy re: Motion to Approve NMC Settlement Agreements (ECF No. 426) and Ex Parte Application to Present In Camera McNamara Declaration. ISO Motion to Approve NMC Settlement Agreements (ECF No. 427) | 23.35 |
| 2/28/2023 | Online research: Westlaw | 121.61 |
| 3/31/2023 | Online research: PACER | 7.40 |
| 4/30/2023 | Postage | 6.00 |

|  | **TOTAL DISBURSEMENTS** | **$565.14** |
|--|--|--|
|  | **TOTAL CURRENT CHARGES** | **$48,363.64** |

### PROFESSIONAL SERVICES SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew M. Greene | 26.00 | 450.00 | $11,700.00 |
| Kate Wachsman | 0.80 | 295.00 | $236.00 |
| Logan D. Smith | 14.60 | 475.00 | $6,935.00 |
| Cornelia J. B. Gordon | 38.50 | 325.00 | $12,512.50 |
| David C. Magee | 93.80 | 175.00 | $16,415.00 |

# McNamara Smith LLP

July 20, 2023

**Invoice No:**      11639
**Our File No.:** 2112-02MS-01
**For Services Through:**      5/31/2023

Matter:    SLAM Receivership - NMC submatter

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $253,753.00 |
| Total Disbursements | $73,980.38 |
| **Grand Total** | $327,733.38 |

# McNamara Smith LLP

|  |  |
|---|---|
| **Invoice No.:** | 11639 |
| **Our File No.:** | 2112-02MS-01 |
| **For Services Through:** | 5/31/2023 |

Matter:  SLAM Receivership - NMC submatter

**PROFESSIONAL SERVICES**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/2/2022 | AMG | Correspond with NMC's counsel re: production of documents. | 0.10 | 45.00 |
| | DCM | Prepare for call with J. Federici re: various action items related to two productions and draft agenda for upcoming call. | 0.80 | 140.00 |
| | DCM | Call with J. Federici re: privilege screen and various items relating to receiver's first production and re-production of J. Lai's recent production. | 0.60 | 105.00 |
| | DCM | Draft email re: production strategy (concerning both the Receiver's first production and re-production of Swift Payments/J. Lai production) and circulate internally. | 0.70 | 122.50 |
| | DCM | Correspond with J. Federici re: follow up items from call and search terms for additional privilege screen, review additional screened documents, and correspond with J. Federici re: follow up. | 0.80 | 140.00 |
| | LDS | Draft discovery plan and prepare for internal meeting. | 0.20 | 95.00 |
| | LDS | Review and revise third-party subpoenas. | 0.30 | 142.50 |
| | LDS | Review materials of potential expert. | 0.40 | 190.00 |
| 5/3/2022 | CJBG | Confer internally re: discovery updates and strategy. | 0.90 | 292.50 |
| | AMG | Meet with team re: case status and strategy. | 0.90 | 405.00 |
| | AMG | Continue to prepare for upcoming depositions of J. Lai and Swift Payments. | 1.20 | 540.00 |
| | AMG | Correspond with F. Woo re: discovery responses and confer internally re: proposed correspondence concerning deposition dates. | 0.40 | 180.00 |

SLAM Receivership - NMC submatter                                                     Page      2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/3/2022 | AMG | Review and revise Rule 45 subpoena document requests and confer with K. Wachsman re: same. | 0.40 | 180.00 |
| | DCM | Confer with team re: case strategy. | 0.30 | 52.50 |
| | DCM | Review Swift Payments/J. Lai production and identify categories of possible deficiency and draft email outlining same for A. Greene to forward to counsel. | 1.20 | 210.00 |
| | DCM | Call and correspond with J. Federici re: production issues and confer internally re: timing of production. | 0.40 | 70.00 |
| | DCM | Review supplemental document production by J. Lai/Swift Payments. | 0.60 | 105.00 |
| | DCM | Compile and save additional documents for expert witness. | 0.10 | 17.50 |
| | LDS | Draft Rule 45 subpoenas and send emails re: third-party witnesses and discovery. | 0.30 | 142.50 |
| | LDS | Participate in internal meeting. | 0.90 | 427.50 |
| 5/4/2022 | CJBG | Confer with L. Smith re: strategy for upcoming motion hearing. | 0.30 | 97.50 |
| | AMG | Review and analyze J. Lai's discovery responses and production of additional documents. | 1.20 | 540.00 |
| | AMG | Correspond with F. Woo re: failure to produce certain documents and lack of privilege log. | 0.20 | 90.00 |
| | AMG | Correspond with J. Mallord re: NMC document production. | 0.20 | 90.00 |
| | AMG | Begin to review and analyze potential exhibits for J. Lai and Swift Payments depositions. | 1.20 | 540.00 |
| 5/5/2022 | AMG | Continue to review and analyze exhibits in preparation for depositions of J. Lai and Swift Payments. | 0.50 | 225.00 |
| | AMG | Correspond with F. Woo re: continuation of deposition dates for J. Lai and Swift Payments. | 0.20 | 90.00 |
| | DCM | Correspond with J. Federici re: finalization of initial production and perform various tasks to facilitate transfer of load file to firm server. | 0.40 | 70.00 |
| | DCM | Review initial production of documents. | 0.40 | 70.00 |
| | LDS | Consider strategy in light of postponement of Lai deposition and send related emails. | 0.20 | 95.00 |
| 5/6/2022 | AMG | Correspond with J. Mallord re: NMC document production. | 0.20 | 90.00 |
| | DCM | Briefly review additional spreadsheets produced by J. Lai/Swift Payments and correspond with J. Federici re: same. | 0.30 | 52.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/6/2022 | LDS | Prepare for hearing re: motion to dismiss counterclaim and review related materials. | 1.50 | 712.50 |
| 5/7/2022 | LDS | Continue to prepare for hearing and review reply and cases cited therein. | 0.80 | 380.00 |
| 5/8/2022 | LDS | Continue to prepare for hearing and review briefing and relevant cases. | 1.20 | 570.00 |
| 5/9/2022 | DCM | Correspond with J. Federici re: follow up needed to complete initial production. | 0.30 | 52.50 |
| | DCM | Correspond with J. Federici re: index of initial production and review index provided by J. Federici. | 0.30 | 52.50 |
| | LDS | Prepare for and attend hearing before Judge Fitzgerald re: counterclaim and motion to dismiss. | 1.20 | 570.00 |
| | LDS | Travel from Los Angeles after hearing. | 2.20 | 1,045.00 |
| | LDS | Confer with opposing counsel re: variety of issues and discovery disputes following hearing. | 0.40 | 190.00 |
| 5/10/2022 | CJBG | Review and revise draft Rule 45 subpoenas. | 0.40 | 130.00 |
| | KW | Review and continue to draft chronology in support of claims. | 1.20 | 354.00 |
| | DCM | Prepare materials for initial production, including draft production notes for A. Greene and confer with A. Greene re: mechanics of providing production to parties. | 1.50 | 262.50 |
| | LDS | Work through variety of discovery issues re: J. Lai and Swift Payments and send related emails. | 0.30 | 142.50 |
| | AMG | Correspond with opposing counsel re: Receiver's production of documents and confer with D. Magee re: same. | 0.50 | 225.00 |
| | KW | Draft rule 45 subpoenas. | 0.70 | 206.50 |
| 5/11/2022 | CJBG | Attend portion of meeting with team re: strategy for upcoming discovery (written, document, and depositions). | 0.40 | 130.00 |
| | CJBG | Review and revise draft interrogatories, RFAs, and correspondence with opposing counsel re: same. | 2.20 | 715.00 |
| | KW | Meet with T. McNamara, L. Smith, A. Greene and C. Gordon re: discovery timeline and strategy. | 1.20 | 354.00 |
| | KW | Draft meeting notes and action items and circulate with team. | 1.20 | 354.00 |
| | KW | Review order granting motion to dismiss NMC's counterclaims. | 0.30 | 88.50 |
| | LDS | Attend group meeting re: ongoing discovery tasks. | 1.20 | 570.00 |

SLAM Receivership - NMC submatter                                                                              Page      4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/11/2022 | AMG | Correspond with J. Alpert re: his representation of Payment World (third-party subpoena recipient). | 0.40 | 180.00 |
| | AMG | Correspond with opposing counsel and J. Alpert re: service of documents and plaintiff's production of documents. | 0.40 | 180.00 |
| | AMG | Meet with team re: status and strategy. | 1.20 | 540.00 |
| | AMG | Prepare and serve amended deposition notices of J. Lai and Swift Payments. | 0.20 | 90.00 |
| | AMG | Review and revise discovery requests to NMC. | 0.50 | 225.00 |
| | KW | Draft NMC interrogatories and RFAs. | 2.20 | 649.00 |
| | LDS | Draft email to opposing counsel re: deposition schedule and send same. | 0.20 | 95.00 |
| 5/12/2022 | CJBG | Research and draft multi-part demand letter to NMC outlining evidence against NMC obtained to date in support of Receiver's multiple claims and over the course of discovery. | 6.20 | 2,015.00 |
| | KW | Identify supportive evidence for demand letter to NMC. | 1.20 | 354.00 |
| | LDS | Review draft discovery (interrogatories to NMC) and confer internally re: same. | 0.30 | 142.50 |
| | AMG | Call with J. Alpert re: acceptance of service of subpoena for Payment World. | 0.30 | 135.00 |
| | AMG | Review, revise, and serve deposition subpoenas for Thompson, Rozen, and Balanko. | 0.30 | 135.00 |
| | AMG | Revise and finalize subpoena to Payment World. | 0.20 | 90.00 |
| | KW | Correspond with C. Gordon re: supportive key evidence and continue to review and draft chronology. | 0.60 | 177.00 |
| 5/13/2022 | CJBG | Continue to review and revise draft interrogatories and RFAs. | 1.40 | 455.00 |
| | CJBG | Continue to research and draft demand letter to NMC outlining evidence against NMC obtained to date. | 1.80 | 585.00 |
| | LDS | Draft RFAs and interrogatories. | 0.30 | 142.50 |
| | KW | Revise interrogatories and RFAs and send to C. Gordon for review. | 0.60 | 177.00 |
| | LDS | Respond to NMC re: discovery and propose meeting and conferring re: same. | 0.20 | 95.00 |
| 5/14/2022 | LDS | Draft and send internal update re: NMC discovery obligations. | 0.20 | 95.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/16/2022 | CJBG | Continue to research and draft demand letter to NMC outlining evidence against NMC obtained to date. | 2.20 | 715.00 |
| | LDS | Prepare list of ongoing tasks and draft and send related email. | 0.20 | 95.00 |
| | DCM | Review native emails produced by NMC, compare same to PDF production, and coordinate transfer of native files to Relativity vendor. | 0.80 | 140.00 |
| | AMG | Review of NMC draft demand letter with evidence. | 0.30 | 135.00 |
| 5/17/2022 | KW | Draft interrogatories to J. Lai and circulate to team. | 1.20 | 354.00 |
| | KW | Continue to draft chronology for use in preparing for J. Lai/Swift Payments deposition. | 1.80 | 531.00 |
| | CJBG | Evaluate strategy for ongoing discovery and avenues of investigation to pursue, including paper, document, and deposition discovery. | 1.40 | 455.00 |
| | CJBG | Research multiple matters relating to ongoing discovery issues, including fact research and legal research re: document production. | 1.80 | 585.00 |
| | DCM | Begin to compare NMC's production of documents to documents produced by Lai/Swift Payments and to documents collected during the receivership. | 1.20 | 210.00 |
| | DCM | Review emails produced by NMC in PDF format at request of C. Gordon and correspond internally re: same. | 0.80 | 140.00 |
| | AMG | Call with D. Whelan re: service of subpoenas. | 0.20 | 90.00 |
| | AMG | Correspond with F. Woo re: TAS QuickBooks access. | 0.20 | 90.00 |
| | AMG | Correspond with J. Mallord re: meet and confer on NMC's discovery responses. | 0.20 | 90.00 |
| | AMG | Review proposed interrogatories to J. Lai and confer with L. Smith re: same. | 0.50 | 225.00 |
| 5/18/2022 | KW | Draft chronology re: K. Huang and K. Hu for A. Greene for use in preparing for J. Lai/Swift Payments deposition. | 1.50 | 442.50 |
| | CJBG | Attempt to call former CPA for Receivership Defendant TAS and draft correspondence to same when CPA did not return call. | 0.70 | 227.50 |
| | CJBG | Continue to review and revise draft letter re: evidence for claims against NMC. | 1.70 | 552.50 |
| | LDS | Review underlying discovery re: meet and confer and questions re: third-party deponents (K. Hu and K. Huang). | 0.50 | 237.50 |
| | AMG | Call and correspond with D. Whelan re: service of subpoenas. | 0.30 | 135.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/18/2022 | AMG | Draft Rule 45 document requests and subpoenas for K. Huang and K. Hu. | 0.50 | 225.00 |
| | AMG | Prepare for meet and confer with opposing counsel and draft and circulate agenda for same. | 0.80 | 360.00 |
| 5/19/2022 | KW | Meet and confer with A. Greene and NMC counsel re: discovery responses, deposition schedule, and other discovery related items. | 0.70 | 206.50 |
| | KW | Draft letter to counsel memorializing meet and confer agreements and circulate letter to A. Greene to revise. | 0.80 | 236.00 |
| | KW | Draft subpoenas for record productions to First Data/Fiserv and Quantum Electronic Payments and circulate to team for revisions. | 1.00 | 295.00 |
| | KW | Analyze discovery and flag for deposition preparation and claims/evidence charts. | 1.20 | 354.00 |
| | CJBG | Further research and revisions re: draft letter/mediation brief addressing misconduct by NMC in multiple contexts. | 3.50 | 1,137.50 |
| | DCM | Confer and correspond internally re: formatting requirements for NMC's anticipated production in preparation for upcoming conference with opposing counsel. | 0.70 | 122.50 |
| | DCM | Correspond with J. Federici re: formatting of anticipated production from NMC. | 0.20 | 35.00 |
| | DCM | Correspond with J. Federici re: reproduction of documents originally produced by Lai/Swift Payments. | 0.40 | 70.00 |
| | AMG | Prepare background and questions for D. Whelan. | 1.20 | 540.00 |
| | AMG | Conduct meet and confer conference with J. Mallord and K. Wachsman. | 0.70 | 315.00 |
| | AMG | Correspond with F. Woo re: deposition dates. | 0.30 | 135.00 |
| | AMG | Review and revise letter to J. Mallord memorializing meet and confer conference. | 0.30 | 135.00 |
| | LDS | Participate in call with Quantum Electronic Payments attorney re: subpoena. | 0.80 | 380.00 |
| | AMG | Revise and finalize subpoenas to K. Hu and K. Huang. | 0.40 | 180.00 |
| 5/20/2022 | CJBG | Further research and revisions re: draft letter/mediation brief addressing misconduct by NMC in multiple contexts. | 2.20 | 715.00 |
| | DCM | Coordinate reproduction of Lai/Swift Payments documents to parties. | 0.40 | 70.00 |
| | AMG | Correspond with opposing counsel re: change to J. Lai deposition date. | 0.20 | 90.00 |
| | AMG | Finalize and send meet and confer memorialization letter to J. Mallord. | 0.20 | 90.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/20/2022 | AMG | Finalize subpoenas to K. Hu and K. Huang and correspond with D. Whelan re: service of same. | 0.20 | 90.00 |
| | AMG | Review and analyze correspondence and contracts re: TAS agreements and fees issue. | 0.30 | 135.00 |
| | LDS | Follow-up re: discovery with Quantum Electronic Payments and send related email. | 0.40 | 190.00 |
| 5/23/2022 | CJBG | Correspond internally re: prior review of TAS email account. | 0.30 | 97.50 |
| | CJBG | Briefly review draft email to Quantum Payments re: document requests. | 0.10 | 32.50 |
| | KW | Finalize draft of subpoena to Quantum and circulate same for revisions. | 1.00 | 295.00 |
| | AMG | Continue to prepare proof chart in support of claims. | 1.20 | 540.00 |
| | AMG | Review and revise subpoena to third-party processor. | 0.30 | 135.00 |
| | LDS | Conduct background research re: Quantum merchant processing services and draft email re: same. | 0.60 | 285.00 |
| | KW | Draft and circulate NMC discovery task list items. | 1.00 | 295.00 |
| | KW | Review documents for deposition preparations. | 1.80 | 531.00 |
| 5/24/2022 | AMG | Continue to research and draft proof chart in support of claims. | 0.80 | 360.00 |
| | AMG | Correspond with D. Whelan re: service of subpoenas. | 0.20 | 90.00 |
| | LDS | Draft and send email to Quantum re: subpoena. | 0.20 | 95.00 |
| | LDS | Conduct background research re: First Data and Fiserv. | 0.30 | 142.50 |
| 5/25/2022 | CJBG | Review and revise draft RFAs to NMC. | 2.20 | 715.00 |
| | DCM | Draft summary of steps taken to assemble Receiver's initial production for C. Gordon. | 0.80 | 140.00 |
| | AMG | Draft of proof chart and circulate same. | 1.80 | 810.00 |
| | AMG | Correspond with D. Whelan re: service of subpoenas. | 0.10 | 45.00 |
| | AMG | Correspond with opposing counsel re: modifications to deposition schedule. | 0.20 | 90.00 |
| | AMG | Review RFA's to NMC and research limits to same. | 0.40 | 180.00 |
| | LDS | Review and prepare draft RFAs. | 0.30 | 142.50 |
| | KW | Finalize summary of deficiencies in production from J. Lai. | 1.20 | 354.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/25/2022 | KW | Draft letter to F. Woo requesting missing documents in production. | 0.40 | 118.00 |
| 5/26/2022 | KW | Revise email to F. Woo for requested discovery materials. | 0.40 | 118.00 |
| | AMG | Call with D. Whelan re: service of K. Hu subpoena. | 0.20 | 90.00 |
| | AMG | Confer with Receiver re: deposition schedule. | 0.10 | 45.00 |
| | AMG | Correspond with opposing counsel re: deposition schedule. | 0.20 | 90.00 |
| | AMG | Prepare for depositions of J. Lai and Swift Payments, including identification of documents. | 2.20 | 990.00 |
| | AMG | Review, revise, and send email to F. Woo re: discovery deficiencies and confer with K. Wachsman re: same; correspond with F. Woo re: same. | 0.30 | 135.00 |
| | KW | Finalize binder for A. Greene on key documents for J. Lai deposition (pending NMC's production). | 2.10 | 619.50 |
| 5/27/2022 | DCM | Review list of deficiencies in J. Lai/Swift Payments production identified by K. Wachsman and confirm documents not missing as a result of deduplication. | 0.60 | 105.00 |
| | DCM | Download and conduct initial review of NMC's document production and coordinate transfer of production to Relativity vendor. | 0.80 | 140.00 |
| | AMG | Confer internally re: deposition/mediation schedule modifications and correspond with mediator's office re: same. | 0.40 | 180.00 |
| | AMG | Continue to prepare for depositions of J. Lai and Swift Payments. | 1.20 | 540.00 |
| | LDS | Confer with counsel for Quantum re: subpoena and review documents relating to Quantum. | 0.50 | 237.50 |
| | LDS | Evaluate potential discovery issues and review underlying documents re: First Data. | 0.40 | 190.00 |
| | AMG | Draft email to opposing party re: scheduling deposition and mediation and confer internally re: same. | 0.40 | 180.00 |
| 5/31/2022 | KW | Circulate internal tasks for NMC discovery to team. | 0.30 | 88.50 |
| | DCM | Correspond with J. Federici re: timetable and issues related to hosting NMC's recent production and correspond and confer internally re: same | 0.60 | 105.00 |
| | DCM | Correspond with opposing counsel re: reported difficulty accessing Receiver's first production and solution. | 0.30 | 52.50 |
| | AMG | Call and correspond with D. Whelan re: service of subpoena on K. Huang. | 0.30 | 135.00 |
| | AMG | Evaluate NMC's request for meet and confer re: lifting of stay and correspond with opposing counsel, J. Mallord, re: same. | 0.40 | 180.00 |

SLAM Receivership - NMC submatter

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/31/2022 | AMG | Correspond with J. Mallord re: plaintiff's document production and confer with D. Magee re: same. | 0.20 | 90.00 |
| | AMG | Review and revise subpoena to third-party processor. | 0.40 | 180.00 |
| | KW | Finalize First Data of subpoena. | 0.50 | 147.50 |
| | KW | Draft Samson Ly subpoena. | 0.80 | 236.00 |
| | KW | Begin document review of NMC production. | 1.30 | 383.50 |
| 6/1/2022 | KW | Review documents from NMC production in preparation for Lai deposition. | 2.10 | 619.50 |
| | KW | Revise and update chronology detailing NMC and J. Lai relationship with SLAM beginning in 2017. | 0.90 | 265.50 |
| | AMG | Review key documents from NMC document production. | 0.20 | 90.00 |
| | AMG | Review potential exhibits for Lai/Swift depositions. | 1.20 | 540.00 |
| 6/2/2022 | CJBG | Briefly review sampling of 1500 emails in newly-uploaded TAS email inbox. | 0.80 | 260.00 |
| | KW | Continue to review and identify documents from NMC production in preparation for J. Lai deposition. | 1.70 | 501.50 |
| | DCM | Coordinate transfer of recently received discovery to Relativity vendor and correspond with vendor re: same. | 0.30 | 52.50 |
| | DCM | Review updated chart of subpoenas and record requests. | 0.40 | 70.00 |
| | DCM | Conduct research re: email accounts collected during receivership and correspond with C. Gordon re: same. | 0.50 | 87.50 |
| | AMG | Review responses of Thompson, Rozen, and Balanko to records subpoena requests and review and analyze Thompson documents. | 0.60 | 270.00 |
| | AMG | Continue preparation for depositions and review of potential exhibits. | 2.20 | 990.00 |
| | AMG | Correspond with D. Whelan re: service of subpoenas. | 0.10 | 45.00 |
| | AMG | Confer with K. Wachsman and D. Magee re: selection of J. Lai deposition exhibits. | 0.40 | 180.00 |
| | LDS | Review document subpoenas and send related emails. | 0.20 | 95.00 |
| | LDS | Meet with T. McNamara to discuss discovery and deposition assignment and strategy. | 0.40 | 190.00 |
| 6/3/2022 | CJBG | Correspond internally re: production of TAS email inbox. | 0.20 | 65.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/3/2022 | CJBG | Review documents related to upcoming K. Hu deposition. | 2.10 | 682.50 |
| | KW | Review NMC production in preparation for Lai deposition. | 1.30 | 383.50 |
| | KW | Revise and update chronology detailing NMC and Lai relationship with SLAM beginning in 2017. | 0.80 | 236.00 |
| | KW | Draft email correspondence to Fiserv re: subpoena request as directed by L. Smith. | 0.20 | 59.00 |
| | KW | Review Quantum production and evaluate potential deficiencies and next steps. | 0.80 | 236.00 |
| | DCM | Download and compile discovery from Quantum and begin review of same. | 1.40 | 245.00 |
| | DCM | Coordinate transfer of Quantum production to Relativity vendor. | 0.20 | 35.00 |
| | AMG | Continue preparation for Lai deposition. | 1.20 | 540.00 |
| | LDS | Confer with counsel for Quantum Electronic Payments and review emails to Quantum personnel. | 0.50 | 237.50 |
| | LDS | Draft and send email to counsel for First Data/Fiserv re: subpoena. | 0.20 | 95.00 |
| | LDS | Review case law re: substitute service and circulate internal email re: same. | 0.20 | 95.00 |
| 6/6/2022 | AMG | Continue preparation for Lai deposition. | 2.90 | 1,305.00 |
| | AMG | Calls with D. Whelan re: service of subpoenas on K. Huang and K. Hu. | 0.30 | 135.00 |
| | KW | Draft and circulate Samson Ly subpoena. | 0.60 | 177.00 |
| | KW | Revise Samson Ly subpoena based on team comments. | 0.60 | 177.00 |
| | KW | Review documents for J. Lai deposition. | 1.10 | 324.50 |
| | LDS | Confer with Quantum Electronic Payments' counsel re: subpoena and review documents re: same. | 0.20 | 95.00 |
| 6/7/2022 | CJBG | Review documents related to K. Hu and confer with L. Jones re: same. | 0.30 | 97.50 |
| | CJBG | Review documents provided by D. Ulrich (former accountant for TAS 2019 LLC) and summarize same. | 0.50 | 162.50 |
| | AMG | Compile and review exhibits for Lai deposition and continue preparation for same. | 3.20 | 1,440.00 |
| | AMG | Review and revise K. Huang subpoena and correspond with D. Whelan re: service of same. | 0.30 | 135.00 |

SLAM Receivership - NMC submatter                                                                    Page     11

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/7/2022 | KW | Finalize Samson Ly subpoena, including research on location for service of process. | 0.30 | 88.50 |
| | KW | Update NMC/Lai chronology to reflect documents identified in recent productions. | 0.40 | 118.00 |
| | LDS | Prepare internal email re: status and upcoming discovery issues re: third party document subpoenas. | 0.20 | 95.00 |
| | LDS | Prepare draft declaration of third party. | 0.30 | 142.50 |
| 6/8/2022 | AMG | Continue drafting outline for Lai deposition. | 1.70 | 765.00 |
| | KW | Review production of documents made by third-party subpoena recipient, Quantum Electronic Payments. | 1.20 | 354.00 |
| | KW | Revise and update chronology. | 0.60 | 177.00 |
| 6/9/2022 | DCM | Review draft of Lai deposition outline circulated by A. Greene and briefly begin compiling exhibits for same. | 0.80 | 140.00 |
| | AMG | Complete and circulate internally first draft of deposition outline for J. Lai deposition in order to obtain feedback from team. | 1.40 | 630.00 |
| | AMG | Call with J. Alpert re: Payment World subpoena response. | 0.20 | 90.00 |
| 6/10/2022 | CJBG | Review outline for two-day deposition of J. Lai and provide comments on same. | 1.30 | 422.50 |
| | CJBG | Confer with K. Hu re: scheduling of informal interview prior to deposition. | 0.10 | 32.50 |
| | CJBG | Draft notes re: upcoming meeting with K. Hu and select documents to discuss in same and draft questions for same. | 2.20 | 715.00 |
| | DCM | Continue to review Lai deposition outline and compile exhibits. | 0.40 | 70.00 |
| | DCM | Confer internally re: need to produce documents received recently from third parties. | 0.30 | 52.50 |
| | DCM | Correspond with J. Federici re: strategy for producing documents received recently from third parties. | 0.40 | 70.00 |
| | AMG | Review proposed edits to Lai deposition outline and revise same. | 1.30 | 585.00 |
| | KW | Confer with L. Smith on findings re: research on authentication issue. | 0.30 | 88.50 |
| | KW | Review J. Lai deposition outline and draft comments on same. | 0.80 | 236.00 |
| | KW | Revise and update chronology and add newly identified documents. | 1.60 | 472.00 |
| | LDS | Review proposed K. Hu declaration and send comments. | 0.20 | 95.00 |

SLAM Receivership - NMC submatter                                                               Page     12

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/10/2022 | LDS | Review and comment on outline and topics for J. Lai deposition. | 0.50 | 237.50 |
| 6/11/2022 | LDS | Evaluate documents re: J. Lai and identify key topics and documents for upcoming deposition. | 0.80 | 380.00 |
| 6/12/2022 | DCM | Review and combine several recent drafts of Lai deposition outline and compile 195 referenced exhibits electronically. | 3.20 | 560.00 |
| | LDS | Send revised J. Lai deposition outline questions to A. Greene and review materials re: same. | 0.60 | 285.00 |
| | LDS | Research and send emails re: K. Hu and Horizon materials. | 0.20 | 95.00 |
| 6/13/2022 | CJBG | Confer with L. Smith re: strategy for interview of K. Hu. | 0.30 | 97.50 |
| | CJBG | Draft interview outline for upcoming interview of K. Hu and select and assemble documents for same. | 4.40 | 1,430.00 |
| | DCM | Continue to prepare for J. Lai deposition, including reviewing deposition outline, compiling numerous additional exhibits, and preparing deposition prep binder. | 4.60 | 805.00 |
| | AMG | Revise Lai deposition outline and further preparation for Lai deposition. | 2.70 | 1,215.00 |
| | KW | Draft joint motion to depose incarcerated individual (Kaine Wen). | 1.50 | 442.50 |
| | KW | Review select J. Lai production documents re: confidentiality issue per C. Gordon and confer with C. Gordon on findings. | 0.70 | 206.50 |
| | LDS | Continue to review documents and provide key documents to A. Greene in advance of J. Lai deposition. | 0.40 | 190.00 |
| | LDS | Review discovery responses of NMC and send internal email re: analysis of same. | 0.20 | 95.00 |
| | LDS | Review documents re: Quantum. | 0.30 | 142.50 |
| | LDS | Confer with C. Gordon re: interview of K. Hu. | 0.30 | 142.50 |
| 6/14/2022 | CJBG | Prepare for interview of K. Hu and annotate outline and review documents and provide documents to K. Hu in advance of interview. | 1.80 | 585.00 |
| | CJBG | Interview K. Hu. | 0.70 | 227.50 |
| | CJBG | Update team re: K. Hu interview and discuss strategy going forward. | 0.30 | 97.50 |
| | CJBG | Draft declaration for K. Hu following call with same and revise declaration and transmit declaration to K. Hu for review and signature. | 2.70 | 877.50 |
| | DCM | Continue to prepare for J. Lai deposition, including reviewing deposition outline, compiling numerous additional exhibits, and reviewing deposition prep binder. | 2.10 | 367.50 |

SLAM Receivership - NMC submatter                                           Page    13

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/14/2022 | DCM | Coordinate plaintiff's supplemental production of documents and correspond with vendor re: technical issues related to same. | 0.80 | 140.00 |
| | KW | Review Payment World production and identify key documents in same. | 1.60 | 472.00 |
| | KW | Draft notes from interview with K. Hu and distribute internally. | 1.20 | 354.00 |
| | AMG | Review additional exhibits from third-party productions and continue preparation for J. Lai deposition. | 3.20 | 1,440.00 |
| | LDS | Prepare and send email to opposing counsel re: deficiencies in production and information re: missing documents re: Civil Investigative Demand. | 0.20 | 95.00 |
| | LDS | Review and send edits re: K. Hu declaration. | 0.30 | 142.50 |
| | LDS | Continue to review Quantum production and send email re: analysis. | 0.20 | 95.00 |
| | LDS | Prepare and send revised outline and key questions in advance of J. Lai deposition. | 0.40 | 190.00 |
| | DCM | Draft and send email to parties re: plaintiff's supplemental production. | 0.20 | 35.00 |
| 6/15/2022 | CJBG | Correspond with K. Hu re: declaration. | 0.10 | 32.50 |
| | CJBG | Review and revise suggested insertions to J. Lai deposition outline provided by L. Smith. | 0.80 | 260.00 |
| | DCM | Continue to prepare for J. Lai deposition, including reviewing deposition outline, compiling numerous additional exhibits, reviewing deposition prep binder, and finalize exhibits and outline. | 3.50 | 612.50 |
| | AMG | Complete preparation for J. Lai deposition. | 2.10 | 945.00 |
| | LDS | Conduct database search for crucial documents for upcoming J. Lai deposition and provide questions re: TAS and back-dated documents. | 1.20 | 570.00 |
| 6/16/2022 | AMG | Travel to and from J. Lai deposition. | 2.40 | 1,080.00 |
| | AMG | Attend J. Lai deposition (8.3 hours, billed 6.0), assisted by K. Wachsman. | 6.00 | 2,700.00 |
| | LDS | Confer with A. Greene and K. Wachsman re: discovery and send deposition questions re: same. | 0.30 | 142.50 |
| 6/17/2022 | KW | Debrief of Lai deposition with A. Greene, L. Smith, T. McNamara, and C. Gordon. | 0.80 | 236.00 |
| | KW | Update deposition outline for Swift Payments highlighting topics and exhibits not covered during previous deposition. | 1.20 | 354.00 |
| | AMG | Meet with team re: J. Lai deposition and case strategy. | 0.80 | 360.00 |
| | AMG | Correspond with opposing counsel re: deposition scheduling issues. | 0.30 | 135.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/17/2022 | AMG | Review draft motion to depose incarcerated witness. | 0.20 | 90.00 |
| | AMG | Analyze topics and exhibits not covered at J. Lai deposition in anticipation of upcoming Swift Payments deposition. | 0.60 | 270.00 |
| | LDS | Draft and send email to counsel for third party re: subpoena response. | 0.20 | 95.00 |
| 6/20/2022 | CJBG | Review documents in database related to K. Huang in anticipation of upcoming deposition and begin selection documents for deposition. | 3.10 | 1,007.50 |
| | AMG | Review and revise amended notice and correspond with opposing counsel re: scheduling of same. | 0.30 | 135.00 |
| 6/21/2022 | CJBG | Continue to review documents in database related to K. Huang in anticipation of upcoming deposition and select documents for deposition. | 1.90 | 617.50 |
| | AMG | Correspond with A. May re: K. Huang deposition; review and revise amended notice of Swift Payments deposition. | 0.30 | 135.00 |
| | LDS | Correspond with opposing counsel re: deficient response re: civil investigative demand. | 0.20 | 95.00 |
| 6/22/2022 | CJBG | Correspond with K. Hu re: document production. | 0.20 | 65.00 |
| 6/23/2022 | CJBG | Begin reviewing subset of hard-copy documents collected from receivership site and selected by D. Magee as potentially meriting review. | 1.50 | 487.50 |
| | DCM | Travel to/from storage unit to review voluminous boxes of hard copy documents and segregate facially relevant materials. | 1.40 | 245.00 |
| | DCM | Confer with C. Gordon re: materials retrieved from storage unit for further review. | 0.30 | 52.50 |
| 6/24/2022 | CJBG | Review documents produced by K. Hu and summarize same for team. | 0.30 | 97.50 |
| | CJBG | Continue reviewing hard-copy documents collected from receivership sited and selected by D. Magee for review. | 1.80 | 585.00 |
| | CJBG | Review NMC's RFA responses, evaluate potential deficiencies, and confer with L. Smith re: same. | 0.20 | 65.00 |
| | AMG | Correspond with opposing counsel re: deposition schedule. | 0.30 | 135.00 |
| | LDS | Prepare draft declaration for third party. | 0.30 | 142.50 |
| | LDS | Review responses to RFAs by NMC and confer with C. Gordon re: same. | 0.20 | 95.00 |
| 6/27/2022 | CJBG | Confer with L. Smith re: strategy for potential 30(b)(6) deposition of third party or equivalent declaration. | 0.20 | 65.00 |
| | CJBG | Draft and send correspondence to deponent re: rescheduling of deposition. | 0.30 | 97.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/27/2022 | DCM | Prepare attorney deposition binder for Swift Payments PMK deposition. | 1.20 | 210.00 |
| | AMG | Review and revise correspondence to K. Huang re: deposition and confer with C. Gordon re: same. | 0.30 | 135.00 |
| | AMG | Preparation for Swift Payments PMK deposition. | 1.80 | 810.00 |
| | LDS | Confer with C. Gordon re: potential 30(b)(6) deposition of third party. | 0.20 | 95.00 |
| | CJBG | Review documents re: strategy for potential 30(b)(6) deposition of third party or equivalent declaration. | 0.40 | 130.00 |
| 6/28/2022 | DCM | Confer internally re: need to produce small volume of documents previously screened for privilege. | 0.20 | 35.00 |
| | DCM | Identify and coordinate transfer of additional materials to be produced to Managed Discovery and correspond with J. Federici re: same. | 0.60 | 105.00 |
| | AMG | Research re: timing of motion to quash and correspond with team re: same. | 0.30 | 135.00 |
| | AMG | Continue to prepare for Swift Payments PMK deposition. | 2.20 | 990.00 |
| 6/29/2022 | CJBG | Review documents related to prior service attempts on K. Huang, confer with D. Whelan re: same, and draft request for process server. | 0.80 | 260.00 |
| | CJBG | Draft list of questions for prison officials re: deposition of K. Wen in prison. | 0.20 | 65.00 |
| | DCM | Coordinate transfer of additional materials to be produced to Managed Discovery and draft instructions re: production for J. Federici. | 0.80 | 140.00 |
| 6/30/2022 | DCM | Limited fact research to determine whether J. Lai forwarded legal opinion letter re: CAC Chapter 11 filing to R. Balanko and correspond internally re: same. | 0.60 | 105.00 |
| | KW | Call FCI Sheridan for information on K. Wen and prison legal visitation schedule and leave email and voicemail for K. Wen's counselor re: visitation. | 0.40 | 118.00 |
| | KW | Review documents re: K. Huang's deposition, draft outline for K. Huang deposition based on first set of documents, and send draft to C. Gordon for review. | 2.70 | 796.50 |
| | AMG | Review and analyze potential additional exhibits and continue to prepare for Swift Payments deposition. | 2.80 | 1,260.00 |
| 7/1/2022 | CJBG | Begin to revise draft outline for K. Huang deposition prepared by K. Wachsman. | 1.80 | 585.00 |
| | DCM | Coordinate transfer of supplemental production from Managed Discovery to firm server, correspond with J. Federici re: same, and spot review same to ensure requirements met. | 0.90 | 157.50 |

SLAM Receivership - NMC submatter                                                                                    Page      16

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/1/2022 | DCM | Add additional exhibits for Swift Payments PMK deposition. | 0.30 | 52.50 |
| 7/5/2022 | CJBG | Continue to revise draft K. Huang deposition outline prepared by K. Wachsman. | 1.30 | 422.50 |
| | DCM | Coordinate supplemental production of documents to parties and draft cover email re: same. | 1.30 | 227.50 |
| | DCM | Verify that new exhibits were added to folders for use in upcoming Swift Payments deposition and revise exhibits as necessary. | 0.40 | 70.00 |
| | AMG | Preparation for Swift Payments deposition. | 2.20 | 990.00 |
| 7/6/2022 | DCM | Assemble additional exhibits for upcoming Swift PMK deposition. | 0.60 | 105.00 |
| | DCM | Compile all exhibits for Swift Payments PMK electronically. | 0.80 | 140.00 |
| | DCM | Review hard-copy exhibits compilation to confirm all exhibits referenced in deposition outline are contained within and properly ordered, remove exhibits not explicitly referenced in outline, and confer internally re: status of exhibits. | 0.90 | 157.50 |
| | KW | Review and analyze deposition outline and exhibits in preparation for Swift Payments deposition. | 3.10 | 914.50 |
| | AMG | Complete preparation for Swift Payments deposition. | 2.60 | 1,170.00 |
| | LDS | Review status of subpoena to third party and send follow-up email to counsel re: same. | 0.20 | 95.00 |
| | AMG | Confer internally re: Swift Payments deposition and other discovery steps and discuss case strategy. | 0.80 | 360.00 |
| | KW | Confer internally re: Swift Payments deposition and other discovery steps and discuss case strategy. | 0.80 | 236.00 |
| 7/7/2022 | CJBG | Confer with L. Smith re: strategy for upcoming discovery. | 0.20 | 65.00 |
| | AMG | Travel to and from Swift Payments PMK deposition in Irvine, CA. | 3.10 | 1,395.00 |
| | LDS | Confer with C. Gordon re: discovery issues. | 0.20 | 95.00 |
| | AMG | Take deposition of PMK for Swift Payments. | 6.20 | 2,790.00 |
| 7/8/2022 | CJBG | Meet internally re: results of Swift deposition and strategy for case following same. | 0.80 | 260.00 |
| | CJBG | Correspond with specialists re: potential for asset recovery. | 0.40 | 130.00 |
| | AMG | Debrief with team re: Swift deposition. | 0.80 | 360.00 |
| | AMG | Review asset search firms. | 0.30 | 135.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/11/2022 | DCM | Conduct outreach and follow up with potential asset search vendors, perform research re: same, and confer internally re: same. | 2.20 | 385.00 |
| 7/12/2022 | CJBG | Confer internally re: service of subpoena on K. Huang and arrange for same. | 0.20 | 65.00 |
| | DCM | Continue outreach to potential asset search vendors; review and record responses from same. | 1.80 | 315.00 |
| | KW | Research Fiserv registered agent and draft cover letter to registered agent re: records subpoena as directed by L. Smith and A. Greene. | 0.50 | 147.50 |
| | AMG | Confer and correspond with C. Gordon re: service of subpoenas on K. Huang. | 0.30 | 135.00 |
| | AMG | Correspond with J. Mallord re: meet and confer scheduling. | 0.10 | 45.00 |
| 7/13/2022 | CJBG | Correspond internally re: potential asset search. | 0.10 | 32.50 |
| | DCM | Continue outreach to potential asset search vendors; review and record responses. | 1.20 | 210.00 |
| 7/14/2022 | CJBG | Review correspondence from D. Magee re: asset search and correspond internally re: same. | 0.20 | 65.00 |
| | DCM | Continue outreach to potential asset search vendors and confer with C. Gordon re: same. | 1.60 | 280.00 |
| | DCM | Draft memorandum to case team re: proposal for NMC asset search and findings to date re: NMC, R. Balanko, and F. Rozen. | 1.30 | 227.50 |
| | AMG | Review case status and begin review and assembly of potential J. Thompson deposition exhibits. | 1.20 | 540.00 |
| 7/15/2022 | DCM | Call with potential asset search vendor re: targets and potential information sought. | 0.40 | 70.00 |
| | DCM | Continue to draft memorandum to case team re: proposal for NMC asset search and findings to date re: NMC, Balanko, and Rozen. | 1.20 | 210.00 |
| | DCM | Continue outreach to potential asset search vendors and perform follow up as necessary. | 0.80 | 140.00 |
| | DCM | Call with potential asset search vendor re: services and expected timetable. | 0.30 | 52.50 |
| 7/18/2022 | CJBG | Review documents related to third party identified as potential declarant and draft summary declaration of same and circulate to internal team. | 2.70 | 877.50 |
| | CJBG | Meet internally re: strategy for upcoming discovery through close of fact discovery cut-off. | 0.80 | 260.00 |
| | KW | Draft and circulate meeting notes re: remaining NMC discovery tasks. | 0.60 | 177.00 |

SLAM Receivership - NMC submatter

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/18/2022 | KW | Start drafting deposition outline/chronology with exhibit references for J. Thompson deposition. | 1.20 | 354.00 |
| | AMG | Correspond with J. Mallord re: meet and confer topics. | 0.10 | 45.00 |
| | AMG | Meeting with team re: case status and strategy. | 0.80 | 360.00 |
| | DCM | Call with potential asset search vendor and finalize memorandum re: asset search vendors. | 1.20 | 210.00 |
| | DCM | Complete paperwork and place order with asset search vendor and correspond with vendor re: same. | 0.90 | 157.50 |
| | LDS | Participate in internal meeting re: strategy for remaining discovery and all pending issues. | 0.80 | 380.00 |
| 7/19/2022 | CJBG | Review and revise draft motion for leave to depose incarcerated individual. | 0.60 | 195.00 |
| | DCM | Correspond with asset search vendor re: background on subject. | 0.30 | 52.50 |
| 7/20/2022 | KW | Draft chronology of key documents for J. Thompson deposition preparation. | 0.60 | 177.00 |
| | DCM | Begin to prepare additional exhibits for J. Thompson deposition and confer with L. Smith re: same. | 0.50 | 87.50 |
| | LDS | Confer with counsel for Fiserv re: subpoena response and review related emails and background materials on Fiserv. | 0.30 | 142.50 |
| | LDS | Conduct research and prepare response to opposing counsel re: priority of claims in bankruptcy. | 1.20 | 570.00 |
| | LDS | Review evidence re: knowledge of fraud based on email exchanges with Quantum Electronic Payments and prepare related third-party declaration. | 0.40 | 190.00 |
| 7/21/2022 | DCM | Continue to identify and prepare additional exhibits for J. Thompson deposition. | 1.20 | 210.00 |
| | DCM | Correspond briefly with potential asset search vendors re: follow up. | 0.30 | 52.50 |
| | LDS | Finalize and send response to opposing counsel re: priority of claims. | 0.30 | 142.50 |
| | AMG | Confer and correspond with team re: 30(b)(6) deposition issues. | 0.40 | 180.00 |
| 7/22/2022 | KW | Continue to draft chronology of key documents in preparation for J. Thompson deposition. | 0.40 | 118.00 |
| | DCM | Continue to prepare exhibits for J. Thompson deposition and confer internally re: same. | 0.60 | 105.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/22/2022 | DCM | Review additional document production from NMC and coordinate transfer of same to Relativity vendor. | 1.20 | 210.00 |
| | AMG | Review and revise joint motion to depose incarcerated individual and correspond with opposing counsel re: same. | 0.80 | 360.00 |
| 7/25/2022 | CJBG | Begin drafting motion for substitute service of subpoena on K. Huang. | 0.60 | 195.00 |
| | DCM | Correspond with J. Federici re: follow up on status of recent discovery produced by NMC. | 0.40 | 70.00 |
| | DCM | Review video transcripts of Swift Payments PMK deposition and confer internally re: same. | 0.60 | 105.00 |
| | LDS | Prepare list of remaining items for discovery. | 0.30 | 142.50 |
| | AMG | Begin to review transcript of Swift Payments PMK deposition. | 0.90 | 405.00 |
| | AMG | Correspond with Court re: hearing on joint motion. | 0.20 | 90.00 |
| | AMG | Correspond with opposing counsel re: deposition dates and discovery scheduling. | 0.20 | 90.00 |
| | AMG | Review and analyze NMC's production of civil investigative demand related documents. | 0.80 | 360.00 |
| 7/26/2022 | DCM | Continue to prepare for J. Thompson deposition and confer with L. Smith re: same. | 2.20 | 385.00 |
| | AMG | Correspond with NMC's counsel re: verifications to RFAs and research requirements for same. | 0.30 | 135.00 |
| | AMG | Correspond with Court re: any opposition to joint motion and review order re: same. | 0.20 | 90.00 |
| | AMG | Research re: form motions for leave to sub serve witness and correspond with C. Gordon re: same. | 0.30 | 135.00 |
| | AMG | Review transcript re: portions regarding TAS and K. Huang and correspond with L. Smith and C. Gordon re: same. | 0.60 | 270.00 |
| 7/27/2022 | CJBG | Confer internally re: strategy for remaining discovery. | 0.60 | 195.00 |
| | CJBG | Continue to research and draft motion for leave to effect alternative service of subpoena on K. Huang. | 2.20 | 715.00 |
| | CJBG | Review L. Smith's revisions to draft declaration for non-party. | 0.30 | 97.50 |
| | KW | Analyze docs and revise outline for J. Thompson deposition. | 1.10 | 324.50 |
| | KW | Communicate with Kaine Wen's prison counselor to schedule a telephonic deposition and provide update. | 0.20 | 59.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/27/2022 | DCM | Continue to prepare exhibits for J. Thompson deposition and compile exhibits. | 2.80 | 490.00 |
| | LDS | Participate in internal meeting re: remaining discovery and plan for same. | 0.60 | 285.00 |
| | LDS | Prepare for deposition of J. Thompson on August 2nd and review related documents and draft deposition outline. | 2.30 | 1,092.50 |
| | AMG | Confer with team re: discovery strategy. | 0.60 | 270.00 |
| 7/28/2022 | KW | Revise J. Thompson deposition outline and revise corresponding chronology. | 3.60 | 1,062.00 |
| | DCM | Continue preparation for J. Thompson deposition. | 0.80 | 140.00 |
| | LDS | Continue to prepare for J. Thompson deposition and review related documents and select exhibits. | 2.40 | 1,140.00 |
| 7/29/2022 | KW | Confer with L. Smith and D. Magee re: approach to deposition and order for introducing exhibits. | 0.50 | 147.50 |
| | KW | Revise J. Thompson deposition outline into topical categories and sort exhibits into those categories and organize accordingly. | 3.10 | 914.50 |
| | DCM | Continue to prepare for J. Thompson deposition including compiling additional exhibits and organizing electronic exhibits. | 1.80 | 315.00 |
| | LDS | Continue to prepare for J. Thompson deposition, including review of related documents and conferring with team re: same. | 1.50 | 712.50 |
| | AMG | Correspond with NMC's counsel re: priority of creditor claims in main receivership matter. | 0.20 | 90.00 |
| 7/30/2022 | DCM | Continue to prepare for J. Thompson deposition, including continue to organize exhibits by topic in outline and correspond with L. Smith re: same. | 0.80 | 140.00 |
| | LDS | Continue to prepare for J. Thompson deposition and review related documents. | 2.20 | 1,045.00 |
| 7/31/2022 | DCM | Continue to prepare for J. Thompson deposition, including additional organization of exhibits and video conference with L. Smith re: same. | 2.50 | 437.50 |
| | LDS | Continue to prepare for J. Thompson deposition and work with D. Magee on selecting necessary documents. | 1.90 | 902.50 |
| 8/1/2022 | CJBG | Correspond with defense counsel re: motion for leave to serve K. Huang by alternate means and respond to defense counsel's questions re: same. | 1.10 | 357.50 |
| | CJBG | Review and revise draft motion for leave to serve K. Huang by alternate means and pull exhibits for same. | 1.30 | 422.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/1/2022 | KW | Continue to prepare for J. Thompson deposition, including selection of exhibits. | 2.10 | 619.50 |
| | KW | Assist L. Smith in preparing for J. Thompson deposition. | 3.80 | 1,121.00 |
| | DCM | Final preparation for J. Thompson deposition, including organization of exhibits. | 3.20 | 560.00 |
| | AMG | Correspond with NMC's counsel re: proposed creditor claims procedure and confer with L. Smith re: same. | 0.30 | 135.00 |
| | LDS | Prepare for deposition of J. Thompson and identify, assemble, and review necessary documents for deposition. | 7.50 | 3,562.50 |
| 8/2/2022 | LDS | Travel to and from deposition of J. Thompson. | 3.20 | 1,520.00 |
| | LDS | Prepare for and take deposition of J. Thompson (with assistance from K. Wachsman). | 6.50 | 3,087.50 |
| 8/3/2022 | KW | Draft 30(b)(6) deposition notice for NMC and circulate for comments. | 0.80 | 236.00 |
| | KW | Draft email re: key takeaways from J. Thompson deposition. | 0.90 | 265.50 |
| | KW | Call with court reporter re: ETA of J. Thompson transcript. | 0.10 | 29.50 |
| | KW | Call with USP Lompoc re: scheduling attorney call with T. Nelson. | 0.50 | 147.50 |
| | AMG | Prepare amended deposition notice for deposition of R. Balanko. | 0.20 | 90.00 |
| | LDS | Review discovery provided by Fiserv and reach out to counsel re: testimony. | 0.20 | 95.00 |
| | LDS | Prepare mediation brief and review related materials. | 0.50 | 237.50 |
| | LDS | Confer internally re: next steps in discovery. | 0.20 | 95.00 |
| 8/4/2022 | CJBG | Review draft NMC PMK notice prepared by K. Wachsman and provide direction to K. Wachsman for revision of same. | 0.40 | 130.00 |
| | KW | Draft requests for admissions and interrogatories to NMC. | 1.20 | 354.00 |
| | LDS | Confer with counsel for potential witness who worked at SLAM re: setting up interview. | 0.20 | 95.00 |
| | LDS | Prepare updated Initial Disclosures and draft related email to transmit same. | 0.40 | 190.00 |
| | LDS | Prepare responsive email re: 30(b)(6) witnesses of receivership entities. | 0.20 | 95.00 |
| 8/5/2022 | CJBG | Review and revise draft second set of interrogatories to NMC. | 0.60 | 195.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/5/2022 | CJBG | Begin drafting portions of mediation brief for use in upcoming mediation with defendants. | 1.80 | 585.00 |
| | KW | Draft background facts section for mediation brief for NMC and confer with C. Gordon re: same. | 2.00 | 590.00 |
| | KW | Review and revise draft interrogatories to NMC. | 0.40 | 118.00 |
| | DCM | Confer with L. Smith re: need to produce additional documents and correspond with J. Federici re: same. | 0.50 | 87.50 |
| | AMG | Review RFA and interrogatories propounded by NMC. | 0.30 | 135.00 |
| | AMG | Review and revise amended initial disclosures and correspond with counsel re: same. | 0.50 | 225.00 |
| | AMG | Revise correspondence to opposing counsel re: deposition schedule and confer with L. Smith re: same. | 0.20 | 90.00 |
| | LDS | Prepare and serve second set of interrogatories to NMC and confer internally re: same. | 1.20 | 570.00 |
| 8/8/2022 | CJBG | Continue to draft portions of mediation brief for use in upcoming mediation with defendants. | 6.80 | 2,210.00 |
| | KW | Correspond with C. Gordon re: answers to case related questions and key discovery documents to use in mediation brief. | 0.80 | 236.00 |
| | KW | Analyze J. Lai, Swift, and J. Thompson depositions for key language to use in mediation brief. | 2.10 | 619.50 |
| 8/9/2022 | KW | Revise NMC PMK deposition notice and send to A. Greene and L. Smith for review and confer with C. Gordon re: same. | 0.80 | 236.00 |
| | KW | Confer with C. Gordon re: mediation brief re: revisions of background section. | 0.30 | 88.50 |
| | KW | Research ex-parte motion and local rules requirements and revise pleadings based on research. | 0.80 | 236.00 |
| | LDS | Respond to opposing counsel's email re: discovery. | 0.30 | 142.50 |
| 8/10/2022 | CJBG | Review and revise portions of draft motion for leave to serve K. Huang by alternate means, focusing on newly-added portions addressing ex parte nature of request. | 1.60 | 520.00 |
| | CJBG | Draft and revise substantial portions of mediation brief. | 2.90 | 942.50 |
| | KW | Draft ex parte portions of motion for leave to serve K. Huang by alternate means and send to L. Smith and C. Gordon to review. | 1.30 | 383.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/10/2022 | KW | Review discovery and select the best evidentiary support for knowledge of fraud. | 2.20 | 649.00 |
| | LDS | Continue to review and revise mediation brief and provide edits to C. Gordon and review related documents. | 3.80 | 1,805.00 |
| | LDS | Confer with counsel for third party who received subpoena and follow up with K. Wachsman re: potential discovery involving third party. | 0.60 | 285.00 |
| 8/11/2022 | CJBG | Continue to draft and revise substantial portions of mediation brief. | 2.80 | 910.00 |
| | CJBG | Discuss strategy for mediation brief internally with team. | 0.40 | 130.00 |
| | KW | Draft and revise mediation brief and incorporate key pieces of selected evidence. | 4.20 | 1,239.00 |
| | DCM | Begin selecting video clips of J. Lai deposition for use in mediation. | 1.30 | 227.50 |
| | AMG | Begin to review deposition transcripts and video re: clips for mediation video and work with D. Magee re: same. | 1.20 | 540.00 |
| | LDS | Continue to review and revise mediation brief and work with C. Gordon and T. McNamara re: same. | 2.20 | 1,045.00 |
| 8/12/2022 | CJBG | Continue to draft and revise substantial portions of mediation brief. | 1.20 | 390.00 |
| | KW | Revise and finalize mediation brief draft with C. Gordon and prepare exhibits for same. | 2.20 | 649.00 |
| | DCM | Coordinate transfer of mediation materials to mediator. | 0.30 | 52.50 |
| | DCM | Finish selecting video clips of J. Lai deposition for use in mediation and confer with A. Greene and L. Smith re: final edits. | 1.80 | 315.00 |
| | AMG | Continue compilation of video clips for mediation video and revise same. | 0.50 | 225.00 |
| | AMG | Prepare second Set of Requests for Admission and third set of interrogatories to NMC. | 1.10 | 495.00 |
| | LDS | Finalize NMC mediation brief, including reviewing and revising brief and supporting exhibits and conferring with T. McNamara re: same. | 1.60 | 760.00 |
| | LDS | Prepare and serve third set of interrogatories and second set of requests for admission to NMC. | 0.80 | 380.00 |
| | CJBG | Assist with finalizing exhibits and transmitting same to mediator. | 0.90 | 292.50 |
| 8/15/2022 | KW | Draft and circulate status updates for discovery deadlines and assignments. | 0.30 | 88.50 |
| | LDS | Prepare for mediation including sending email to mediator and reviewing materials in preparation of mediation. | 0.50 | 237.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/16/2022 | AMG | Correspond with CFPB re: K. Wen deposition. | 0.10 | 45.00 |
| | LDS | Confer with mediator, prepare for mediation, and prepare materials for mediator. | 0.80 | 380.00 |
| | KW | Begin to revise materials for mediator. | 1.40 | 413.00 |
| 8/17/2022 | CJBG | Review and revise draft email to mediator re: exhibits to mediation brief. | 0.20 | 65.00 |
| | KW | Confer with L. Smith re: mediation materials, finalize exhibit materials, and send same to L. Smith. | 0.60 | 177.00 |
| | LDS | Continue to prepare for mediation, draft email sending supplemental materials to mediator, and confer internally re: same. | 0.30 | 142.50 |
| 8/18/2022 | AMG | Correspond with J. Mallord re: deposition dates. | 0.10 | 45.00 |
| | LDS | Prepare for mediation and drive to Los Angeles for mediation. | 2.00 | 950.00 |
| 8/19/2022 | LDS | Prepare for and participate in mediation with T. McNamara, Receiver and NMC and Lai and Swift Payment's counsel, and return travel from mediation to San Diego (worked 12 hours, capped at 7.5). | 7.50 | 3,562.50 |
| 8/20/2022 | CJBG | Review documents for inclusion in deposition exhibits for upcoming 30(b)(6) deposition of NMC. | 2.60 | 845.00 |
| | LDS | Email mediator with update re: litigation. | 0.20 | 95.00 |
| 8/21/2022 | CJBG | Continue to review documents for inclusion in deposition exhibits for upcoming 30(b)(6) deposition of NMC. | 2.20 | 715.00 |
| 8/22/2022 | CJBG | Briefly review objections to PMK deposition topics submitted by NMC's counsel. | 0.30 | 97.50 |
| | CJBG | Review documents for inclusion in 30(b)(6) deposition. | 2.10 | 682.50 |
| | KW | Internal strategy meeting re: NMC discovery and debrief post-mediation. | 0.60 | 177.00 |
| | KW | Confirm times with BOP Sheridan counselor for K. Wen deposition. | 0.20 | 59.00 |
| | AMG | Meet with team re: status and strategy. | 0.60 | 270.00 |
| | LDS | Meet internally and follow up re: mediation. | 0.60 | 285.00 |
| | LDS | Follow up with opposing counsel re: mediation and send email to opposing counsel re: next steps remaining in discovery. | 0.40 | 190.00 |
| | CJBG | Begin to draft deposition outline for 30(b)(6) deposition. | 1.60 | 520.00 |
| 8/23/2022 | CJBG | Confer with J. Mallord re: NMC's objections to PMK topics. | 0.70 | 227.50 |
| | CJBG | Continue to draft deposition outline for 30(b)(6) deposition of NMC. | 4.20 | 1,365.00 |

SLAM Receivership - NMC submatter                                                            Page     25

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/23/2022 | KW | Research 30(b)(6) objection issues and draft findings to team. | 0.50 | 147.50 |
| | KW | Follow up with prison re: K. Wen deposition, receive half-way home contact information, and send information to halfway house residence to schedule deposition. | 0.20 | 59.00 |
| | AMG | Research re: obligations of 30(b)(6) deponents and correspond with team re: same. | 0.40 | 180.00 |
| | LDS | Prepare for deposition of R. Balanko including drafting outline and reviewing related materials. | 1.30 | 617.50 |
| | CJBG | Revise PMK topics reflect discussion with J. Mallord. | 0.70 | 227.50 |
| 8/24/2022 | CJBG | Continue to draft deposition outline for 30(b)(6) deposition of NMC. | 3.80 | 1,235.00 |
| | KW | Confer with C. Gordon re: preparation for 30(b)(6) deposition of NMC. | 0.20 | 59.00 |
| | KW | Analyze and select key deposition transcript excerpts to include in upcoming depositions, R. Balanko and 30(b)(6) of NMC. | 1.10 | 324.50 |
| | DCM | Assist with preparation for upcoming deposition of R. Balanko and assemble exhibits for same. | 4.50 | 787.50 |
| | LDS | Prepare for deposition of R. Balanko and review related material, including drafting outline in support of same and working with D. Magee re: exhibits. | 3.50 | 1,662.50 |
| 8/25/2022 | CJBG | Review and approve cover letter to K. Huang subpoena. | 0.20 | 65.00 |
| | CJBG | Confer internally following deposition of R. Balanko and strategy for upcoming 30(b)(6) deposition of NMC. | 0.60 | 195.00 |
| | CJBG | Continue to draft deposition outline for 30(b)(6) deposition of NMC, incorporating information obtained in deposition of R. Balanko. | 2.20 | 715.00 |
| | KW | Assist C. Gordon to prepare for 30(b)(6) witness by identifying prior deposition transcripts. | 1.10 | 324.50 |
| | KW | Confer with L. Smith and C. Gordon and D. Magee post-R. Balanko deposition debrief and overview for 30(b)(6) deposition. | 0.60 | 177.00 |
| | DCM | Confer with team re: deposition of R. Balanko and next steps. | 0.60 | 105.00 |
| | DCM | Finalize preparation for upcoming deposition of R. Balanko. | 0.50 | 87.50 |
| | LDS | Prepare for and take deposition of R. Balanko. | 6.80 | 3,230.00 |
| 8/26/2022 | CJBG | Prepare for (1.5) and take (6.4) deposition of 30(b)(6) witness for defendant NMC. | 7.90 | 2,567.50 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/26/2022 | CJBG | Following deposition of NMC 30(b)(6) witness, confer internally re: results of same. | 0.20 | 65.00 |
| | DCM | Review documents pertaining to an additional CAC representation and draft email to CAC Trustee's counsel re: request for waiver of privilege. | 0.90 | 157.50 |
| | DCM | Compile and format documents for CAC Trustee's counsel's review and correspond with A. Greene and L. Smith re: same. | 0.90 | 157.50 |
| | LDS | Confer internally re: 30(b)(6) deposition. | 0.20 | 95.00 |
| 8/29/2022 | CJBG | Confer with L. Smith re: strategy for outstanding discovery. | 0.60 | 195.00 |
| | CJBG | Draft third-party declaration re: the SLAM fraud and NMC's knowledge of it. | 1.20 | 390.00 |
| | KW | Begin to draft Receiver's responses to requests for admissions and Receiver's responses to interrogatories. | 1.80 | 531.00 |
| | AMG | Prepare to defend deposition of T. McNamara and assemble documents re: same. | 1.30 | 585.00 |
| | AMG | Review NMC requests for admission and draft suggested objections and responses for K. Wachsman. | 0.60 | 270.00 |
| | LDS | Contact counsel for third-party witness re: potential testimony. | 0.20 | 95.00 |
| | LDS | Confer with C. Gordon re: discovery strategy. | 0.60 | 285.00 |
| 8/30/2022 | CJBG | Review and revise draft responses to RFAs served by NMC. | 2.20 | 715.00 |
| | CJBG | Review documents for inclusion in F. Rozen deposition as exhibits. | 1.80 | 585.00 |
| | KW | Draft responses to interrogatories and send to team with questions. | 1.70 | 501.50 |
| | AMG | Continue to prepare to defend deposition of T. McNamara, including meet with client re: same. | 0.80 | 360.00 |
| | AMG | Review notes re: call with plaintiff's counsel in Payment World case and correspond with plaintiff's counsel's office re update. | 0.30 | 135.00 |
| | LDS | Review and revise draft responses to NMC's RFAs. | 0.40 | 190.00 |
| 8/31/2022 | KW | Draft and revise interrogatories to NMC. | 1.10 | 324.50 |
| | DCM | Prepare T. McNamara and A. Greene for upcoming remote deposition and confer internally re: same. | | No Charge |
| | CJBG | Prepare for defense of T. McNamara's deposition. | 0.80 | 260.00 |
| | CJBG | Begin revising draft interrogatory responses. | 1.20 | 390.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/31/2022 | CJBG | Continue to review documents for inclusion in F. Rozen deposition. | 1.40 | 455.00 |
| | AMG | Continue to prepare for defending deposition of T. McNamara. | 1.80 | 810.00 |
| | LDS | Confer with CFPB re: request for deposition and prepare and send related materials. | 0.30 | 142.50 |
| | LDS | Prepare responses to interrogatories. | 0.40 | 190.00 |
| | LDS | Review and revise draft declaration of potential third party witness and confer with counsel for SLAM re: same. | 0.20 | 95.00 |
| | LDS | Prepare T. McNamara for deposition and send related emails re: areas to cover in testimony. | 0.50 | 237.50 |
| | AMG | Draft memorandum re: deposition and revise same. | 0.40 | 180.00 |
| | AMG | Confer internally re: memorandum re: deposition. | 0.50 | 225.00 |
| 9/1/2022 | CJBG | Draft deposition outline for deposition of F. Rozen. | 4.30 | 1,397.50 |
| | KW | Draft and revise interrogatory responses. | 4.80 | 1,416.00 |
| | AMG | Prepare for and defend deposition of T. McNamara. | 7.00 | 3,150.00 |
| | LDS | Confer with opposing counsel re: schedule and upcoming discovery. | 0.20 | 95.00 |
| 9/2/2022 | CJBG | Review and revise draft deposition outline for deposition of F. Rozen, and pull additional documents to incorporate into same. | 1.80 | 585.00 |
| | CJBG | Take deposition of F. Rozen. | 4.20 | 1,365.00 |
| | CJBG | Update internal team re: results of F. Rozen deposition. | 0.20 | 65.00 |
| | DCM | Prepare for F. Rozen deposition and confer with C. Gordon re: same. | 0.60 | 105.00 |
| | LDS | Confer with counsel for CFPB and opposing counsel re: deposition of CFPB employee. | 0.20 | 95.00 |
| | LDS | Prepare discovery responses to interrogatories. | 0.80 | 380.00 |
| 9/4/2022 | CJBG | Begin to draft deposition outline for deposition of K. Huang. | 2.00 | 650.00 |
| 9/5/2022 | CJBG | Continue to draft deposition outline for deposition of K. Huang. | 4.10 | 1,332.50 |
| 9/6/2022 | CJBG | Prepare for deposition K. Huang. | 1.30 | 422.50 |
| | CJBG | Review and revise draft responses to interrogatories propounded by NMC. | 3.80 | 1,235.00 |
| | KW | Draft ex parte application order to show cause re: contempt for K. Huang's failure to appear at his deposition. | 3.20 | 944.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/6/2022 | KW | Research proper procedure for non-party witness to compel/contempt and send research to L. Smith and C. Gordon. | 1.60 | 472.00 |
| | AMG | Call with D. Pitorak re: litigation experience with R. Balanko. | 0.40 | 180.00 |
| | AMG | Review and revise discovery responses. | 1.10 | 495.00 |
| | CJBG | Take the non-appearance deposition of K. Huang. | 0.60 | 195.00 |
| 9/7/2022 | KW | Analyze protective order re: ability under same to produce documents to CFPB. | 0.50 | 147.50 |
| | KW | Draft analysis of protective order/CFPB issue and send to C. Gordon and L. Smith. | 1.10 | 324.50 |
| | KW | Draft, revise, and file joint stipulation re: scheduling of D. Schneider deposition after close of fact discovery. | 2.20 | 649.00 |
| | DCM | Compile and prepare HinchNewman documents for production together with J. Federici and review production images and troubleshoot discrepancies. | 1.20 | 210.00 |
| | DCM | Review documents re: additional damages and documents effecting same. | 0.80 | 140.00 |
| | AMG | Review draft of joint stipulation re: deposition of D. Schneider and prepare proposed order and correspond with counsel re: same. | 0.40 | 180.00 |
| | LDS | Prepare and send draft joint stipulation and confer with opposing counsel re: same. | 0.30 | 142.50 |
| 9/8/2022 | CJBG | Confer internally re: remaining tasks before close of fact discovery and discuss status of and strategy for same. | 0.40 | 130.00 |
| | CJBG | Review L. Smith's edits to draft Fiserv declaration and provide comments on same. | 0.30 | 97.50 |
| | KW | Revise ex parte application and pleadings re: order to show cause for K. Huang and send to A. Greene to review. | 1.80 | 531.00 |
| | KW | Revise ex parte application and pleadings to reflect opposition. | 0.50 | 147.50 |
| | DCM | Confer with L. Jones and A. Greene re: documents reflecting additional damages and perform follow-up steps to facilitate production of same. | 1.20 | 210.00 |
| | DCM | Draft email to court reporting agency re: correction to Exhibit 68 from Swift PMK. | 0.10 | 17.50 |
| | AMG | Confer with team re: additional production of documents re: legal fees paid by receivership entities. | 0.40 | 180.00 |
| | AMG | Continue to prepare selection of materials for expert's review. | 1.10 | 495.00 |

SLAM Receivership - NMC submatter                                                                   Page    29

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/8/2022 | AMG | Correspond with counsel re: ex parte for order to show cause re: contempt against K. Huang. | 0.30 | 135.00 |
| | AMG | Review and revise ex parte application for order to show cause re: contempt against K. Huang. | 0.80 | 360.00 |
| | AMG | Review further information from D. Magee and L. Jones re: order to show cause. | 0.30 | 135.00 |
| 9/9/2022 | CJBG | Review and revise draft ex parte application for order to show cause why K. Huang should not be held in contempt. | 1.20 | 390.00 |
| | DCM | Finalize Receiver's final supplemental production and correspond with J. Federici re: same. | 1.80 | 315.00 |
| | LDS | Send email to opposing counsel re: supplemental production. | 0.20 | 95.00 |
| 9/12/2022 | AMG | Review and analyze NMC discovery responses and opposition to ex parte request re: K. Huang. | 0.30 | 135.00 |
| 9/13/2022 | AMG | Review and revise draft supplemental responses to interrogatories. | 0.80 | 360.00 |
| 9/15/2022 | LDS | Prepare list of outstanding tasks in matter and confer internally re: same. | 0.20 | 95.00 |
| 9/16/2022 | AMG | Analyze issues for expert testimony and draft correspondence with L. Smith and T. McNamara re: same. | 0.80 | 360.00 |
| | AMG | Call with expert, K. Musante, re: expert report. | 0.30 | 135.00 |
| | AMG | Compile additional exhibits for expert's review. | 0.40 | 180.00 |
| | AMG | Confer with L. Jones re: compilation of damages documents for expert B. Bergmark's review. | 0.30 | 135.00 |
| | AMG | Continue to research and analyze appropriate areas for expert testimony. | 0.80 | 360.00 |
| 9/19/2022 | DCM | Compile additional documents identified by L. Jones for expert B. Bergmark's review. | 0.70 | 122.50 |
| | DCM | Compile documents for B. Bergmark (expert re: damages). | 0.80 | 140.00 |
| | DCM | Review supplemental responses to NMC's first set of interrogatories and confer internally re: need to supplement further. | 0.80 | 140.00 |
| | AMG | Call with L. Smith and expert, B. Bergmark, re: expert testimony. | 0.60 | 270.00 |
| | AMG | Review and compile documents for expert B. Bergmark's review. | 1.20 | 540.00 |
| | AMG | Review supplemental interrogatory responses and correspond with team re: amending same. | 0.70 | 315.00 |
| | AMG | Call with expert, K. Musante, re: expert report. | 0.20 | 90.00 |

SLAM Receivership - NMC submatter

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/19/2022 | LDS | Call with A. Greene and expert B. Bergmark. | 0.60 | 285.00 |
| 9/20/2022 | AMG | Correspond with expert, K. Musante; review and analyze proposed opinions. | 0.90 | 405.00 |
| | AMG | Review and finalize amended discovery responses for service and correspond with opposing counsel re: same. | 0.40 | 180.00 |
| 9/21/2022 | DCM | Compile additional documents for expert B. Bergmark. | 0.40 | 70.00 |
| | AMG | Compile additional exhibits for expert B. Bergmark's review and confer with L. Jones re: same. | 0.50 | 225.00 |
| | AMG | Prepare for video call with expert, B. Bergmark. | 0.50 | 225.00 |
| | LDS | Confer with damages expert and A. Greene re: damages testimony. | 0.30 | 142.50 |
| | AMG | Conduct video call with expert, B. Bergmark, and L. Smith, re: damages issues and calculations. | 0.30 | 135.00 |
| 9/22/2022 | AMG | Call with K. Huang and prepare memo re: same. | 0.80 | 360.00 |
| | AMG | Confer and correspond with expert, K. Musante, re: exhibits to depositions and review same. | 1.10 | 495.00 |
| 9/23/2022 | AMG | Continue to confer with expert witnesses re: potential opinions, review and evaluate supporting documents. | 1.20 | 540.00 |
| | AMG | Correspond with opposing counsel re: K. Huang deposition. | 0.20 | 90.00 |
| 9/26/2022 | DCM | Compile and transmit additional documents to expert, B. Bergmark, and confer internally re: attorney fee damages analysis. | 0.80 | 140.00 |
| | AMG | Compile additional documents for expert K. Musante's review. | 0.80 | 360.00 |
| | AMG | Confer and correspond with L. Jones re: additional analysis of legal fees paid by receivership entities, transfers to related entities, and merchant processor fees. | 0.40 | 180.00 |
| | AMG | Prepare for and attend video conference with expert, K. Musante, re: expert analysis. | 0.70 | 315.00 |
| | AMG | Review pleadings and case chronology to determine various damages cutoff dates. | 0.80 | 360.00 |
| 9/27/2022 | AMG | Analyze remaining damages cutoff dates and related documents. | 0.60 | 270.00 |
| | AMG | Call with expert, B. Bergmark, re: expert damages analysis and prepare additional materials for review. | 0.60 | 270.00 |
| | AMG | Continue analysis re: damages cutoff dates and confer with L. Jones re: same. | 0.40 | 180.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/27/2022 | LDS | Evaluate potentially moving trial until after CFPB's trial of K. Wen. | 0.20 | 95.00 |
| 9/28/2022 | AMG | Prepare stipulation to continue dates. | 0.80 | 360.00 |
| | AMG | Correspond with B. Bergmark's associate re: expert report and provide additional materials for review re: same. | 0.60 | 270.00 |
| 9/29/2022 | AMG | Call with expert, K. Musante, re: expert report. | 0.50 | 225.00 |
| | AMG | Review and analyze draft expert report. | 1.30 | 585.00 |
| | LDS | Prepare and circulate joint stipulation to continue discovery dates and trial. | 0.20 | 95.00 |
| 9/30/2022 | AMG | Finalize joint stipulation to continue dates and correspond with opposing counsel re: same. | 0.60 | 270.00 |
| | AMG | Review of expert B. Bergmark's draft report. | 0.90 | 405.00 |
| 10/4/2022 | CJBG | Take deposition of K. Huang. | 3.00 | 975.00 |
| | DCM | Prepare for and attend deposition of K. Huang and assist C. Gordon in conducting same. | 3.00 | 525.00 |
| 10/5/2022 | AMG | Call with expert, K. Musante, re: expert report and case status and review most recent draft of report. | 0.60 | 270.00 |
| 10/6/2022 | DCM | Review protective order re: confidentiality protections and obligations to notify parties before responding to subpoena. | 1.20 | 210.00 |
| | DCM | Draft proposed emails to counsel from Swift Payments and to counsel for NMC pursuant to obligations outlines in protective order. | 0.80 | 140.00 |
| 10/12/2022 | LDS | Draft and send notices to NMC's counsel, J. Lai and Swift Payments' counsel re: CFPB subpoena, and email CFPB required notice of protective order. | 0.40 | 190.00 |
| | AMG | Review and revise correspondence to NMC re: CFPB subpoena. | 0.50 | 225.00 |
| 11/4/2022 | AMG | Review expert B. Bergmark's revised expert report and analyze damages issues. | 0.60 | 270.00 |
| 11/9/2022 | AMG | Review expert K. Musante's revised expert report and documents and supporting authority referenced therein. | 1.30 | 585.00 |
| 11/10/2022 | AMG | Continue research re: authority cited in expert K. Musante's draft expert report and revise same. | 0.80 | 360.00 |
| 11/14/2022 | AMG | Confer with L. Smith re: settlement strategy. | 0.40 | 180.00 |
| | LDS | Confer with A. Greene re: settlement analysis. | 0.40 | 190.00 |
| 11/15/2022 | AMG | Correspond with NMC counsel re: potential settlement. | 0.40 | 180.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/16/2022 | AMG | Correspond with F. Woo and K. Scott re: scheduling call to discuss status and settlement. | 0.20 | 90.00 |
| 11/17/2022 | AMG | Call with F. Woo and K. Scott re: case status and potential settlement. | 0.40 | 180.00 |
| | LDS | Confer with A. Greene re: settlement discussions and case status. | 0.30 | 142.50 |
| | AMG | Confer with L. Smith re: call with F. Woo and K. Scott. | 0.30 | 135.00 |
| 11/21/2022 | AMG | Correspond with expert, K. Musante, re: expert report. | 0.10 | 45.00 |
| 11/23/2022 | AMG | Continue review and suggested revisions to expert K. Musante's expert report. | 0.80 | 360.00 |
| | LDS | Review proposed draft of expert K. Musante's expert report and identify questions and additional topics for potential inclusion. | 1.20 | 570.00 |
| 11/28/2022 | AMG | Correspond with K. Scott and F. Woo re: status of settlement talks. | 0.20 | 90.00 |
| 11/30/2022 | AMG | Confer with L. Smith re: settlement strategy. | 0.20 | 90.00 |
| | LDS | Confer with A. Greene re: ongoing settlement discussions. | 0.20 | 95.00 |
| 12/1/2022 | AMG | Review correspondence from magistrate clerk re: settlement conferences and call with clerk re: same. | 0.20 | 90.00 |
| | AMG | Confer with L. Smith re: settlement conference strategy. | 0.30 | 135.00 |
| | AMG | Review referral orders and procedures for same. | 0.50 | 225.00 |
| | LDS | Confer with A. Greene re: status of settlement discussion. | 0.30 | 142.50 |
| 12/2/2022 | AMG | Call with F. Woo re: potential settlement conference. | 0.20 | 90.00 |
| | AMG | Confer with L. Smith re: potential settlement conference. | 0.20 | 90.00 |
| | AMG | Research referral stipulations and orders and begin to prepare draft joint stipulation and proposed order re: referral to Magistrate Judge for settlement conference. | 0.90 | 405.00 |
| | LDS | Confer with A. Greene re: potential settlement conference. | 0.20 | 95.00 |
| 12/5/2022 | AMG | Correspond with Receiver re: settlement discussions status and joint stipulation for referral. | 0.20 | 90.00 |
| 12/6/2022 | AMG | Correspond with opposing counsel re: settlement. | 0.30 | 135.00 |
| 12/7/2022 | AMG | Review correspondence from A. May re: settlement conference and confer with L. Smith and Receiver re: same. | 0.40 | 180.00 |
| | AMG | Review expert K. Musante's draft expert report and provide feedback to same. | 2.10 | 945.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/8/2022 | AMG | Further proposed edits to expert report, including identifying potential additional exhibits for review and corresponding with expert re: same. | 2.10 | 945.00 |
| | LDS | Draft email re: settlement strategy and send to A. Greene and evaluate potential settlement options re: same. | 0.80 | 380.00 |
| | LDS | Review and prepare materials for review re: expert report of  K. Musante. | 1.20 | 570.00 |
| 12/9/2022 | AMG | Review and provide feedback for expert K. Musante's expert report. | 3.20 | 1,440.00 |
| | AMG | Conduct research re: discoverability of expert witness files. | 0.70 | 315.00 |
| 12/12/2022 | CJBG | Review draft expert report prepared by expert K. Musante. | 1.80 | 585.00 |
| | AMG | Continue review of and provide feedback for expert K. Musante's expert report and confer with K. Musante re: same in phone calls. | 2.20 | 990.00 |
| | AMG | Correspond with Torrey Partners re: questions re: expert report. | 0.10 | 45.00 |
| 12/13/2022 | CJBG | Review and revise draft settlement communication prepared by L. Smith. | 0.20 | 65.00 |
| | CJBG | Review draft expert report prepared by expert, K. Musante. | 1.20 | 390.00 |
| | AMG | Confer with L. Jones re: transfers between receivership entities. | 0.30 | 135.00 |
| | AMG | Draft proposed settlement correspondence and compile evidence in support of same. | 0.80 | 360.00 |
| | LDS | Draft settlement demand. | 0.60 | 285.00 |
| | AMG | Continue providing feedback to damages analysis. | 1.30 | 585.00 |
| 12/14/2022 | CJBG | Review draft expert report prepared by expert K. Musante. | 0.80 | 260.00 |
| | DCM | Confer internally re: documents previously shared with expert B. Bergmark. | 0.30 | 52.50 |
| | AMG | Review L. Jones' analysis re: transfer of funds to non-SLAM entities and compile additional exhibits for damages expert's review. | 0.90 | 405.00 |
| | AMG | Call with B. Minns, expert B. Bergmark's assistant, re: damages expert report. | 0.50 | 225.00 |
| 12/15/2022 | CJBG | Review draft expert report prepared by expert K. Musante and consider revision to same. | 2.20 | 715.00 |
| | DCM | Compile additional documents for expert and confer internally re: same. | 0.70 | 122.50 |
| | AMG | Continue to provide feedback to damages expert report and confer with expert re: same. | 2.20 | 990.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/15/2022 | LDS | Review and provide feedback re: expert report of expert K. Musante and discuss internally. | 0.80 | 380.00 |
| | AMG | Correspond with opposing counsel re: expert exchange dates. | 0.20 | 90.00 |
| 12/16/2022 | AMG | Call with L. Jones and assistant to damages expert re: damages expert report. | 0.50 | 225.00 |
| | AMG | Further proposed questions for expert, K. Musante, re: expert report. | 1.30 | 585.00 |
| | LDS | Review and provide feedback on expert report of K. Musante and circulate email re: same. | 2.20 | 1,045.00 |
| 12/19/2022 | AMG | Continue correspondence with expert, K. Musante, and propose questions about report. | 1.80 | 810.00 |
| | LDS | Continue to review and provide additional feedback on expert report of expert K. Musante. | 1.20 | 570.00 |
| 12/20/2022 | AMG | Draft expert disclosure statement. | 0.30 | 135.00 |
| | AMG | Review and evaluate damages expert's report. | 1.40 | 630.00 |
| | LDS | Provide feedback for K. Musante's draft expert report and circulate internally for review and comment. | 0.30 | 142.50 |
| | AMG | Continue correspondence providing feedback for expert K. Musante's export report. | 1.60 | 720.00 |
| 12/21/2022 | AMG | Call with expert, B. Bergmark, re: damages report and correspond with L. Smith re: same. | 0.20 | 90.00 |
| | AMG | Continue to assemble evidence for and provide feedback for expert K. Musante's expert report. | 3.60 | 1,620.00 |
| | LDS | Review K. Musante's latest version of draft expert report and correspond with A. Greene re: same. | 0.40 | 190.00 |
| 12/22/2022 | AMG | Further review of and providing feedback on expert K. Musante's draft expert report and confer with L. Smith re: same. | 2.30 | 1,035.00 |
| | AMG | Calls with expert's assistant, B. Minns, and M. Mangan re: draft expert report. | 0.60 | 270.00 |
| | LDS | Continue to review draft expert report and send analysis of remaining issues to A. Greene. | 0.20 | 95.00 |
| 12/26/2022 | AMG | Correspond with F. Woo re: settlement possibilities. | 0.10 | 45.00 |
| 12/27/2022 | AMG | Draft proposed settlement correspondence to A. May and correspond with L. Smith re: same. | 0.30 | 135.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/27/2022 | LDS | Review counterproposal from NMC to settlement proposal, evaluate settlement strategy, and draft response to A. Greene re: same. | 0.60 | 285.00 |
| 12/28/2022 | AMG | Correspond with A. May re: expert exchange continuation and settlement issues. | 0.20 | 90.00 |
| 1/3/2023 | LDS | Confer with A. Greene and evaluate settlement proposal with same. | 0.30 | 142.50 |
|  | AMG | Prepare settlement status and negotiation proposal for Receiver. | 0.30 | 135.00 |
|  | AMG | Correspond with expert, K. Musante, re: expert report. | 0.20 | 90.00 |
|  | AMG | Call with A. May re: potential settlement. | 0.50 | 225.00 |
|  | AMG | Confer with L. Smith re: settlement negotiation proposal. | 0.30 | 135.00 |
|  | AMG | Confer with L. Smith re: call with A. May. | 0.20 | 90.00 |
|  | LDS | Confer with A. Greene re: discussion with NMC counsel. | 0.20 | 95.00 |
| 1/4/2023 | LDS | Confer with counsel for CFPB re: deposition of CFPB investigator. | 0.20 | 95.00 |
|  | AMG | Correspond with A. May re: postponement of CFPB deposition. | 0.20 | 90.00 |
|  | AMG | Correspond with opposing counsel re: continuance of expert exchange dates. | 0.30 | 135.00 |
| 1/5/2023 | AMG | Review final report from expert, K. Musante, and correspond with K. Musante re: same. | 0.30 | 135.00 |
|  | AMG | Participate in multiple calls with A. May re: settlement. | 0.80 | 360.00 |
|  | AMG | Confer with L. Smith re: A. May calls. | 0.40 | 180.00 |
|  | LDS | Confer with A. Greene re: status of settlement talks. | 0.40 | 190.00 |
| 1/6/2023 | AMG | Review exhibit list from expert, K. Musante, and correspond with K. Musante re: same and review revised list. | 0.60 | 270.00 |
|  | AMG | Call with A. May re: settlement. | 0.40 | 180.00 |
|  | AMG | Begin to prepare draft settlement documents. | 0.80 | 360.00 |
| 1/7/2023 | AMG | Draft and correspond with A. May re: proposed default provisions and proposed stipulated judgment. | 0.60 | 270.00 |
| 1/8/2023 | LDS | Review draft settlement agreement and send internal email re: same. | 0.20 | 95.00 |
|  | AMG | Continue preparation of NMC settlement documents. | 1.60 | 720.00 |
| 1/9/2023 | LDS | Review draft settlement agreement and supporting documents and circulate internally. | 0.50 | 237.50 |

SLAM Receivership - NMC submatter                                                                Page    36

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/9/2023 | AMG | Calls with A. May and with F. Woo re: settlement. | 0.70 | 315.00 |
| | AMG | Continue preparation of NMC settlement documents. | 0.60 | 270.00 |
| 1/10/2023 | CJBG | Review and revise draft settlement agreement with NMC. | 0.90 | 292.50 |
| | LDS | Revise draft settlement agreement and circulate to A. Greene. | 0.40 | 190.00 |
| | AMG | Finalize draft of NMC settlement agreement and stipulated judgment. | 1.50 | 675.00 |
| | AMG | Correspond with A. May re: settlement documents. | 0.10 | 45.00 |
| | AMG | Complete draft of J. Lai and Swift Payments settlement agreements and stipulated judgments. | 1.40 | 630.00 |
| 1/12/2023 | AMG | Correspond with A. May and F. Woo re: settlement status and continuation of dates. | 0.20 | 90.00 |
| 1/17/2023 | AMG | Review and revise NMC's proposed changes to settlement agreement and stipulation for judgment. | 1.20 | 540.00 |
| 1/18/2023 | AMG | Revise NMC settlement agreement and correspond with A. May re: same. | 0.80 | 360.00 |
| | LDS | Review draft settlement agreement and send edits to A. Greene re: same. | 0.30 | 142.50 |
| 1/24/2023 | AMG | Call with F. Woo re: settlement. | 0.30 | 135.00 |
| | AMG | Revise J. Lai settlement agreement and correspond with F. Woo re: same. | 0.40 | 180.00 |
| 1/31/2023 | AMG | Correspond with F. Woo re: settlement status. | 0.20 | 90.00 |
| | AMG | Call with A. May re: revisions to settlement agreement. | 0.20 | 90.00 |
| | AMG | Revise settlement agreement and stipulations of judgment pursuant to call with A. May. | 0.90 | 405.00 |
| 2/1/2023 | AMG | Revise stipulated judgment and correspond with F. Woo re: provision of financial documents. | 0.30 | 135.00 |
| 2/2/2023 | AMG | Finalize settlement documents and correspond with F. Woo and A. May re: same. | 1.20 | 540.00 |
| | DCM | Various tasks to finalize settlement agreements with J. Lai and NMC. | 0.40 | 70.00 |
| 2/6/2023 | AMG | Correspond with defense counsel re: settlement documents. | 0.20 | 90.00 |
| 2/7/2023 | AMG | Correspond with F. Woo re: signed settlement documents and assembly of same. | 0.40 | 180.00 |
| 2/8/2023 | AMG | Correspond with A. May re: settlement documents; assemble and arrange for signing of same. | 0.30 | 135.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/13/2023 | CJBG | Confer with L. Smith re: response to inquiry from A. May re: settlement and draft response to same. | 0.30 | 97.50 |
| | LDS | Confer with C. Gordon and evaluate request from opposing counsel for information. | 0.30 | 142.50 |
| 3/15/2023 | AMG | Correspond with opposing counsel re: order granting approval of settlements. | 0.20 | 90.00 |
| | AMG | Review settlement agreements re: dismissal of action. | 0.20 | 90.00 |
| | AMG | Review and revise stipulation re: dismissal. | 0.30 | 135.00 |
| 3/16/2023 | AMG | Revise joint stipulation re: dismissal based on internal comments. | 0.20 | 90.00 |
| 3/20/2023 | AMG | Correspond with opposing counsel re: joint stipulation of dismissal and revise same. | 0.20 | 90.00 |
| 4/5/2023 | AMG | Correspond with F. Woo re: J. Lai's failure to pay settlement installment and review settlement terms and draft notice of default. | 0.50 | 225.00 |
| | **TOTAL FEES** | | **710.30** | **$253,753.00** |

**DISBURSEMENTS**

| Date | Description | |
|------|-------------|--|
| 4/14/2022 | Delivery services/messengers: FedEx to U.S. District Court (C.D. Cal.), Mandatory Chambers Copy, Application for Entry of Stipulated Protective Order (ECF No. 44) | 21.35 |
| 5/9/2022 | Out-of-town travel: Round trip Amtrak to Los Angeles for hearing | 46.00 |
| | Out-of-town travel: Accommodations | 282.72 |
| 5/23/2022 | Delivery services/messengers: Deliver records subpoena to Quantum Electronic Payments LLC (First Legal) | 187.50 |
| 5/31/2022 | Online research: Westlaw | 966.17 |
| 6/1/2022 | Other professionals: Napa Payments and Consulting LLC re: expert witness consulting services | 800.00 |
| 6/9/2022 | Delivery services/messengers: Deliver records subpoena to S. Ly | 187.50 |
| 6/16/2022 | Other: Court reporter re: J. Lai deposition (June 16, 2022) | 3,823.93 |
| | Out-of-town travel: Round trip mileage to J. Lai deposition | 99.45 |
| 6/23/2022 | Other: Peterson Reporting re: videographer for J. Lai deposition | 1,178.75 |

| Date | Description | Amount |
|------|-------------|-------:|
| 6/29/2022 | Other professionals: Whelan & Associates re: service of K. Huang | 2,422.50 |
| 6/30/2022 | Postage | 0.53 |
| | Online research: PACER | 0.90 |
| | Online research: Westlaw | 379.56 |
| 7/7/2022 | Out-of-town travel: Round trip mileage to J. Lai deposition | 99.75 |
| | Out-of-town travel: Parking | 18.00 |
| 7/12/2022 | Private investigators: Attempt to serve K. Huang (First Legal Investigations) | 788.10 |
| 7/13/2022 | Delivery services/messengers: FedEx subpoena re: Fiserv to CSC Lawyers Incorporating Service | 28.00 |
| 7/19/2022 | Other: Asset search re: NMC | 1,670.00 |
| 7/25/2022 | Other professionals: Signature Resolution re: July 25, 2022 mediation | 2,950.00 |
| | Delivery services/messengers: FedEx to U.S. District Court (C.D. Cal.), Mandatory Chambers Copy re: Joint Motion to Depose Incarcerated Individual Kaine Wen (ECF No. 52) | 21.14 |
| | Other: Court reporter re: J. Lai deposition (July 7) | 4,258.79 |
| 7/31/2022 | Online research: Westlaw | 670.34 |
| 8/2/2022 | Deposition transcript: Certified Copy of J. Thompson, III August 2 transcript | 3,379.64 |
| | Out-of-town travel: Parking | 18.00 |
| | Out-of-town travel: Round trip mileage to deposition in Irvine, CA | 91.25 |
| 8/10/2022 | Delivery services/messengers: FedEx to U.S. District Court (C.D. Cal.), Mandatory Chambers Copy re: Ex Parte Motion for Alternate Service on Huang (ECF No. 55) | 21.05 |
| 8/12/2022 | Other: Leawo Video Converter needed for preparation of materials for mediation | 29.95 |
| 8/15/2022 | Delivery services/messengers: Deliver materials to B. Isaacs re: mediation | 96.66 |
| 8/19/2022 | Out-of-town travel: Accommodations | 351.95 |
| | Out-of-town travel: Parking | 38.00 |
| | Out-of-town travel: Round trip mileage to mediation in Los Angeles, CA | 137.50 |

| Date | Description | Amount |
|---|---|---|
| 8/25/2022 | Deposition transcript: Certified Copy of R. Balanko Aug. 25 transcript | 2,345.42 |
| 8/26/2022 | Deposition transcript: Certified Copy of R. Balanko Aug. 26 transcript | 2,320.99 |
| 8/30/2022 | Other:  January 27, 2022 hearing transcript | 30.60 |
| 8/31/2022 | Postage | 8.93 |
| | Online research: Westlaw | 1,244.31 |
| 9/7/2022 | Delivery services/messengers: FedEx to U.S. District Court (C.D. Cal.), Mandatory Chambers Copy re: Joint Stipulation re Deposition of D. Schneider (ECF No. 59) | 21.22 |
| 9/20/2022 | Deposition transcripts: September 1 depositions | 1,441.65 |
| 9/23/2022 | Other: Court reporter re: K. Huang deposition (non-appearance) (September 6, 2022) | 645.00 |
| 9/30/2022 | Postage | 15.88 |
| | Online research: PACER | 8.80 |
| | Other professionals: Napa Payments and Consulting LLC re: expert witness consulting services | 16,000.00 |
| 10/4/2022 | Deposition transcript: Certified Copy of K. Huang Oct. 4 transcript | 1,196.87 |
| 10/17/2022 | Deposition transcript re: F. Rozen September 2 deposition | 872.05 |
| 10/27/2022 | Other professionals: Torrey Partners, expert (Invoice# 22478) | 10,025.00 |
| 12/23/2022 | Other professionals: Torrey Partners, expert (Invoice# 22730) | 12,677.50 |
| 2/28/2023 | Online research: Westlaw | 38.07 |
| 3/20/2023 | Delivery services/messengers: FedEx to U.S. District Court (C.D. Cal.), Mandatory Chambers Copy re: Joint Stipulation for Dismissal with Prejudice (ECF No. 67) | 23.11 |

**TOTAL DISBURSEMENTS**                                                              **$73,980.38**

**TOTAL CURRENT CHARGES**                                                            **$327,733.38**


## PROFESSIONAL SERVICES SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrew M. Greene | 201.70 | 450.00 | $90,765.00 |
| Kate Wachsman | 122.90 | 295.00 | $36,255.50 |
| Logan D. Smith | 113.90 | 475.00 | $54,102.50 |

SLAM Receivership - NMC submatter

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Cornelia J. B. Gordon | 167.10 | 325.00 | $54,307.50 |
| David C. Magee | 104.70 | 175.00 | $18,322.50 |